Exhibit C218

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/polaris-shot-held-successful.html | Polaris Shot Held Successful | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/red-officers-to-be-privates.html | Red Officers to Be Privates | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/traffic-deaths-down-5-fewer-killed-in-week-than-in-58-period-here.html | TRAFFIC DEATHS DOWN; 5 Fewer Killed in Week Than in '58 Period Here | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/argentine-oil-sought-investment-concern-reports-move-on-new-wells.html | ARGENTINE OIL SOUGHT; Investment Concern Reports Move on New Wells | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mlle-dianne-wins-hialeah-dash-by-nose-in-duel-with-miss-j-g-sandys.html | Mlle. Dianne Wins Hialeah Dash by Nose in Duel With Miss J. G.; SANDYS JOY THIRD IN FLORIDA EVENT Ruane Pilots Mlle. Dianne to Victory in Dash -- Fifteen in Rich Jasmine Today | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/night-teachers-warn-on-pay-rise-tell-school-board-it-must-act-at-on.html | NIGHT TEACHERS WARN ON PAY RISE; Tell School Board It Must Act at Once to Avert Resignations Feb. 2 | True | By Leonard Buder | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/9-state-senators-recreate-history-kingston-ceremony-marks-first.html | 9 STATE SENATORS RECREATE HISTORY; Kingston Ceremony Marks First Session, in 1777, and Opens Year of Events | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/contract-for-rocket-signed.html | Contract for Rocket Signed | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/5-segregation-bills-advance-in-georgia.html | 5 SEGREGATION BILLS ADVANCE IN GEORGIA | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-issues-sag-as-rally-fails-switching-by-institutions-to.html | U. S. ISSUES SAG AS RALLY FAILS; Switching by Institutions to Short-Term Investments Marks Erratic Session | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/court-curbs-offered-3-bills-submitted-in-congress-to-offset-recent.html | COURT CURBS OFFERED; 3 Bills Submitted in Congress to Offset Recent Rulings | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-houses-spared-in-big-slum-plan-hotel-and-an-apartment-are-dropped.html | 2 HOUSES SPARED IN BIG SLUM PLAN; Hotel and an Apartment Are Dropped From Riverside-Amsterdam Project | True | By Charles Grutzner | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/about-new-york-amateur-comedy-club-2d-oldest-actor-group-in-u-s.html | About New York; Amateur Comedy Club, 2d Oldest Actor Group in U. S., Will Present 857th Play | True | By Meyer Berger | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/legislature-bares-employe-records-on-jobs-and-pay-state-bares-data.html | Legislature Bares Employee Records On Jobs and Pay; STATE BARES DATA ON ALL EMPLOYES | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/some-accord-seen-in-paris.html | Some Accord Seen In Paris | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bill-asks-imports-aid-javits-would-add-to-items-the-tourist-may.html | BILL ASKS IMPORTS AID; Javits Would Add to Items the Tourist May Bring In | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2for1-split-proposed-by-libbeyowensford.html | 2-For-1 Split Proposed By Libbey-Owens-Ford | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/contractor-testifies-is-heard-by-grand-jury-in-buffalo-paving.html | CONTRACTOR TESTIFIES; Is Heard by Grand Jury in Buffalo Paving Inquiry | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/monsanto-cuts-chemical.html | Monsanto Cuts Chemical | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/british-auto-output-showed-record-in-58.html | British Auto Output Showed Record in '58 | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/us-bars-latin-air-pact-rejects-regional-dear-which-might-restrict.html | U.S. BARS LATIN AIR PACT; Rejects Regional Dear, Which Might Restrict Services | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/real-estate-ad-curb-urged.html | Real Estate Ad Curb Urged | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/ryff-outpoints-garcia-new-york-lightweight-takes-miami-beach.html | RYFF OUTPOINTS GARCIA; New York Lightweight Takes Miami Beach 10-Rounder | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/hlasko-to-return-polish-author-in-berlin-says-he-plans-to-go-back.html | HLASKO TO RETURN; Polish Author, in Berlin, Says He Plans to Go Back | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/city-starts-drive-for-central-heat-will-crack-down-on-owners-of.html | CITY STARTS DRIVE FOR CENTRAL HEAT; Will Crack Down on Owners of Tenements Who Failed to Install System SUMMONSES ISSUED 200 Survey Planned to Discover Landlords Who Falsely Certified Compliance | True | By Layhmond Robinson | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/imperial-oil-ltd-estimated-net-for-58-is-30-lower-than-that-in-57.html | IMPERIAL OIL, LTD.; Estimated Net for '58 Is 30% Lower Than That in '57 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/work-camps-urged-program-for-delinquents-is-given-to-rockefeller.html | WORK CAMPS URGED; Program for Delinquents Is Given to Rockefeller | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stuart-levin-to-wed-miss-lynne-b-klein.html | Stuart Levin to Wed Miss Lynne B. Klein | True | Special to The New York Tln?,s. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/senora-batista-postpones-trip.html | Senora Batista Postpones Trip | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/zhukov-assailed-anew-he-is-called-a-revisionist-at-ukrainian.html | ZHUKOV ASSAILED ANEW; He Is Called a 'Revisionist' at Ukrainian Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/biffle-is-honored-1100-attend-testimonial-for-exsenate-secretary.html | BIFFLE IS HONORED; 1,100 Attend Testimonial for Ex-Senate Secretary | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sandburg-honored-replies-on-guitar.html | SANDBURG HONORED; REPLIES ON GUITAR | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/ohio-edisons-net-for-58-off-a-bit-earnings-of-25718883-compare-with.html | OHIO EDISON'S NET FOR '58 OFF A BIT; Earnings of $25,718,883 Compare With '57 Level of $25,856,623 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/morocco-may-buy-mint.html | Morocco May Buy Mint | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/james-e-gafford.html | JAMES E. GAFFORD | True | Spectal to The New ork 3.?lms. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brown-sets-labor-aim-backs-bills-giving-california-wider-role-in.html | BROWN SETS LABOR AIM; Backs Bills Giving California Wider Role in Union Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-british-fine-glass-process-called-greatest-find-of-century.html | New British Fine Glass Process Called Greatest Find of Century; BRITISH IMPROVE MAKING OF GLASS | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/robert-c-miller.html | ROBERT C. MILLER | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/airraid-test-slated-siren-to-sound-tomorrow-in-city-but-not-for.html | AIR-RAID TEST SLATED; Siren to Sound Tomorrow in City, but Not for Public | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/internal-revenue-aide-retires.html | Internal Revenue Aide Retires | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-u-n-soldiers-held-egyptians-report-seizure-in-gaza-strip-area.html | 3 U. N. SOLDIERS HELD; Egyptians Report Seizure in Gaza Strip Area | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/shipowners-oppose-tolls-for-seaway.html | SHIPOWNERS OPPOSE TOLLS FOR SEAWAY | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lost-cloak-and-dagger-doyle-langdon-northrup.html | Lost: Cloak and Dagger; Doyle Langdon Northrup | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/barbiturates-curb-offered.html | Barbiturates Curb Offered | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/responsibility-at-albany.html | Responsibility at Albany | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pope-visits-aged-priest.html | Pope Visits Aged Priest | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/peru-ends-contract-i-t-t-subsidiary-loses-7650000-wire-deal.html | PERU ENDS CONTRACT; I. T. & T. Subsidiary Loses $7,650,000 Wire Deal | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/front-page-1-no-title-budget-group-sees-realty-rate-rising-10cents.html | Front Page 1 -- No Title; Budget Group Sees Realty Rate Rising 10-Cents As Debt Service Mounts RECORD $4.26 TAX IS PREDICTED HERE | True | RECORD $4.26 TAX IS PREDICTED HEREBy Charles G. Bennett | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/city-acts-to-form-new-realty-unit-wagner-bids-council-ask.html | CITY ACTS TO FORM NEW REALTY UNIT; Wagner Bids Council Ask Legislature for Laws to Set Up a Department | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-is-ready-for-limited-talk-macmillan-pledges-assent-to-a-big.html | BRITAIN IS READY FOR LIMITED TALK; Macmillan Pledges Assent to a Big Four Conference on Germany's Future | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-sends-mikoyan-message-voices-hope-for-peace-and-amity.html | EISENHOWER SENDS MIKOYAN MESSAGE; Voices Hope for Peace and Amity With Soviet People -- Visit Is Assessed | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/milton-lyon-fiance-of-mrs-frueauff.html | Milton Lyon Fiance Of Mrs. Frueauff | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/olmedo-slowed-by-injury-gains-in-australia-star-is-uncertain-about.html | Olmedo, Slowed by Injury, Gains in Australia; STAR IS UNCERTAIN ABOUT CONTINUING Olmedo, Victor Over Pearce, Enters Quarter-Finals in Australian Title Tennis | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cost-push-is-noted-economic-report-lists-an-element-in-recent.html | 'COST PUSH' IS NOTED; Economic Report Lists an Element in Recent Inflation | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/argentine-army-quelling-strike-us-oil-companies-placed-under.html | ARGENTINE ARMY QUELLING STRIKE; U.S. Oil Companies Placed Under Military Control -- Labor Unity Dwindles | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/us-stand-hailed-by-west-germans-both-major-parties-consider.html | U.S. STAND HAILED BY WEST GERMANS; Both Major Parties Consider Washington Held Firm Against Mikoyan Bids | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/loews-theatres-eyes-garden-deal.html | LOEW'S THEATRES EYES GARDEN DEAL | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/wolfenoel-team-on-way.html | Wolfe-Noel Team on Way | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/massachusetts-aide-elected.html | Massachusetts Aide Elected | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dr-youngblood-77-farm-economist.html | DR YOUNGBLOOD, 77, FARM 'ECONOMIST | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/providence-five-on-top-turns-back-upsala-7337-as-wilkins-scores-20.html | PROVIDENCE FIVE ON TOP; Turns Back Upsala, 73-37, as Wilkins Scores 20 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/queen-sees-philip-off-on-long-tour.html | Queen Sees Philip Off on Long Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/smithcorona-fills-2-posts.html | Smith-Corona Fills 2 Posts | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/joint-schools-asked-port-chester-and-rye-district-merger-urged-by.html | JOINT SCHOOLS ASKED; Port Chester and Rye District Merger Urged by Group | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/irt-to-modernize-downtown-stop-6000000-plan-calls-for-repainting.html | IRT TO MODERNIZE DOWNTOWN STOP; $6,000,000 Plan Calls for Repainting, New Lights at Brooklyn Bridge Station WILL TAKE THREE YEARS 59th St. to Get Express Service -- 650 New Cars Will Be Purchased | True | By Stanley Levey | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/yankee-brass-discounts-threat-of-strike-international-league-farm.html | Yankee Brass Discounts Threat of Strike; International League Farm Is Expected to Open Season Weiss' Views Also Aired on Pennant, Pay and Pitcher | True | By Roscoe McGowen | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/studebaker-scored-by-vanik-on-taxes.html | STUDEBAKER SCORED BY VANIK ON TAXES | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-welcomes-visiting-argentine-president-president-greets.html | Eisenhower Welcomes Visiting Argentine President; PRESIDENT GREETS ARGENTINE CHIEF | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/denison-engineering-elects.html | Denison Engineering Elects | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mikoyan-voices-belief-his-visit-promoted-peace-stresses-positive-as.html | MIKOYAN VOICES BELIEF HIS VISIT PROMOTED PEACE; Stresses Positive Aspects as He Sums Up Impressions of 2-Week U.S. Tour TO REPORT TO KREMLIN President, in Farewell Note, Sees Hope for Peace and Amity With Russians MIKOYAN HOPEFUL ON PEACE OUTLOOK | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/couple-of-georgians-teach-quail-how-to-oil-their-feathers.html | Couple of Georgians Teach Quail How to Oil Their Feathers | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/or-victor-schechter-of-city-college-dies-biologist-was-expert-on.html | Or. Victor Schechter of City College Dies; Biologist Was Expert on Oceanography | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/chemical-corn-exchange-helm-says-he-made-no-loan-commitments-to.html | CHEMICAL CORN EXCHANGE; Helm Says He Made No Loan Commitments to Mikoyan AREA BANKS HOLD ANNUAL MEETING | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/west-point-post-still-wide-open-army-authorities-report-no-progress.html | WEST POINT POST STILL WIDE OPEN; Army Authorities Report No Progress in Week Since Blaik Quit as Coach | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/albert-l-weiss.html | ALBERT L. WEISS | True | Sueciai tO The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-delegate-of-india-to-take-un-post-today.html | New Delegate of India To Take U.N. Post Today | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/venezuelan-inauguration-set.html | Venezuelan Inauguration Set | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fordham-starts-work-in-spring-on-25million-lincoln-sq-plan-fordhams.html | Fordham Starts Work in Spring On 25-Million Lincoln Sq. Plan; Fordham's Downtown Units to Be Grouped at Lincoln Square Campus Fordham Starts Work in Spring On 25 Million Lincoln Sq. Plan | True | By Russell Porter | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lysenko-foe-loses-soviet-editorship.html | LYSENKO FOE LOSES SOVIET EDITORSHIP | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/athletic-club-elects-j-j-lordi-newark-executive-is-named-by-city.html | ATHLETIC CLUB ELECTS; J. J. Lordi, Newark Executive, Is Named by City Group | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lawrence-takes-post-as-governor-he-calls-on-pennsylvania-parties.html | LAWRENCE TAKES POST AS GOVERNOR; He Calls on Pennsylvania Parties for Cooperation -- Tax Program to Fore | True | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/javits-would-spur-voting.html | Javits Would Spur Voting | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/priest-off-for-moscow-dion-will-serve-americans-there-as-catholic.html | PRIEST OFF FOR MOSCOW; Dion Will Serve Americans There as Catholic Adviser | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/rain-fog-and-snow-disrupt-travel-two-are-killed-in-highway.html | Rain, Fog and Snow Disrupt Travel; Two Are Killed in Highway Accidents | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brazil-shipment-clears-budds-rail-order-books.html | Brazil Shipment Clears Budd's Rail Order Books | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/director-joins-guild-coast-film-mans-entering-union-here-is-hailed.html | DIRECTOR JOINS GUILD; Coast Film Man's Entering Union Here Is Hailed | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/exjudge-is-indicted-in-larceny-of-318000-to-finance-a-hotel-exjudge.html | Ex-Judge Is Indicted in Larceny Of $318,000 to Finance a Hotel; EX-JUDGE ACCUSED IN $318,000 THEFT | True | By Jack Roth | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/recession-seen-blunted-by-white-collar-jobs.html | Recession Seen Blunted By 'White Collar' Jobs | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/woman-committed-in-kidnapping-case.html | WOMAN COMMITTED IN KIDNAPPING CASE | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/janet-m-fowler-charles-p-hovis-will-be-lvlarried-bacteriologist.html | Janet M. Fowler, Charles P. Hovis Will Be lVlarried; Bacteriologist Fiancee of Washington Lawyer -- Nuptials in Spring | True | Decial tO The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/americanmarietta-co-net-rose-slightly-in-year-to-nov-30-for-a-new.html | AMERICAN-MARIETTA CO.; Net Rose Slightly in Year to Nov. 30 for a New Record | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/optimism-expressed-on-housing-bills.html | OPTIMISM EXPRESSED ON HOUSING BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/treason-trial-put-off-pretoria-case-set-for-feb-2-venue-change.html | TREASON TRIAL PUT OFF; Pretoria Case Set for Feb. 2 -- Venue Change Denied | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-urged-to-aid-pleasure-boating-dealers-back-federal-help-plan.html | U. S. URGED TO AID PLEASURE BOATING; Dealers Back Federal Help Plan for Building Marinas -- Flerlage Heads Group | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/latin-mission-considered.html | Latin Mission Considered | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/feud-against-roe-fueled-in-queens-battipaglia-bids-democrats.html | FEUD AGAINST ROE FUELED IN QUEENS; Battipaglia Bids Democrats Rally--Ex-Leader Called a 'Political-Tumor' | True | By Clayton Knowles | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sierra-leone-strike-ends.html | Sierra Leone Strike Ends | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/rockefeller-complies-lists-investments-in-business-under-state.html | ROCKEFELLER COMPLIES; Lists Investments in Business Under State Regulations | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/oldest-member-of-lions-1001.html | Oldest Member of Lions, 1001 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/berminghamwalsh.html | BerminghamWalsh | True | Slclal to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/man-tries-to-stay-awake-200-hours-disk-jockey-to-be-under.html | MAN TRIES TO STAY AWAKE 200 HOURS; Disk Jockey to Be Under Continuous Observation in Times Square | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/london-equities-show-new-falls-effect-of-polls-indicating-rising.html | LONDON EQUITIES SHOW NEW FALLS; Effect of Polls Indicating Rising Labor Strength Is Still Being Felt | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/seismologist-honored-navy-gives-highest-award-to-father-linehan-of.html | SEISMOLOGIST HONORED; Navy Gives Highest Award to Father Linehan of Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/atkinson-to-study-electing-jockey-club-course-he-rejects-bowie-bid.html | ATKINSON TO STUDY; Electing Jockey Club Course He Rejects Bowie Bid | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/city-bar-adopts-new-court-plan-judicial-conference-reform-of-state.html | CITY BAR ADOPTS NEW COURT PLAN; Judicial Conference Reform of State System Accepted at Membership Meeting | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/schick-slashes-price-electric-razor-reduced-by-9-under-new-retail.html | SCHICK SLASHES PRICE; Electric Razor Reduced by $9 Under New Retail Policy | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/100-discuss-plight-of-road-theatres-meeting-opens-to-consider-steps.html | 100 DISCUSS PLIGHT OF ROAD THEATRES; Meeting Opens to Consider Steps for Increasing Total of Touring Attractions | | By Sam Zolotow | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/president-and-nixon-will-urge-g-o-p-to-gird-for-1960-now.html | President and Nixon Will Urge G. O. P. to Gird for 1960 Now | | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/symington-role-hailed-record-as-head-of-air-force-gets-new-praise.html | SYMINGTON ROLE HAILED; Record as Head of Air Force Gets New Praise in Senate | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/corena-adds-role-in-boheme.html | Corena Adds Role in 'Boheme' | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/johnson-submits-civil-rights-bill-in-surprise-move-4point-measure.html | JOHNSON SUBMITS CIVIL RIGHTS BILL IN SURPRISE MOVE; 4-Point Measure Emphasizes Conciliation and Voting -- Omits School Issue JOHNSON SUBMITS CIVIL RIGHTS BILL | | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/united-states-lines-co-629-a-share-cleared-in-58-against-716-for-57.html | UNITED STATES LINES CO.; $6.29 a Share Cleared in '58, Against $7.16 for '57 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/hammarskjold-on-vacation.html | Hammarskjold on Vacation | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tv-violence-discussed-clergy-meets-with-industry-leaders-at-gracie.html | TV VIOLENCE DISCUSSED; Clergy Meets With Industry Leaders at Gracie Mansion | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/end-of-atlas-nears-talking-satellite-expected-to-plunge-today.html | END OF ATLAS NEARS; Talking Satellite Expected to Plunge Today | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/land-banks-bonds-issues-of-3-34-and-one-of-4-38-reach-market.html | LAND BANKS' BONDS; Issues of 3 3/4% and One of 4 3/8 Reach Market | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/robert-schwebel.html | ROBERT SCHWEBEL | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/nickel-plate-net-off-1958-earnings-declined-25-december-profit-up.html | NICKEL PLATE NET OFF; 1958 Earnings Declined 25% -- December Profit Up | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/schneider-drops-task-as-director-withdraws-amicably-from-lovely.html | SCHNEIDER DROPS TASK AS DIRECTOR; Withdraws 'Amicably' From 'Lovely Star, Good Night' -- June Duprez in Play | | By Louis Calta | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/i-b-c-dissolution-reported-started.html | I. B. C. DISSOLUTION REPORTED STARTED | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/5-parcels-taken-in-east-side-deal-operator-gets-buildings-at-56th.html | 5 PARCELS TAKEN IN EAST SIDE DEAL; Operator Gets Buildings at 56th St. and Third Ave. -- Sale on Second Ave. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-warning-in-south.html | New Warning in South | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/commodity-index-up-level-rose-to-852-monday-from-85-last-friday.html | COMMODITY INDEX UP; Level Rose to 85.2 Monday From 85 Last Friday | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-floods-feared-in-paris.html | New Floods Feared in Paris | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/poetry-society-is-formed.html | Poetry Society Is Formed | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mays-agrees-to-terms-with-giants-for-80000.html | Mays Agrees to Terms With Giants for $80,000 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/news-of-food-fish-wholesale-dealers-at-fulton-market-prefer-their.html | News of Food: Fish; Wholesale Dealers at Fulton Market Prefer Their Favorite Dish Broiled | True | BY June Owen | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bathgate-leads-for-hockey-prize-ranger-ace-tops-howe-of-detroit-in.html | BATHGATE LEADS FOR HOCKEY PRIZE; Ranger Ace Tops Howe of Detroit in Early Vote for Most Valuable Player | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/portugal-ignores-delgado-bid.html | Portugal Ignores Delgado Bid | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/housing-pact-signed-14-contracts-consolidated-by-federal-agency.html | HOUSING PACT SIGNED; 14 Contracts Consolidated by Federal Agency Here | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/canadian-unemployment-up.html | Canadian Unemployment Up | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-treason-trials-reported-in-iraq.html | 2 TREASON TRIALS REPORTED IN IRAQ | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/whites-in-congo-make-plea.html | Whites in Congo Make Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/british-to-ignore-eqka-truce-bid-lennoxboyd-says-drive-on-cyprus.html | BRITISH TO IGNORE E.Q.K.A. TRUCE BID; Lennox-Boyd Says Drive on Cyprus Will Continue -- Gain Seen in Paris Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/javits-is-against-a-2power-parley-says-mikoyan-visit-implies.html | JAVITS IS AGAINST A 2-POWER PARLEY; Says Mikoyan Visit Implies Proposal but That West's Allies Should Attend | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/job-fete-aides-are-tea-guests-of-cochairman-program-unit-of-may-11.html | J.O.B. Fete Aides Are Tea Guests Of Co-Chairman; Program Unit of May 11 Dance Entertained by Mrs. Edward Gropper | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/boheme-in-staten-island.html | 'Boheme' in Staten Island | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/henry-tier76i-cmcler-dms-of-education-led-state-antidiscrimination.html | HENRY TIER,76I CMCLER, DmS, -of Education Led State 'Anti:Discrimination *Unit = | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/kennedy-offers-labor-bill-aimed-at-hoffa-and-his-ilk-kennedy-offers.html | Kennedy Offers Labor Bill Aimed at Hoffa 'and His Ilk'; Kennedy Offers Labor Reforms; Hoffa 'and His Ilk' Are Targets | True | By Joseph A. Loftusspecial To the New York Times | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/wagner-appoints-3-in-standards-office.html | WAGNER APPOINTS 3 IN STANDARDS OFFICE | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/msgr-pet___er-quealy-93i-pastor-in-rockville-centre-i-d.html | MSGR. PET ___ER QUEALY, 93I; Pastor in Rockville Centre, I D | True | e asnpe t Lh e P rie | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/unit-chairman-elected-by-securities-dealers.html | Unit Chairman Elected By Securities Dealers | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/goldwyn-warns-of-high-film-cost-urges-radical-change-in-production.html | GOLDWYN WARNS OF HIGH FILM COST; Urges 'Radical Change' in Production, Distribution -- Gets Producers' Award | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/chile-devalues-peso.html | Chile Devalues Peso | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/author-evacuated-in-fire.html | Author Evacuated in Fire | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/polish-priest-defiant-pleads-guilty-to-censorship-breach-but-calls.html | POLISH PRIEST DEFIANT; Pleads Guilty to Censorship Breach but Calls It 'Duty' | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/senators-in-gop-get-assignments-3-senior-members-give-up-choice.html | SENATORS IN G.O.P. GET ASSIGNMENTS; 3 Senior Members Give Up Choice Committee Posts to Placate Newer Colleagues | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/producers-of-21-balk-grand-jury-barry-and-enright-refuse-to-sign.html | PRODUCERS OF '21' BALK GRAND JURY; Barry and Enright Refuse to Sign Immunity Waivers in Video 'Fix' Inquiry | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/soviet-sextet-wins-again.html | Soviet Sextet Wins Again | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/grand-union-opening-stores.html | Grand Union Opening Stores | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gop-pushes-aid-for-new-schools-white-house-session-is-told-of.html | G.O.P. PUSHES AID FOR NEW SCHOOLS; White House Session Is Told of Fund-Matching Plans for States' Building | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/old-crop-months-in-cotton-decline-losses-are-8-to-19-points-but-new.html | OLD CROP MONTHS IN COTTON DECLINE; Losses Are 8 to 19 Points, but New Positions Go 4 to 6 Higher | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-3-no-title.html | Article 3 — No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/harry-behrman.html | HARRY BEHRMAN | True | SpeCks3. to The .New York Ttmes. I | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/college-fund-to-be-aided.html | College Fund to Be Aided | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pratt-whitney-elects.html | Pratt & Whitney Elects | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/nyac-takes-match-gains-at-least-tie-for-title-in-squash-racquets.html | N.Y.A.C. TAKES MATCH; Gains at Least Tie for Title in Squash Racquets Here | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-6-no-title.html | Article 6 — No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/columbia-wins-suit-to-sell-films-to-tv.html | COLUMBIA WINS SUIT TO SELL FILMS TO TV | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britons-low-bid-on-turbine-loses-protest-is-issued-after-u-s.html | BRITON'S LOW BID ON TURBINE LOSES; Protest Is Issued after U. S. Reverses Award Because of "Security Interests' | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/jan-30-fete-to-help-brazil-us-students.html | Jan. 30 Fete to Help Brazil, U.S. Students | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brazilians-riot-anew-4-are-killed-in-battle-over-increased-movie.html | BRAZILIANS RIOT ANEW; 4 Are Killed in Battle Over Increased Movie Prices | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/panama-transits-off-but-6month-toll-increase-reflects-larger.html | PANAMA TRANSITS OFF; But 6-Month Toll Increase Reflects Larger Vessels | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/almond-to-fight-for-segregation-governor-calls-on-virginians-to.html | ALMOND TO FIGHT FOR SEGREGATION; Governor Calls on Virginians to Support Him Despite Courts' Adverse Ruling | True | By Homer Bigartspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/executions-just-santiagans-feel-people-of-oriente-province.html | EXECUTIONS 'JUST,' SANTIAGANS FEEL; People of Oriente Province, Recalling Army Terrorism, Approve Firing Squads | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/many-to-sponsor-mardi-gras-ball-at-astor-feb-6-patrons-named-by.html | Many to Sponsor Mardi Gras Ball At Astor Feb. 6; Patrons Named by Aide of Benefit for Fund of Junior League | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-haven-is-late-entangled-pantagraph-halts-train-and-slows-others.html | NEW HAVEN IS LATE; Entangled Pantagraph Halts Train and Slows Others | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/upstate-fires-kill-woman-5-children.html | UPSTATE FIRES KILL WOMAN, 5 CHILDREN | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-join-transamerica-board.html | 2 Join Transamerica Board | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/athens-cautioned-on-hopes.html | Athens Cautioned on Hopes | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/school-districts-borrow-actively-seven-bond-issues-are-sold-or-are.html | SCHOOL DISTRICTS BORROW ACTIVELY; Seven Bond Issues Are Sold or Are Scheduled for Offering Later | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/presidents-guests-see-a-simulated-tv-show.html | President's Guests See A Simulated TV Show | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/for-safer-schools.html | For Safer Schools | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/malaria-funds-urged.html | Malaria Funds Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/advertising-four-big-promotions-planned.html | Advertising: Four Big Promotions Planned | True | By Carl Spielvogelspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tardy-pupils-request-paint-for-village-clock.html | Tardy Pupils Request Paint for Village Clock | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-director-selected-by-b-f-goodrich-corp.html | New Director Selected By B. F. Goodrich Corp. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/there-ought-to-be-a-law.html | There Ought to Be a Law | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/old-kremlin-hand-says-tippling-is-a-rugged-business-in-russia.html | Old Kremlin Hand Says Tippling Is a Rugged Business in Russia; Mikoyan, Reminiscing Over a Martini, Describes East-West Drinking Bouts -- Vodka Policy: With Tomato Juice | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/methodist-reports-gains-in-red-areas.html | METHODIST REPORTS GAINS IN RED AREAS | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/search-for-new-cadets-urged.html | Search for New Cadets Urged | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/son-to-mrs-giorgio-lauro.html | Son to Mrs. Giorgio' Lauro | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stella-s-bradfordi-i-physician-in-jersey.html | STELLA S. BRADFORD, i PHYSICIAN IN JERSEYI | True | Special to The New York Times | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/text-of-democratic-budget-statement.html | Text of Democratic Budget Statement | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/botanical-garden-names-aide.html | Botanical Garden Names Aide | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/t-jacob-r-perking-minister-author-retired-iowa-clergyman.html | !t JACOB R. PERKINg, MINISTER, AUTHOR; Retired. iowa Clergyman DiesColumnist Wrote 2 Novels and Biography | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/soviet-five-faces-tourney-penalty-bulgarian-team-also-to-be.html | SOVIET FIVE FACES TOURNEY PENALTY; Bulgarian Team Also to Be Punished for Refusal to Play Nationalist China | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/photographers-cite-reporter.html | Photographers Cite Reporter | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/democrats-name-aide.html | Democrats Name Aide | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/curbs-reported-on-jews-in-libya-tripolitania-is-said-to-have-seized.html | CURBS REPORTED ON JEWS IN LIBYA; Tripolitania Is Said to Have Seized Property of Most of 3,000 in Country | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-01 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/loan-offered-jakarta-moscow-would-lend-funds-for-asiangames-stadium.html | LOAN OFFERED JAKARTA; Moscow Would Lend Funds for Asian-Games Stadium | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sidelights-new-businesses-set-a-record.html | Sidelights; New Businesses Set a Record | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/serve-cabbage-quickly.html | Serve Cabbage Quickly | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/harvester-workers-return.html | Harvester Workers Return | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/francs-convertibility-is-further-liberalized.html | Franc's Convertibility Is Further Liberalized | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/shipping-circles-score-u-s-budget-operators-see-threat-in-bid-to.html | SHIPPING CIRCLES SCORE U. S. BUDGET; Operators See Threat in Bid to Extend Vessel's Life -- Builders Also Irked | True | By Edward A. Morrow | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-freight-yard-opened-by-l-n.html | NEW FREIGHT YARD OPENED BY L. & N. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sports-of-the-times-a-matter-of-economics.html | Sports of The Times; A Matter of Economics | True | By Arthur Daley | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lexington-ave-leases-space-taken-in-new-buildings-at-no-575-and-no.html | LEXINGTON AVE. LEASES; Space Taken in New Buildings at No. 575 and No. 355 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/offerings-today-top-48000000-35000000-utility-bonds-and-4200000.html | OFFERINGS TODAY TOP $48,000,000; $35,000,000 Utility Bonds and $4,200,000 Railway Certificates on Market COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/connecticut-mutual-sales-up.html | Connecticut Mutual Sales Up | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/argentinas-troubles.html | Argentina's Troubles | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/oil-executive-on-board-of-telautograph-corp.html | Oil Executive on Board Of TelAutograph Corp. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brogan-heads-jersey-racing.html | Brogan Heads Jersey Racing | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-season-new-hero-austin-idle-rutgers-cheers-strelecki.html | New Season, New Hero; Austin Idle, Rutgers Cheers Strelecki | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/beck-is-described-as-a-teetotaler.html | BECK IS DESCRIBED AS A TEETOTALER | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brandeis-gets-mendesfrance.html | Brandeis Gets Mendes-France | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/youth-group-drive-on-george-junior-republic-will-seek-19-million-to.html | YOUTH GROUP DRIVE ON; George Junior Republic Will Seek 1.9 Million to Expand | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cup-draw-to-be-made.html | Cup Draw to Be Made | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/line-schedules-jets-americans-transcontinental-flights-to-begin.html | LINE SCHEDULES JETS; American's Transcontinental Flights to Begin Sunday | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/2-accidents-mar-race-to-monaco-british-auto-racers-injured.html | 2 ACCIDENTS MAR RACE TO MONACO; British Auto Racers Injured Seriously in Monte Carlo Rally -- 281 Left in Test | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/trade-light-dull-for-commodities-options-close-mostly-lower-cocoa.html | TRADE LIGHT, DULL FOR COMMODITIES; Options Close Mostly Lower -- Cocoa, Domestic Sugar and Potatoes Decline | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/israeli-student-program.html | Israeli Student Program | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/farmers-in-soviet-learning-from-u-s.html | FARMERS IN SOVIET LEARNING FROM U. S. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/old-methods-described.html | Old Methods Described | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/governor-sees-board-crime-commission-is-seeking-on-increase-on.html | GOVERNOR SEES BOARD; Crime Commission Is Seeking on Increase on Funds | True | Special to The New York Times | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/youth-concerts-listed-music-for-young-america-to-start-in-capital.html | YOUTH CONCERTS LISTED; 'Music for Young America' to Start in Capital April 15 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/progress-for-kramer.html | Progress for Kramer | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/alaska-governor-is-critically-ill-egan-undergoes-emergency.html | ALASKA GOVERNOR IS CRITICALLY ILL; Egan Undergoes Emergency Operation -- His Chances to Survive Put at 50% | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/aunt-of-queen-dead-at-59.html | Aunt. of Queen Dead at 59 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-would-repay-states-for-roads-2-plans-call-for-48-billion.html | U. S. WOULD REPAY STATES FOR ROADS; 2 Plans Call for 4.8 Billion Reimbursement in Form of New or Improved Routes | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mr-mikoyans-visit.html | Mr. Mikoyan's Visit | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/payoff-starting-in-alcoa-venture-trial-shipload-of-dominican.html | PAY-OFF STARTING IN ALCOA VENTURE; Trial Shipload of Dominican Bauxite Crowns Years of Costly Development PAY-OFF STARTING IN ALCOA VENTURE | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/rep-porter-to-see-trials.html | Rep. Porter to See Trials | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/shot-kills-executive-believed-slain-by-accident-by-own-gun-in.html | SHOT KILLS EXECUTIVE; Believed Slain by Accident by Own Gun in Hunting Prowler | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/knicks-lose-to-royals-hawks-defeat-celtics-as-pettit-registers-52.html | Knicks Lose to Royals, Hawks Defeat Celtics as Pettit Registers 52 Points; CINCINNATI GAINS 114-108 TRIUMPH Royals' Seven-Point Spurt Near End Trips Knicks -- Hawks Win by 119-114 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-approves-aluminium-deal-treasury-backs-acquisition-by-tube.html | BRITAIN APPROVES ALUMINIUM DEAL; Treasury Backs Acquisition by Tube Investments, Ltd., and Reynolds Metals | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/enlarging-areas-of-taxation.html | Enlarging Areas of Taxation | True | GORDON S. MILLER. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/police-ask-public-to-furnish-leads-on-call-girl-deals.html | Police Ask Public To Furnish Leads On Call Girl Deals | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/i-joan-hovendon-and-a-teacher-planning-to-wed-mr-holyoke-alumna.html | I Joan Hovendon And a Teacher Planning to Wed; Mr. Holyoke Alumna Becomes Engaged to Somerville Parker | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pepper-dealers-in-freight-plea.html | Pepper Dealers in Freight Plea | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fire-forces-mikoyan-plane-to-land-in-newfoundland-pilot-puts-down.html | Fire Forces Mikoyan Plane To Land In Newfoundland; Pilot Puts Down at U. S. Early Warning Station With 2 Engines Out MIKOYAN'S PLANE SAFE AFTER FIRE | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/general-foods-sets-new-highs-sales-and-earnings-for-the-3-and-9.html | GENERAL FOODS SETS NEW HIGHS; Sales and Earnings for the 3 and 9 Months Ended Dec. 31 Up Sharply | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/retired-general-named-to-board-of-bank-here.html | Retired General Named To Board of Bank Here | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/10-die-in-egyptian-gales.html | 10 Die in Egyptian Gales | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pirates-kline-reach-accord.html | Pirates, Kline Reach Accord | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/lgfr-van-burkalow-citurch-organist-s-i.html | lgfRS. VAN BURKALOW, CItURCH ORGANIST, S I | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/democrats-press-attack-on-budget-johnson-and-council-assail.html | DEMOCRATS PRESS ATTACK ON BUDGET; Johnson and Council Assail 'Propaganda' and 'Fraud' -- G.O.P. Scores Charges DEMOCRATS PRESS ATTACK ON BUDGET | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/coaches-basketball-poll.html | Coaches' Basketball Poll | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fashion-trends-abroad-florence-silhouette-of-rome-reaffirmed.html | Fashion Trends Abroad; Florence: Silhouette of Rome Reaffirmed | True | By Carrie Donovanspecial to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/indonesian-to-visit-australia.html | Indonesian to Visit Australia | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/royal-family-story-barred-from-print.html | ROYAL FAMILY STORY BARRED FROM PRINT | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/hearings-on-hawaii-scheduled.html | Hearings on Hawaii Scheduled | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/norwalk-seeking-relief-on-parking-mayor-in-train-talks-with.html | NORWALK SEEKING RELIEF ON PARKING; Mayor, in Train Talks With Commuters, Finds That Problem Is Acute | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cartel-rebirth-feared-recent-steel-merger-viewed-as-sign-of.html | Cartel Rebirth Feared; Recent Steel Merger Viewed as Sign of Relaxing Curbs | True | ARTHUR W. RHODES. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/foreign-affairs-a-period-of-point-counter-point-in-algeria.html | Foreign Affairs; A Period of Point Counter Point in Algeria | True | By C. L. Sulzberger | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/european-views-on-mikoyan-vary-polish-catholic-sees-a-new-munich-in.html | EUROPEAN VIEWS ON MIKOYAN VARY; Polish Catholic Sees a New 'Munich' in Visit to U. S. -- Yugoslav Not Afraid | True | By A. M. Rosenthalspecial to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/antibombing-bill-offered.html | Anti-Bombing Bill Offered | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/for-cars-of-vim-vigor-and-vintage-antiques-will-race-again-at.html | For Cars of Vim, Vigor and Vintage; Antiques Will Race Again at Sebring on March 20 | True | By Frank M. Blunk | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/iran-orders-2-big-tankers.html | Iran Orders 2 Big Tankers | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/stocks-drop-a-bit-as-volume-falls-steels-motors-rubber-oils-drugs.html | STOCKS DROP A BIT AS VOLUME FALLS; Steels, Motors, Rubber, Oils, Drugs Firm -- Combined Average Off 0.38 Point MOST AIRCRAFTS GAIN American Motors Is Most Active, Losing 1 3/4 -- A. M. Byers Up 8 STOCKS DROP A BIT AS VOLUME FALLS | True | By Burton Crane | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/paperboard-output-up-production-last-week-rose-84-above-1958-level.html | PAPERBOARD OUTPUT UP; Production Last Week Rose 8.4% Above 1958 Level | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mrs-chaffee-brickman.html | MRS. CHAFFEE BRICKMAN | True | SveClal to The .New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/france-banks-sign-credit-pact-200-million-loan-is-granted-to-help.html | France, Banks Sign Credit Pact; 200 Million Loan Is Granted to Help Bolster Franc | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/huntington-bank-reports-on-loss-security-national-writes-off-999805.html | HUNTINGTON BANK REPORTS ON LOSS; Security National Writes Off $999,805 as Result of Lending Abuses GOOD RECOVERY HINTED Chemical Com Head Denies Making Commitments to Mikoyan on Loan | True | By Albert L. Kraussspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/ship-debut-marred-the-arkadia-arrives-after-stormy-atlantic.html | SHIP DEBUT MARRED; The Arkadia Arrives After Stormy Atlantic Crossing | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/morton-hutchinson.html | 'MORTON HUTCHINSON | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/presidents-letter-of-transmittal-and-excerpts-from-annual-economic.html | President's Letter of Transmittal and Excerpts From Annual Economic Report | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/permanent-date-in-primary-urged-legislative-leaders-select-first.html | PERMANENT DATE IN PRIMARY URGED; Legislative Leaders Select First Tuesday in June -- Other Bills Offered | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/big-board-short-interest-drops-to-lowest-level-in-11-months-short.html | Big Board Short Interest Drops To Lowest Level in 11 Months; SHORT TOTAL OFF ON THE BIG BOARD | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/storz-brewing-head-resigns.html | Storz Brewing Head Resigns | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/marine-adviser-arrives-in-haiti-u-s-group-to-train-army-mission-is.html | MARINE ADVISER ARRIVES IN HAITI; U. S. Group to Train Army -- Mission Is Resented by Foes of Regime | True | By Peter Kihssspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bulgaria-revamps-economic-controls.html | BULGARIA REVAMPS ECONOMIC CONTROLS | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/art-picasso-work-in-many-mediums-on-view-landry-gallery-offers.html | Art: Picasso Work in Many Mediums on View; Landry Gallery Offers Diverse Exhibition Dufour's Paintings in New York Debut | True | By Dore Ashton | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mexico-to-cut-duty-on-cotton.html | Mexico to Cut Duty on Cotton | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/theatre-fashion-note-19thcentury-satire-is-worn-as-a-farce.html | Theatre: 'Fashion' Note; 19th-Century Satire Is Worn as a Farce | True | By Lewis Funke | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/fire-snarls-irt-for-two-hours.html | Fire Snarls IRT for Two Hours | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/nationals-schayes-honored.html | Nationals' Schayes Honored | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/vatican-warns-about-socialism-its-paper-says-doctrine-of-party-and.html | VATICAN WARNS ABOUT SOCIALISM; Its Paper Says Doctrine of Party and Catholicism Are Incompatible | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cubans-assemble-for-rally-today-crowds-pour-into-havana-to-back.html | CUBANS ASSEMBLE FOR RALLY TODAY; Crowds Pour Into Havana to Back Regime on Eve of Courts-Martial There | True | By R. Hart Phillipsspecial To the New York Times | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/niven-to-be-host-on-tv-film-shows-actor-to-appear-on-series.html | NIVEN TO BE HOST ON TV FILM SHOWS; Actor to Appear on Series Beginning April 7 -- Mary Martin Adds Sponser | True | By Val Adams | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/glycerine-awards-due-producers-association-names-research-prize.html | GLYCERINE AWARDS DUE; Producers' Association Names Research Prize Winners | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/training-ship-to-sail-state-of-maine-is-off-today-oh-caribbean.html | TRAINING SHIP TO SAIL; State of Maine Is Off Today oh Caribbean Cruise | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/phillipsmoskowitz.html | PhillipsMoskowitz | True | Sedal to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/near-wheat-is-up-as-exports-climb-other-grains-are-mixed-in-slow.html | NEAR WHEAT IS UP AS EXPORTS CLIMB; Other Grains Are Mixed in Slow Trade -- Soybeans Are Mostly Lower | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/accreditation-lost-by-theology-school.html | ACCREDITATION LOST BY THEOLOGY SCHOOL | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/khrushchev-sees-dr-du-bois.html | Khrushchev Sees Dr. Du Bois | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/britain-is-reported-becoming-net-importer-of-merchant-ships-lloyds.html | Britain Is Reported Becoming Net Importer of Merchant Ships; Lloyd's Report Shows a Shift for First Time -- Building in Nation Ranks Third, Behind Japan and West Germany | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dun-bradstreet-inc-earnings-and-sales-rose-to-record-levels-last.html | DUN & BRADSTREET, INC.; Earnings and Sales Rose to Record Levels Last Year | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tv-review-series-involving-the-occult-in-premiere.html | TV Review; Series Involving the Occult in Premiere | True | By John P. Shanley | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/north-american-aviation-net-fell-slightly-in-quarter-to-dec-31-from.html | NORTH AMERICAN AVIATION; Net Fell Slightly in Quarter to Dec. 31 From '57 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mary-mcglynn-betrothed.html | Mary McGlynn Betrothed | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/office-for-australian-papers.html | Office for Australian Papers | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pentagon-calls-us-unbeatable-senate-arms-unit-skeptical-of.html | PENTAGON CALLS U. S. UNBEATABLE; Senate Arms Unit Skeptical of Optimism Voiced by McElroy and Twining | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/citys-information-center-comments-on-origin-and-design-of-structure.html | City's Information Center; Comments on Origin and Design of Structure Are Discussed | True | VINCENT J. O'SHEA, | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/zalazars-hand-not-broken.html | Zalazar's Hand Not Broken | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/the-new-fordham-center.html | The New Fordham Center | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/assistant-us-attorney-quits.html | Assistant U.S. Attorney Quits | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/composers-group-gives-new-works-selections-by-ewell-ames-weigl-are.html | COMPOSERS GROUP GIVES NEW WORKS; Selections by Ewell, Ames Weigl Are on Program at Carnegie Recital Hall | True | JOHN BRIGGS. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/police-grievance-heads-for-courts-patrolmen-to-file-petition-today.html | POLICE GRIEVANCE HEADS FOR COURTS; Patrolmen to File Petition Today to Force Kennedy to Give Right of Appeal | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/danish-designer-links-success-of-chairs-to-interest-in-sculpture.html | Danish Designer Links Success of Chairs to Interest in Sculpture; Works by Wegner, a 'Dean' of Modern, Go on Exhibition | True | By Rita Reif | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/miss-quirk-fiancee-of-kevln-b-keefe.html | Miss Quirk Fiancee Of Kevln B. Keefe | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-envoys-named-president-nominates-career-diplomats-for-posts.html | NEW ENVOYS NAMED; President Nominates Career Diplomats for Posts | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dr-herbert-brendler-weds-sarah-childs.html | Dr. Herbert Brendler Weds Sarah Childs | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gasoline-tax-rise-voted-in-albany-to-start-march-1-rockefeller.html | GASOLINE TAX RISE VOTED IN ALBANY; TO START MARCH 1; Rockefeller Signs Measure Increasing Levy 2 Cents -- Diesel Fuel Up 3 Cents GASOLINE TAX RISE VOTED IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/leo-a-machenberg.html | LEO A. MACHENBERG | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/peanut-butter-is-used-in-ice-cream-topping.html | Peanut Butter Is Used In Ice Cream Topping | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/war-memorial-opposed.html | War Memorial Opposed | True | WALTER J. LAWRENCE. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dutch-bank-rate-to-be-cut.html | Dutch Bank Rate to Be Cut | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/search-for-batista-loot-said-to-yield-11-million.html | Search for Batista Loot Said to Yield 11 Million | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mutual-benefit-life-elevates-2.html | Mutual Benefit Life Elevates 2 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/albany-bill-adds-five-racing-days-assembly-committee-passes-measure.html | ALBANY BILL ADDS FIVE RACING DAYS; Assembly Committee Passes Measure Calling for 215 Dates for Flat Tracks | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/insurance-stock-sold.html | Insurance Stock Sold | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-thinks-rhee-has-lost-support-weighs-effect-of-security-law.html | U. S. THINKS RHEE HAS LOST SUPPORT; Weighs Effect of Security Law -- Leaders in Korea Meet on Compromise | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/helen-worden-erskine-will-rewed-on-jan-31.html | Helen Worden Erskine Will Rewed on Jan. 31 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/u-s-minimizes-discord.html | U. S. Minimizes Discord | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/erie-puts-deficit-in-58-at-4-million.html | ERIE PUTS DEFICIT IN '58 AT 4 MILLION | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/pastorale-ballet-by-moncion-danced.html | 'PASTORALE,' BALLET BY MONCION, DANCED | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/revolt-is-quelled-in-g-o-p-in-nassau.html | REVOLT IS QUELLED IN G. O. P. IN NASSAU | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/sparkman-urges-assistance-curb-would-use-special-mortgage-aid-for.html | SPARKMAN URGES ASSISTANCE CURB; Would Use Special Mortgage Aid for Aged and Displaced and to Combat Slumps | True | By Thomas W. Ennisspecial To the New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/scientists-called-shy-on-satellites-fear-of-space-cadet-label-found.html | SCIENTISTS CALLED SHY ON SATELLITES; Fear of 'Space Cadet' Label Found Keeping Many Out of Profitable Research | True | By Walter Sullivan | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gop-is-restive-on-albany-jobs-county-leaders-grumbling-governor.html | G.O.P. IS RESTIVE ON ALBANY JOBS; County Leaders Grumbling -- Governor Sends a List for Senate Confirmation | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/tax-report-deadline-put-off.html | Tax Report Deadline Put Off | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/operation-is-ended.html | Operation Is Ended | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/mails-still-bar-bingo-post-office-says-law-here-does-not-change-its.html | MAILS STILL BAR BINGO; Post Office Says Law Here Does Not Change Its Views | True | | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/msgr-0donnell-zt-priest-58-years-pastor-of-st-jeromes-since-1943.html | MSGR. 0'DONNELL, Zt PRIEST 58 YEARS; Pastor of St. Jerome's Since 1943 Dead at 82nAided ".Anti-British Groups | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-gives-decorations-to-5-northrup-honored-for-atom.html | EISENHOWER GIVES DECORATIONS TO 5; Northrup Honored for Atom Detection -- Von Braun and Murphy Also Get Medals | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/bohlen-bringing-philippine-data-envoy-is-returning-to-u-s-to-report.html | BOHLEN BRINGING PHILIPPINE DATA; Envoy Is Returning to U. S. to Report on Worsening Ties With Manila | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/new-detection-methods.html | New Detection Methods | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/ruby-matson-engaged-to-rev-edward-hanson.html | Ruby Matson Engaged To Rev. Edward Hanson | True | Special to The New York Times'. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/table-tennis-referee-who-cant-see-is-rated-among-sports-top.html | Table Tennis Referee Who Can't See Is Rated Among Sport's Top Officials | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/inquiry-at-capital-recalled.html | Inquiry at Capital Recalled | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/english-net-313-runs-lead-victoria-cricket-team-by-27-after-first.html | ENGLISH NET 313 RUNS; Lead Victoria Cricket Team by 27 After First Inning | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/guatemalan-utility-elects.html | Guatemalan Utility Elects | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/loft-and-toy-plant-get-fire-warnings.html | LOFT AND TOY PLANT GET FIRE WARNINGS | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/robert-girstenlauer.html | ROBERT GIRSTENLAUER | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/signs-of-compromise.html | Signs of Compromise | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/james-anderson-dies-mayor-of-ridgewood-193135-was-realestate.html | JAMES ANDERSON DIES; Mayor of Ridgewood, 1931-35, Was Real-Estate Official | True | Special to The New Yoz'k Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/children-at-bellevue-get-owl-display-from-museum.html | Children at Bellevue Get Owl Display From Museum | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/joel-ryce-heard-in-piano-recital-plays-bach-chopin-liszt-copland.html | JOEL RYCE HEARD IN PIANO RECITAL; Plays Bach, Chopin, Liszt, Copland and Debussy in Debut at Town Hall | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-hailed-on-6-years-in-office.html | EISENHOWER HAILED ON 6 YEARS IN OFFICE | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/music-beecham-in-form-conducts-philadelphia-orchestra-here.html | Music: Beecham in Form; Conducts Philadelphia Orchestra Here | True | By Howard Taubman | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/our-military-force.html | Our Military Force | True | JEFFREY S. GORDON. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/jones-defers-decision.html | Jones Defers Decision | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/eisenhower-says-labor-holds-key-to-stable-prices-his-economic.html | EISENHOWER SAYS LABOR HOLDS KEY TO STABLE PRICES; His Economic Report Finds Business Outlook Good -- Inflation Big Problem COOPERATION IS URGED Balanced Budget and Union Restraint on Wages Are Main Needs, He Asserts EISENHOWER CITES UNIONS' KEY ROLE | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/rosensohn-confident-of-staging-pattersonjohansson-bout-in-june.html | Rosensohn Confident of Staging Patterson-Johansson Bout in June; CHAMPION'S PILOT AGREES TO TALKS But D'Amato Refrains From Accepting Fight Until Johansson Gets Here | True | By Joseph C. Nichols | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/jones-laughlin-is-preparing-big-iron-ore-mine-in-minnesota-two-open.html | Jones & Laughlin Is Preparing Big Iron Ore Mine in Minnesota; Two Open Pits Are Expected to Start Operations in April, 1960 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-testify-in-westchester.html | 3 Testify in Westchester | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/inflation-hearing-set-kefauvers-panel-will-seek-ways-of-meeting.html | INFLATION HEARING SET; Kefauver's Panel Will Seek Ways of Meeting Problems | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dollar-not-weak-analysis-implies-decline-in-exports-and-gold.html | DOLLAR NOT WEAK, ANALYSIS IMPLIES; Decline in Exports and Gold Outflow Laid to Factors Other Than Inflation | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/dr-paul-j-cannon-to-wed-belgian-girl.html | Dr. Paul J. Cannon To Wed Belgian Girl | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/containers-cited-as-shipping-must-industry-officials-say-use-will.html | CONTAINERS CITED AS SHIPPING 'MUST'; Industry Officials Say Use Will Be Limited Only by Challenge of Labor | True | By Werner Bamberger | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/labor-unit-backs-u-s-film-inquiry-coast-council-urges-study-of.html | LABOR UNIT BACKS U. S. FILM INQUIRY; Coast Council Urges Study of Production Abroad -- Columbia Buys Novel | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/what-is-a-modern-art-museum-2-city-galleries-fight-for-name.html | What Is a Modern Art Museum? 2 City Galleries Fight for Name | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/aid-sped-to-sled-dogs-2-of-15-left-in-antarctic-will-be-returned-to.html | AID SPED TO SLED DOGS; 2 of 15 Left in Antarctic Will Be Returned to Japan | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/decrease-in-blindness-among-children-noted.html | Decrease in Blindness Among Children Noted | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/music-critics-cite-piston-and-moore.html | Music Critics Cite Piston and Moore | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/australian-heat-wave-eases.html | Australian Heat Wave Eases | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/executions-in-cuba.html | Executions in Cuba | True | JACOB J. LEIBSON. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/3-join-sloane-house-board.html | 3 Join Sloane House Board | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/cyo-reelects-president.html | C.Y.O. Re-Elects President | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/brooklyn-realty-man-joins-c-w-blume-co.html | Brooklyn Realty Man Joins C. W. Blume Co. | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/german-liner-turns-back.html | German Liner Turns Back | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/russia-in-accord-on-quot-as-for-tin.html | RUSSIA IN ACCORD ON QUOT AS FOR TIN | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/longevity-in-u-s-is-found-on-rise-new-insurance-table-cites-gains.html | LONGEVITY IN U. S. IS FOUND ON RISE; New Insurance Table Cites Gains Over 18 Years -- Expectancy Now Is 68 | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/geneva-impasse-appears-broken-atom-parley-takes-up-detail-of-system.html | GENEVA IMPASSE APPEARS BROKEN; Atom Parley Takes Up Detail of System to Control Ban on Weapons Testing | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/wins-rehabilitation-award.html | Wins Rehabilitation Award | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/kansan-is-nominated-as-new-f-h-a-chief.html | Kansan Is Nominated As New F. H. A. Chief | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/finnish-leader-to-visit-soviet-president-accepts-russian-invitation.html | FINNISH LEADER TO VISIT SOVIET; President Accepts Russian Invitation to Leningrad -- End of Coolness Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/gimbel-brothers-adds-high-official-to-board.html | Gimbel Brothers Adds High Official to Board | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/thomas-script-acted-film-scenario-by-late-poet-in-stage-debut-at.html | THOMAS SCRIPT ACTED; Film Scenario by Late Poet in Stage Debut at M.I.T. | True | Special to The New York Times. | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-21 | 1959-01-21 | https://www.nytimes.com/1959/01/21/archives/a-k-uunited-rayon-u-s-shares-of-netherlands-concern-show-gain.html | A. K. U.-UNITED RAYON; U. S. Shares of Netherlands Concern Show Gain | True | | 1987-01-07 | RE0000323014 | RE0000323014 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jupiter-hits-mark-in-1700mile-test.html | JUPITER HITS MARK IN 1,700-MILE TEST | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hutchins-says-survival-of-u-s-hinges-on-maximum-education-warns.html | Hutchins Says Survival of U. S. Hinges on Maximum Education; Warns That Only Men Able to Make Decisions Can Give Reality to Democracy | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tax-withholding-voted.html | Tax Withholding Voted | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/u-s-said-to-rely-on-berlin-peace-believes-russians-will-stop-short.html | U. S. SAID TO RELY ON BERLIN PEACE; Believes Russians Will Stop Short of Making Physical Challenge to Access | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/business-lending-declined-in-week-reserve-puts-the-total-at.html | BUSINESS LENDING DECLINED IN WEEK; Reserve Puts the Total at $154,000,000 -- Holdings of U. S. Securities Off | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/philip-acclaimed-on-reaching-india.html | PHILIP ACCLAIMED ON REACHING INDIA | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bringing-up-a-gun-dog-make-sure-he-is-happy-at-his-work-says-mrs.html | Bringing Up a Gun Dog; Make Sure He Is Happy at His Work, Says Mrs. Monte, Jersey Expert | True | By John Rendel | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/a-foe-of-dictatorships-philip-wilson-bonsal.html | A Foe of Dictatorships; Philip Wilson Bonsal | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/disk-jockey-holds-on-in-long-nosleep-test.html | Disk Jockey Holds On In Long No-Sleep Test | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/burns-is-ivy-player-of-week.html | Burns Is Ivy Player of Week | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/heavy-rains-break-drought-in-israel.html | HEAVY RAINS BREAK DROUGHT IN ISRAEL | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/costume-rings-add-to-after5-elegance.html | Costume Rings Add To After-5 Elegance | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/claudette-sorel-plays-at-recital-romantic-music-is-offered-by.html | CLAUDETTE SOREL PLAYS AT RECITAL; Romantic Music Is Offered by Pianist on Program at Metropolitan Museum | True | By Harold C. Schonberg | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sports-of-the-times-the-slowest-gun-alive.html | Sports of The Times; The Slowest Gun Alive | True | By Arthur Daley | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/man-95-to-wed-woman-73.html | Man, 95, to Wed Woman, 73 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cairo-returns-soldier-releases-canadian-to-u-n-in-bordercrossing.html | CAIRO RETURNS SOLDIER; Releases Canadian to U. N. in Border-Crossing Case | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/heads-cerebral-palsy.html | Heads Cerebral Palsy | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/inquiry-defier-guilty-californian-refused-to-tell-if-he-were.html | INQUIRY DEFIER GUILTY; Californian Refused to Tell If He Were Communist | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lords-for-wider-house-vote-to-admit-all-peeresses-in-their-own.html | LORDS FOR WIDER HOUSE; Vote to Admit All Peeresses in Their Own Right | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/dance-in-summit-jan-31.html | Dance in Summit Jan. 31. | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/play-contest-set-on-un-peace-role.html | PLAY CONTEST SET ON U.N. PEACE ROLE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mae-clarke-settles-tv-suit.html | Mae Clarke Settles TV Suit | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/france-gets-batista-plea.html | France Gets Batista Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/asarco-disposes-of-its-holdings-in-cerro-de-pasco-in-public-sale.html | Asarco Disposes of Its Holdings In Cerro de Pasco in Public Sale | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-warehouse-burns.html | Jersey Warehouse Burns | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hotel-to-become-coop-tenants-and-others-plan-to-buy-the-westbury.html | HOTEL TO BECOME CO-OP; Tenants and Others Plan to Buy the Westbury | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cold-war-tires-eastern-europe-battle-fatigue-stirs-desire-for.html | 'COLD WAR' TIRES EASTERN EUROPE; Battle Fatigue Stirs Desire for Settlement of Issues Between East and West | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/argentine-unions-to-resume-work-general-strike-crumbles-as-peronist.html | ARGENTINE UNIONS TO RESUME WORK; General Strike Crumbles as Peronist Groups Yield to Regime's Strong Policy | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/chilean-skiers-leave-for-us.html | Chilean Skiers Leave for U.S. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/filigree-of-old-inspires-wire-furniture.html | Filigree of Old Inspires Wire Furniture | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-schools-praised-adverse-publicity-said-to-obscure-good.html | City's Schools Praised; Adverse Publicity Said to Obscure Good Educational Job Being Done | True | WILLIAM B. NICHOLS | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rudder-club-installs-new-group-of-officers.html | Rudder Club Installs New Group of Officers | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cairo-christian-utters-3-words-and-gets-moslemstyle-divorce.html | Cairo Christian Utters 3 Words And Gets Moslem-Style Divorce | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-menus-are-offered-home-cooks.html | New Menus Are Offered Home Cooks | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ghettos-no-issue-to-deputy-mayor.html | GHETTOS NO ISSUE TO DEPUTY MAYOR | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bobsledders-off-to-europe.html | Bobsledders Off to Europe | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fashion-trends-abroad-florence-schuberths-styles-take-cake.html | Fashion Trends Abroad; Florence: Schuberth's Styles Take Cake | True | By Carrie Donovan | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/levelix-1320-favorite-scores-in-26425-jasmine-at-hialeah-miss.html | Levelix, 13-20 Favorite, Scores In $26,425 Jasmine at Hialeah; Miss Cloudy Is Second in Sprint Field of 14 Fillies -- Hartack on Winner | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/atterberry-in-millrose-600.html | Atterberry in Millrose 600 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ila-inquiry-pressed-grand-jury-here-questions-3-boston-union.html | I.L.A. INQUIRY PRESSED; Grand Jury Here Questions 3 Boston Union Officials | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-indicted-in-slaying-si-youths-face-trial-in-death-of-bayonne.html | 2 INDICTED IN SLAYING; S.I. Youths Face Trial in Death of Bayonne Prosecutor | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/contract-in-brooklyn-turner-construction-to-erect-jehovah-witness.html | CONTRACT IN BROOKLYN; Turner Construction to Erect Jehovah Witness Building | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/archives/banks-await-cue-for-merger-vote-dates-of-guaranty-morgan-ballots.html | BANKS AWAIT CUE FOR MERGER VOTE; Dates of Guaranty, Morgan Ballots Hinge on State and Federal Stands ANNUAL MEETINGS HELD Clinton Trust Stockholders Back Consolidation With Chase Manhattan BANK MEETINGS ARE HELD HERE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/pagas-sells-stock-receives-1512645-for-shares-in-ecuadorian-corp.html | PAGAS SELLS STOCK; Receives $1,512,645 for Shares in Ecuadorian Corp. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/african-strife-studied-nyasaland-is-investigating-violence-and.html | AFRICAN STRIFE STUDIED; Nyasaland Is Investigating Violence and Arrest of 40 | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/undersea-ejection-gains.html | Undersea Ejection Gains | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ukrainian-day-proclaimed.html | Ukrainian Day Proclaimed | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/advertising-harder-better-selling-urged.html | Advertising: Harder, Better Selling Urged | True | By Carl Spielvogelspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/licensing-of-tv-urged-in-albany-bill-provides-censorship-by-board.html | LICENSING OF TV URGED IN ALBANY; Bill Provides Censorship by Board of Regents -Education Aid Asked | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bloodless-revolution-sark-repeals-corvee.html | Bloodless Revolution: Sark Repeals Corvee | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frank-henry-dies-at-99-retired-manager-of-new-york-mercantile.html | FRANK HENRY DIES AT 99; Retired Manager of New York Mercantile Exchange | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/leafs-turn-back-canadiens-3-to-1-olmstead-harris-and-duff-cage-disk.html | LEAFS TURN BACK CANADIENS, 3 TO 1; Olmstead, Harris and Duff Cage Disk for Toronto - Wings Trip Hawks, 3-2 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/utility-to-offer-stock-california-electric-power-to-issue-300000.html | UTILITY TO OFFER STOCK; California Electric Power to Issue 300,000 Shares | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bank-aides-on-hunger-strike.html | Bank Aides on Hunger Strike | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gene-tierney-reenters-clinic.html | Gene Tierney Re-enters Clinic | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/two-nazis-to-be-tried-murders-charged-to-heads-of-mauthausen-camps.html | TWO NAZIS TO BE TRIED; Murders Charged to Heads of Mauthausen Camps | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rogers-dime-savings-trustee.html | Rogers Dime Savings Trustee | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/runaway-grain-vessel-uproots-buffalo-bridge.html | Runaway Grain Vessel Uproots Buffalo Bridge | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/crop-insurance-profit-good-weather-helped-federal-agency-last-year.html | CROP INSURANCE PROFIT; Good Weather Helped Federal Agency Last Year | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/godih-beats-perkins-with-split-decision-in-washington-bout.html | Godih Beats Perkins With Split Decision In Washington Bout | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/american-teams-on-time-in-rally-aitkenelias-one-of-2-u-s-entries-to.html | AMERICAN TEAMS ON TIME IN RALLY; Aitken-Elias One of 2 U. S. Entries to Leave Monte Carlo on Last Leg | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/wings-win-at-last.html | Wings Win at Last | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/nine-on-hockey-squad-r-p-i-still-doing-fine-on-ice.html | Nine on Hockey Squad; R. P. I. Still Doing Fine on Ice | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/area-in-fairfield-advised-on-zones-residential-unit-is-told-by.html | AREA IN FAIRFIELD ADVISED ON ZONES; Residential Unit Is Told by Westchester Planner of Right to Rural Ideal | True | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/transamerica-sells-unit.html | Transamerica Sells Unit | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/knicks-triumph-over-royals-in-pro-basketball-selvy-and-guerin-pace.html | Knicks Triumph Over Royals in Pro Basketball; SELVY AND GUERIN PACE 130-109 ROUT Score 25 Points Apiece for Knicks Against Royals -Farmer Also Excels | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/state-will-open-bids-medical-building-slated-at-new-hospital-in.html | STATE WILL OPEN BIDS; Medical Building Slated at New Hospital in Bronx | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/119-diesel-engines-ordered.html | 119 Diesel Engines Ordered | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hells-canyon-unit-at-capacity-today.html | HELLS CANYON UNIT AT CAPACITY TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/excerpts-from-statement-on-finances.html | Excerpts From Statement on Finances | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/eisenhower-wary-on-johnsons-bill-he-asserts-racial-disputes-are.html | EISENHOWER WARY ON JOHNSON'S BILL; He Asserts Racial Disputes Are Rights Unit's Concern, but Says Mind Is Open EISENHOWER WARY ON JOHNSON'S BILL | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/better-lights-for-riverside-dr.html | Better Lights for Riverside Dr. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cancer-drug-rejected-us-says-japanese-antibiotic-has-harmful.html | CANCER DRUG REJECTED; U.S. Says Japanese Antibiotic Has Harmful Side-Effects | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/comet-seen-in-pacific-said-to-be-dying-atlas.html | 'Comet' Seen in Pacific Said to Be Dying Atlas | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/trading-in-grains-slow-and-aimless-all-changes-in-fractions-loans.html | TRADING IN GRAINS SLOW AND AIMLESS; All Changes in Fractions -- Loans Extension Stirs, and Aids Soybeans | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fuel-tax-relief-asked-for-buses-mayor-says-he-would-back-exemption.html | FUEL TAX RELIEF ASKED FOR BUSES; Mayor Says He Would Back Exemption From Tax Rise to Keep Fares Down 'OPEN MIND' AS TO TAXIS Savings on New Lamppost and Gain for City Levies Told at Budget Hearings | True | By Charles G. Bennett | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/raceway-work-studied-monaghan-tells-state-group-about-yonkers.html | RACEWAY WORK STUDIED; Monaghan Tells State Group About Yonkers Project | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/press-starts-buildup.html | Press Starts Build-Up | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/downtown-renewal-gets-citys-backing-new-downtown-gets-city-backing.html | Downtown Renewal Gets City's Backing; 'NEW DOWNTOWN GETS CITY BACKING | True | By Paul Crowell | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/coach-doherty-quits-arizona.html | Coach Doherty Quits Arizona | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/carl-braun-day-feb-22.html | Carl Braun Day Feb. 22 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tito-begins-ceylonese-visit.html | Tito Begins Ceylonese Visit | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/big-nuclear-reactor-is-started-research-facility-in-jersey-built-by.html | Big Nuclear Reactor Is Started; Research Facility in Jersey Built by 10 Companies | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/city-area-pushes-vast-road-system-2-billion-program-is-25-completed.html | CITY AREA PUSHES VAST ROAD SYSTEM; 2 Billion Program Is 25% Completed, Engineers Report to Moses | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/quarles-confers-in-bonn.html | Quarles Confers in Bonn | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/club-elects-mrs-norrell.html | Club Elects Mrs. Norrell | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/panama-road-meeting-set.html | Panama Road Meeting Set | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-airraid-sirens-to-be-tested-at-11-am.html | City's Air-Raid Sirens To Be Tested at 11 A.M. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/burleigh-mayger.html | Burleigh -- Mayger | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/city-to-increase-pay-to-hospitals-fund-says-mayor-promises.html | CITY TO INCREASE PAY TO HOSPITALS; Fund Says Mayor Promises Voluntary Units $4-a-Day Rise for Ward Patients | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/the-eel-gets-15-years-but-judge-delays-imprisoning-of-paraplegic.html | 'THE EEL' GETS 15 YEARS; But Judge Delays Imprisoning of Paraplegic Robber | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cotton-futures-show-steadiness-old-march-dips-15c-a-bale-and-other.html | COTTON FUTURES SHOW STEADINESS; Old March Dips 15c a Bale and Other Months Rise 10 to 35c | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/st-lawrence-jam-ends-last-of-13-icebound-foreign-ships-leaves-river.html | ST. LAWRENCE JAM ENDS; Last of 13 Ice-Bound Foreign Ships Leaves River | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/welfare-progress-of-soviet-praised.html | WELFARE PROGRESS OF SOVIET PRAISED | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/douglas-aircraft-has-drop-in-profits.html | DOUGLAS AIRCRAFT HAS DROP IN PROFITS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/walworth-rift-ended-election-of-3-directors-said-to-remove-proxy.html | WALWORTH RIFT ENDED; Election of 3 Directors Said to Remove Proxy Fight Threat | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/eisenhower-says-mikoyan-is-aware-u-s-bars-coercion-describing-chat.html | EISENHOWER SAYS MIKOYAN IS AWARE U. S. BARS COERCION; Describing Chat, He Reports Russian Knows Nation Will Explore Any Peace Path SOVIET LINE IS DECRIED President Notes It Was 'Hard to Swallow' View Moscow Alone Is Seeking Amity EISENHOWER TELLS OF MIKOYAN TALK | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/norfolk-integration-murrow-and-friendly-offer-provocative.html | Norfolk Integration; Murrow and Friendly Offer Provocative Documentary on 'Missing Class of '59' | True | By Jack Gould | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tully-squash-racquets-victor.html | Tully Squash Racquets Victor | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/joseph-h-freehill-exprice-stabilizer.html | JOSEPH H. FREEHILL, EX-PRICE STABILIZER | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/princeton-club-runnerup.html | Princeton Club Runner-Up | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/road-deaths-dip-again-total-of-37000-is-1500-below-last-years.html | ROAD DEATHS DIP AGAIN; Total of 37,000 Is 1,500 Below Last Year's Figure | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/van-galder-to-join-wisconsin.html | Van Galder to Join Wisconsin | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-federal-judges-will-be-elevated-forman-and-aldrich-slated-for-the.html | 2 FEDERAL JUDGES WILL BE ELEVATED; Forman and Aldrich Slated for the Appeals Bench -- Wyzanski Withdraws | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ford-says-yanks-want-to-cut-his-pay-8000-mantle-out-for-an-increase.html | Ford Says Yanks Want to Cut His Pay $8,000; Mantle Out for an Increase; PITCHER DEFENDS HIS RECORD FOR '58 Offer to Ford About $25,000 -- $15,000 Slice Reported in Yank Bid to Mantle | True | By Roscoe McGowen | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-utility-shows-58-gains-public-service-raised-net-925207.html | JERSEY UTILITY SHOWS '58 GAINS; Public Service Raised Net $925,207 Above '57 Level as Volume Soared | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/studebaker-chief-defends-tax-plans.html | STUDEBAKER CHIEF DEFENDS TAX PLANS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/9th-gang-delegate-is-ordered-to-jail.html | 9TH GANG DELEGATE IS ORDERED TO JAIL | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/prendergast-is-critical.html | Prendergast Is Critical | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/delay-satellite-shot-west-coast-launching-put-off-for-an-indefinite.html | DELAY SATELLITE SHOT; West Coast Launching Put Off for an Indefinite Period | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/atom-talks-stall-on-observer-issue.html | ATOM TALKS STALL ON OBSERVER ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cold-damages-british-highway.html | Cold Damages British Highway | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/race-issue-in-queens-studied-on-radio.html | Race Issue in Queens Studied on Radio | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/acceptances-drop-total-in-nation-declined-by-15-million-in-december.html | ACCEPTANCES DROP; Total in Nation Declined by 15 Million in December | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/little-rock-asks-school-reopening-boards-plea-to-u-s-court-calls.html | LITTLE ROCK ASKS SCHOOL REOPENING; Board's Plea to U. S. Court Calls for Segregation Pending a New Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gearing-our-production.html | Gearing Our Production | True | EMERSON C. IVES | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/northwest-orient-sets-mark.html | Northwest Orient Sets Mark | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/castro-deplores-his-critics-here-says-at-big-rally-that-cuba-need.html | CASTRO DEPLORES HIS CRITICS HERE; Says at Big Rally That Cuba Need Give No Explanation of War Crime Executions CASTRO DEPLORES HIS CRITICS HERE | True | By R. Hart Phillipsspecial To the New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/20-million-issue-sold-by-oregon-war-veterans-bonds-placed-at-a-cost.html | 20 MILLION ISSUE SOLD BY OREGON; War Veterans Bonds Placed at a Cost of 2.77501% -Other Municipal Loans MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/douglas-renews-flower-bid.html | Douglas Renews Flower Bid | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/market-climbs-to-new-heights-index-moves-up-217-despite-drop-in.html | MARKET CLIMBS TO NEW HEIGHTS; Index Moves Up 2.17 Despite Drop in Short Interest - Volume Is 3,940,000 OILS, AIRLINES STRONG Royal Dutch Is Most Active -- Pan Am Advances 1 3/8 and Disney Gains 3 MARKET CLIMBS TO NEW HEIGHTS | True | By Burton Crane | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cold-spell-cuts-fuel-oil-stocks-inventories-fell-9451000-barrels-in.html | COLD SPELL CUTS FUEL OIL STOCKS; Inventories Fell 9,451,000 Barrels in Week -- Stocks of Gasoline Mount | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ghana-links-officer-to-plot.html | Ghana Links Officer to Plot | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/first-labor-bill.html | First Labor Bill | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hearing-on-hawaii-due-house-unit-tentatively-sets-monday-for.html | HEARING ON HAWAII DUE; House Unit Tentatively Sets Monday for Statehood Case | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/canadian-uranium-output-up.html | Canadian Uranium Output Up | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ted-williams-sees-cronin.html | Ted Williams Sees Cronin | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/norwalk-school-bids-opened.html | Norwalk School Bids Opened | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/johnsmanville-corp-elects-board-member.html | Johns-Manville Corp. Elects Board Member | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/columbias-dean-carman-is-75-remains-active-in-many-fields.html | Columbia's Dean Carman Is 75; Remains Active in Many Fields | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-fiscal-measures-aid-frances-reserves.html | New Fiscal Measures Aid France's Reserves | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/3-of-16-strike-but-railway-rolls-rahways-14-miles-of-track-operate.html | 3 of 16 Strike, but Railway Rolls; Rahway's 14 Miles of Track Operate in Normal Way | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-chief-assures-dry-goods-group-wholesaling-is-far-from-a-dying.html | New Chief Assures Dry Goods Group Wholesaling Is Far From a Dying Line | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/linda-p-sonnenschein-betrothed-to-a-lawyer.html | Linda P. Sonnenschein Betrothed to a Lawyer | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/welfare-agency-claims-credit-for-unearthing-fraud-cases.html | Welfare Agency Claims Credit For Unearthing Fraud Cases | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/li-pupils-vie-in-science-fair.html | L.I. Pupils Vie in Science Fair | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ridgewood-church-destroyed.html | Ridgewood Church Destroyed | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/family-agency-opened-spellman-blesses-office-to-serve-lower.html | FAMILY AGENCY OPENED; Spellman - Blesses Office to Serve Lower Manhattan | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/more-cypriotes-freed-peace-hopes-spurred-greek-aide-cautious-on.html | MORE CYPRIOTES FREED; Peace Hopes Spurred -- Greek Aide Cautious on Talks | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/commercial-paper-shows-rate-rise.html | COMMERCIAL PAPER SHOWS RATE RISE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/governor-egan-gains-alaskan-officials-condition-better-but-still.html | GOVERNOR EGAN GAINS; Alaskan Official's Condition Better, but Still Grave | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/one-in-six-employes-works-for-government.html | One in Six Employes Works for Government | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/seasonal-job-rise-despite-yuletide-hiring-state-has-more-idle-than.html | SEASONAL JOB RISE; Despite Yuletide Hiring State Has More Idle Than in '57 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/carstens-scores-riding-triple.html | Carstens Scores Riding Triple | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frederic-b-clark-dead-ordnance-expert-designed-armorpiercing-bullet.html | FREDERIC B. CLARK DEAD; Ordnance Expert Designed Armor-Piercing Bullet | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/murrow-refuses-to-give-police-sources-of-call-girl-broadcast.html | Murrow Refuses to Give Police Sources of Call Girl Broadcast | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ole-fols-defeats-tomy-lee-in-dash-favorite-beaten-by-nearly-three.html | OLE FOLS DEFEATS TOMY LEE IN DASH; Favorite Beaten by Nearly Three Lengths in Stakes Race at Santa Anita | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/haitis-president-limits-army-role-says-u-s-mission-will-help-keep.html | HAITI'S PRESIDENT LIMITS ARMY ROLE; Says U. S. Mission Will Help Keep It Out of Politics -- Opposition Is Fearful | True | By Peter Kihssspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/compressed-gas-group-elects-new-president.html | Compressed Gas Group Elects New President | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ailing-olmedo-likely-to-withdraw-from-australian-title-tennis.html | Ailing Olmedo Likely to Withdraw From Australian Title Tennis; PERUVIAN DELAYS DOUBLES DECISION Olmedo Reconsiders Forfeit and Match Is Postponed -- Emerson and Fraser Upset | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fuller-soviet-news-of-us-likely-from-mikoyan-trip-fuller-u-s-news.html | Fuller Soviet News of U.S. Likely From Mikoyan Trip; FULLER U. S. NEWS LIKELY IN SOVIET | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/douglas-holmes-miss-bychowski-will-be-married-doctoral-students-at.html | Douglas Holmes, Miss Bychowski, Will Be Married; Doctoral Students at N. Y. U. Are Engaged -- Wedding in June | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ninerace-cards-will-be-staged-at-states-thoroughbred-tracks-this.html | Nine-Race Cards Will Be Staged at State's Thoroughbred Tracks This Year; NEW YORK'S GAIN PUT AT $4,000,000 Extra Flat Race Daily Will Increase State Revenue -- Jamaica Opens March 28 | True | By Joseph C. Nichols | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cement-concern-raises-dividend-missouri-portland-new-rate-75c.html | CEMENT CONCERN RAISES DIVIDEND; Missouri Portland New Rate 75c Quarterly -- Profits Up Sharply for '58 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/arthur-murray-jr-weds-mrs-cuddihy.html | Arthur Murray Jr. Weds Mrs. Cuddihy | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/auburns-quintet-takes-23d-in-row-beats-georgia-tech-6655-and.html | AUBURN'S QUINTET TAKES 23D IN ROW; Beats Georgia Tech, 66-55, and Maintains Longest Major College String | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/santa-claus-60-pleads-his-own-suit-for-1000.html | Santa Claus, 60, Pleads His Own Suit for $1,000 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/miss-burns-cards-a-76-in-golf-test-shares-medal-with-barbara.html | MISS BURNS CARDS A 76 IN GOLF TEST; Shares Medal With Barbara McEntire in Helen Lee Doherty Tournament | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/directors-exchanged-conde-nast-and-brides-house-realign-their.html | DIRECTORS EXCHANGED; Conde Nast and Brides Realign Their Boards | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cecil-b-de-mille.html | Cecil B. De Mille | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-standard-seeks-oil-rights-asks-for-concession-in-the-eastern.html | JERSEY STANDARD SEEKS OIL RIGHTS; Asks for Concession in the Eastern Sahara With 2 French Companies | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/colleges-oppose-u-s-nonred-oath-6-schools-denounce-pledge-as.html | COLLEGES OPPOSE U. S. NON-RED OATH; 6 Schools Denounce Pledge as Condition for Student Loan Under '58 Act | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/to-solve-the-german-crisis-we-are-urged-to-take-the-initiative-on.html | To Solve the German Crisis; We Are Urged to Take the Initiative on Unification Proposals | True | CHARLES R. FOSTER | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/son-to-mrs-harrower-jr.html | Son to Mrs. Harrower Jr. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/american-metal-climax-cuts-lead-1c-a-pound.html | American Metal Climax Cuts Lead 1c a Pound | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/canadian-ban-studied-pearson-seeks-data-on-voiding-of-peiping.html | CANADIAN BAN STUDIED; Pearson Seeks Data on Voiding of Peiping Aluminum Order | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/air-force-gets-fund-receives-an-extra-13-million-for-advanced.html | AIR FORCE GETS FUND; Receives an Extra 13 Million for Advanced Weapons | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/stoneware-is-feature-of-showing.html | Stoneware Is Feature Of Showing | True | By Sanka Knox | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ancient-greek-tablets-studied.html | Ancient Greek Tablets Studied | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/party-lines-all-mixed-up.html | Party Lines All Mixed Up | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/grand-jury-asks-school-discipline-kings-presentment-assails.html | GRAND JURY ASKS SCHOOL DISCIPLINE; Kings Presentment Assails 'Namby-Pamby' Opposition to Corporal Punishment | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/methodists-urged-to-enlist-negroes.html | METHODISTS URGED TO ENLIST NEGROES | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/the-albany-proceedings.html | The Albany Proceedings | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/batista-recounts-defection-of-aides.html | BATISTA RECOUNTS DEFECTION OF AIDES | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/red-china-policy-of-u-s-is-debated-finletter-wants-washington-to.html | RED CHINA POLICY OF U. S. IS DEBATED; Finletter Wants Washington to Give Conditions for Tie -- Ex-Envoy Opposed | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/basis-for-revising-labor-act.html | Basis for Revising Labor Act | True | RICHARD A. GIVENS | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mcone-supports-change-in-policy-says-aec-should-develop-selected.html | M'CONE SUPPORTS CHANGE IN POLICY; Says A.E.C. Should Develop Selected Types of Atomic Plants in Next Decade | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cecil-de-mille-77-pioneer-of-movies-dead-in-hollywood-cecil-b-de.html | Cecil De Mille, 77, Pioneer of Movies, Dead in Hollywood; Cecil B. De Mille Dies on Coast; Film Industry Pioneer Was 77 | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/city-sets-hearing-on-transit-power-edison-offer-of-82000000-for-3.html | CITY SETS HEARING ON TRANSIT POWER; Edison Offer of $82,000,000 for 3 Plants Is Opened to Argument Feb. 20 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/spare-jobs-ended-for-fire-officers-1000-affected-by-cavanagh-order.html | SPARE JOBS ENDED FOR FIRE OFFICERS; 1,000 Affected by Cavanagh Order -- Some, However, May Stay as Teachers | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sidelights-new-technique-in-proxy-fight.html | Sidelights; New Technique In Proxy Fight | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tour-of-5-homes-on-feb-10-to-aid-a-music-school-turtle-bay.html | Tour of 5 Homes On Feb. 10 to Aid A Music School; Turtle Bay Institution Will Benefit From Visit to Residences | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/harry-carman-at-75.html | Harry Carman at 75 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/moves-irregular-for-commodities-trading-generally-dull-with-coffee.html | MOVES IRREGULAR FOR COMMODITIES; Trading Generally Dull, With Coffee, Copper, Lead and Hides Up | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/beecham-misses-talk-conductor-80-has-cold-yet-almost-defies.html | BEECHAM MISSES TALK; Conductor, 80, Has Cold, Yet Almost Defies Physician | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/physician-slain-in-bronx-office-stabbed-by-attacker-posing-as.html | PHYSICIAN SLAIN IN BRONX OFFICE; Stabbed by Attacker Posing as Patient -- Receptionist Is Wounded 3 Times | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/commodities-are-up-index-rose-to-853-tuesday-from-852-on-monday.html | COMMODITIES ARE UP; Index Rose to 85.3 Tuesday From 85.2 on Monday | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/police-go-to-court-grievance-procedure-suit-filed-in-supreme-court.html | POLICE GO TO COURT; Grievance Procedure Suit Filed in Supreme Court | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/forwarders-get-support-in-hearing.html | FORWARDERS GET SUPPORT IN HEARING | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/a-teacher-of-teachers-franz-fahmer-now-at-eastern-slopes.html | A Teacher of Teachers; Franz Fahmer Now at Eastern Slopes | True | By Michael Strauss | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/blockade-discussed.html | Blockade Discussed | True | By Drew Middletonspecial To The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/masters-slates-queens-operation-discount-chain-purchases-inventory.html | MASTERS SLATES QUEENS OPERATION; Discount Chain Purchases Inventory, Plans to Lease Abramson's in Flushing | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/whose-flue-burns-a-50th-st-puzzle.html | WHOSE FLUE BURNS? A 50TH ST. PUZZLE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lawyers-group-sworn-55-from-legal-society-here-admitted-to-high.html | LAWYERS' GROUP SWORN; 55 From Legal Society Here Admitted to High Court Bar | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/harry-yole.html | HARRY YOLE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hooks-wiltse-78-dead-pitcher-for-giants-hurled-a-10inning-nohitter.html | HOOKS WILTSE, 78, DEAD; Pitcher for Giants Hurled a 10-Inning No-Hitter in '08 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fox-lists-34-films-in-record-budget-studio-to-invest-66-million-in.html | FOX LISTS 34 FILMS IN RECORD BUDGET; Studio to Invest 66 Million in 1959 -- Musicians Unit Files Unfairness Charge | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockefeller-mansion-doomed.html | Rockefeller Mansion Doomed | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/city-acts-to-avert-school-shutdown-labor-aide-night-teachers-and.html | CITY ACTS TO AVERT SCHOOL SHUTDOWN; Labor Aide, Night Teachers and Jansen Will Confer on Pay Rise Dispute | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gypsum-lime-directors-urge-acceptance-of-dominion-tars-offer.html | GYPSUM LIME; Directors Urge Acceptance of Dominion Tar's Offer | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cargo-terminal-opened-on-gulf-huge-baton-rouge-facility-linked-to.html | CARGO TERMINAL OPENED ON GULF; Huge Baton Rouge Facility Linked to Alumina Plant -- Port Gains Forecast | True | By Jacques Nevardspecial To The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/robert-powel-63-an-author-dead-playwright-aided-writing-of-world.html | ROBERT POWEL, 63, AN AUTHOR, DEAD; Playwright Aided Writing of World War II Navy History -- Was Letters Collector | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/singapore-election-in-spring.html | Singapore Election in Spring | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/transport-news-dutch-plan-cited-rotterdam-to-build-canal-tanker.html | TRANSPORT NEWS: DUTCH PLAN CITED; Rotterdam to Build Canal, Tanker Berths, Ore Piers in $52,000,000 Project | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hugo-oswald-80-exfoods-official-secretarytreasurer-and-a-standard.html | HUGO OSWALD, 80, EX-FOODS OFFICIAL; Secretary-Treasurer and a Standard Brands Director Until '42 Retirement Dies | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/iceland-pushes-stability-plan.html | Iceland Pushes Stability Plan | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sharp-profit-drop-reported-for-1958-by-b-o-railroad-railroads-issue.html | Sharp Profit Drop Reported for 1958 By B. & O. Railroad; RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ball-on-april-17-will-aid-2-charities-kenny-foundation-and-music.html | Ball on April 17 Will Aid 2 Charities; Kenny Foundation and Music Group to Be Assisted | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/meister-reich.html | Meister -- Reich | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/buchholz-is-promoted-he-is-moved-from-sixteenth-to-ninth-in-tennis.html | BUCHHOLZ IS PROMOTED; He Is Moved From Sixteenth to Ninth in Tennis Ratings | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/moscow-accuses-oslo-says-allied-planes-use-base-in-north-for-spying.html | MOSCOW ACCUSES OSLO; Says Allied Planes Use Base in North for Spying | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/miss-betty-k-jones-fiancee-of-marine.html | Miss Betty K. Jones Fiancee of Marine | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tart-cherries-adaptable-to-all-courses-of-meal.html | Tart Cherries Adaptable To All Courses of Meal | True | By Craig Claiborne | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/italys-socialists.html | Italy's Socialists | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/housing-chiefs-sworn.html | Housing Chiefs Sworn | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/dominican-plots-aired-havana-paper-says-trujillo-had-jailed-navy-.html | DOMINICAN 'PLOTS' AIRED; Havana Paper Says Trujillo Had Jailed Navy Head | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/governor-renames-parole-board-aide.html | GOVERNOR RENAMES PAROLE BOARD AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-skindivers-learn-sport-and-its-safety-rules-in-y-pool.html | City's Skindivers Learn Sport And Its Safety Rules in 'Y' Pool | True | By John C. Devlin | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/education-funds-set-us-allocates-a-million-for-vocational-training.html | EDUCATION FUNDS SET; U.S. Allocates a Million for Vocational Training | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/u-s-five-defeats-bulgaria-6358-triumphs-in-world-tourney-soviet.html | U. S. FIVE DEFEATS BULGARIA, 63-58; Triumphs in World Tourney -- Soviet Union Sets Back Puerto Rico, 84 to 55 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/east-germans-promised-more.html | East Germans Promised More | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gop-holds-line-on-housing-funds-its-program-less-generous-than.html | G.O.P. HOLDS LINE ON HOUSING FUNDS; Its Program Less Generous Than Democratic Bills - Airport Aid Mapped | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mclellan-balks-at-labor-demand-senator-is-resisting-unions-on-plan.html | M'CLELLAN BALKS AT LABOR DEMAND; Senator Is Resisting Unions on Plan to Have Democrats Control Rackets Unit | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bonn-may-curb-speed-road-deaths-in-1958-lead-to-plan-for-general.html | BONN MAY CURB SPEED; Road Deaths in 1958 Lead to Plan for General Limit | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frost-gains-in-tennis-bert-brown-skogstad-also-score-in-miami.html | FROST GAINS IN TENNIS; Bert Brown, Skogstad Also Score in Miami Tourney | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/testifies-on-extortion-sand-and-gravel-operator-on-stand-in-hulsen.html | TESTIFIES ON EXTORTION; Sand and Gravel Operator on Stand in Hulsen Trial | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/izvestia-says-u-s-is-blocking-talks.html | IZVESTIA SAYS U. S. IS BLOCKING TALKS | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/guard-to-give-blood-unit-to-contribute-today-as-will-elmont.html | GUARD TO GIVE BLOOD; Unit to Contribute Today as Will Elmont Resident | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/parkway-deaths-drop-in-year.html | Parkway Deaths Drop in Year | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rains-confident-on-housing-bill-house-sponsor-tells-parley-of-home.html | RAINS CONFIDENT ON HOUSING BILL; House Sponsor Tells Parley of Home Builders Veto Can Be Overridden | True | By Thomas W. Ennisspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/civil-defense-asks-volunteers.html | Civil Defense Asks Volunteers | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/text-of-speech-by-president-of-argentina-to-us-congress.html | Text of Speech by President of Argentina to U. S. Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fortuna-paces-fleet-argentine-yacht-followed-by-argyll-in-race-to.html | FORTUNA PACES FLEET; Argentine Yacht Followed by Argyll in Race to Rio | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/distillers-net-declined-in-58-20103000-cleared-last-year-by.html | DISTILLER'S NET DECLINED IN '58; $20,103,000 Cleared Last Year by National, Against $23,024,000 in '57 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/redskins-select-notre-dame-end-wetoska-is-picked-first-as-pro-draft.html | REDSKINS SELECT NOTRE DAME END; Wetoska Is Picked First as Pro Draft Resumes With Fifth-Round Choices | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lawyer-named-head-of-fair-housing-panel.html | Lawyer Named Head Of Fair Housing Panel | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/phone-pact-reached-upstate.html | Phone Pact Reached Upstate | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/in-the-nation-governor-almond-and-his-virginia-problem.html | In The Nation; Governor Almond and His Virginia Problem | True | By Arthur Krock | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/unitas-and-jim-brown-named.html | Unitas and Jim Brown Named | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sea-unions-plan-new-flag-fight-london-parley-to-be-asked-to-permit.html | SEA UNIONS PLAN NEW FLAG FIGHT; London Parley to Be Asked to Permit Levy Against 'Runaway' Vessels | True | By Edward A. Morrow | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/navy-depot-closing-opposed.html | Navy Depot Closing Opposed | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/governor-indicates-a-2-billion-budget-governor-hints-2-billion.html | Governor Indicates A 2 Billion Budget; GOVERNOR HINTS 2 BILLION BUDGET | True | By Leo Eganspecial To the New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tv-tower-topples-falls-on-kentucky-station-one-dead-and-two-hurt.html | TV TOWER TOPPLES; Falls on Kentucky Station - One Dead and Two Hurt | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/patrick-writing-play-for-cronyns-working-on-to-lie-a-little-for.html | PATRICK WRITING PLAY FOR CRONYNS; Working on 'To Lie a Little' for Couple's 'Triple Bill' -- 'Juno' Set for March 5 | True | By Sam Zolotow | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/us-says-tva-got-faulty-generators.html | U.S. SAYS T.V.A. GOT FAULTY GENERATORS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/peronists-power-reduced.html | Peronists' Power Reduced | True | By Juan de Onisspecial To the New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/awards-presented-by-scenic-society.html | AWARDS PRESENTED BY SCENIC SOCIETY | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bank-says-mikoyan-heard-u-s-opinions.html | BANK SAYS MIKOYAN HEARD U. S. OPINIONS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/8-physicians-give-advice-on-heart-5-factors-leading-to-attacks-and.html | 8 PHYSICIANS GIVE ADVICE ON HEART; 5 Factors Leading to Attacks and Strokes Explained -- Cigarettes Are Cited | True | By Robert K. Plumb | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/anna-bolena-planned-santa-fe-opera-will-perform-donizetti-work-in.html | 'ANNA BOLENA' PLANNED; Santa Fe Opera Will Perform Donizetti Work in Summer | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rebels-release-lags-in-algeria-clemency-measures-not-yet-complete.html | REBELS RELEASE LAGS IN ALGERIA; Clemency Measures Not Yet Complete -- Only Half of Eligible Men Freed | | By Henry Tannerspecial To the New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/stage-lincoln-to-play-same-role-at-memorial.html | Stage Lincoln to Play Same Role at Memorial | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sports-trust-bill-supports-tv-curbs.html | SPORTS TRUST BILL SUPPORTS TV CURBS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mine-stock-split-backed.html | Mine Stock Split Backed | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-rockland-fires-take-three-lives-2-missing-as-flames-sweep.html | 2 ROCKLAND FIRES TAKE THREE LIVES; 2 Missing as Flames Sweep Apartments -- Ridgewood Church Is Destroyed | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/probation-urged-for-delinquents-citys-study-agency-cites-repeaters.html | PROBATION URGED FOR DELINQUENTS; City's Study Agency Cites 'Repeaters' Among Those Put in Institutions | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-ban-on-newsday-picketing-issued-against-delivery-union.html | New Ban on Newsday Picketing Issued Against Delivery Union | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/llewellyn-hetrick-83-retired-new-york-surgeon-dies-practiced-55.html | LLEWELLYN HETRICK, 83; Retired New York Surgeon Dies -- Practiced 55 Years | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/president-backs-repeal-of-ban-on-third-term.html | President Backs Repeal Of Ban on Third Term | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bankers-trust-co-and-manufacturers-discuss-a-merger-manufacturers.html | Bankers Trust Co. And Manufacturers Discuss a Merger; Manufacturers Trust Studying A Merger With Bankers Trust | | By Albert L. Kraus | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/miss-agnes-m-barrett.html | MISS AGNES M. BARRETT | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/portraits-approved-senate-rules-unit-accepts-5-for-hall-of-fame.html | PORTRAITS APPROVED; Senate Rules Unit Accepts 5 for Hall of Fame | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/atlanta-buses-integrated.html | Atlanta Buses Integrated | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/on-taming-recessions.html | On Taming Recessions | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/goldwater-heads-campaign-group.html | Goldwater Heads Campaign Group | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/senator-wants-dam-renamed.html | Senator Wants Dam Renamed | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/church-king-set-to-expand-abroad.html | CHURCH 'KING' SET TO EXPAND ABROAD | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tax-officer-appointed-lepler-gop-aide-is-named-to-11300-state-post.html | TAX OFFICER APPOINTED; Lepler, G.O.P. Aide, Is Named to $11,300 State Post | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/changes-by-reds-seen-macmillan-says-soviet-bloc-will-have-freer.html | CHANGES BY REDS SEEN; Macmillan Says Soviet Bloc Will Have 'Freer' Systems | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/miss-la-forge-is-future-bride-of-ronald-stone-daughter-of-musician.html | Miss La Forge Is Future Bride Of Ronald Stone; Daughter of Musician and Ex-Connecticut Student Engaged | | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bragalini-again-joins-manufacturers-trust.html | Bragalini Again Joins Manufacturers Trust | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gutenberg-bible-off-to-poland-after-wartime-stay-in-canada.html | Gutenberg Bible Off to Poland After Wartime Stay in Canada | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/caterpillar-co-lists-profit-dip-net-348-a-share-for-1958-against.html | CATERPILLAR CO. LISTS PROFIT DIP; Net $3.48 a Share for 1958, Against $4.35 in 1957 -Strikes Held Cause | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mrs-john-a-pierson.html | MRS. JOHN A. PIERSON | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/federation-bank-treasurer.html | Federation Bank Treasurer | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/missing-secretary-surrenders-in-inquiry-on-hotel-loan-fraud-missing.html | Missing Secretary Surrenders In Inquiry on Hotel Loan Fraud; Missing Secretary Surrenders In Inquiry on Hotel-Loan Fraud | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/joanna-p-amsbary-to-become-a-bride.html | Joanna P. Amsbary To Become a Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-security-act-defended-by-rhee-he-vows-south-korea-will-maintain.html | NEW SECURITY ACT DEFENDED BY RHEE; He Vows South Korea Will Maintain Freedoms Under Controversial Measure | True | By Robert TrumbullSpecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tigers-sign-virgil-demeter.html | Tigers Sign Virgil, Demeter | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/panama-chides-u-s-on-offshore-issue.html | PANAMA CHIDES U. S. ON OFFSHORE ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/canada-acts-to-end-airlines-monopoly.html | CANADA ACTS TO END AIRLINE'S MONOPOLY | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rojas-will-testify-today.html | Rojas Will Testify Today | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/2-messages-next-week-congress-to-get-the-outline-of-farm-and-labor.html | 2 MESSAGES NEXT WEEK; Congress to Get the Outline of Farm and Labor Plans | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bars-to-berlin-doubted-clay-says-us-determination-will-prevent-move.html | BARS TO BERLIN DOUBTED; Clay Says U.S. Determination Will Prevent Move by Reds | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/navy-downgrades-polaris-success.html | NAVY DOWNGRADES POLARIS 'SUCCESS' | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/ge-shifts-three-officers.html | G. E. Shifts Three Officers | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/dr-j-norman-elliott.html | DR. J. NORMAN ELLIOTT | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/pyle-resigning-post-white-house-aide-is-slated-to-head-safety.html | PYLE RESIGNING POST; White House Aide Is Slated to Head Safety Council | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/high-east-german-defects-to-west.html | HIGH EAST GERMAN DEFECTS TO WEST | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/saar-regime-falls-on-eve-of-bonn-talk.html | SAAR REGIME FALLS ON EVE OF BONN TALK | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/wood-field-and-stream-theres-nothing-to-this-jackpine-shot-ready.html | Wood, Field and Stream; There's Nothing to This Jack-Pine Shot: Ready, Aim, Close Your Eyes, Fire! | True | By John W. RandolphSpecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/children-will-attend-the-goddard-gaieties.html | Children Will Attend The Goddard Gaieties | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/tax-cut-bill-offered-bipartisan-draft-asks-five-annual-rate.html | TAX CUT BILL OFFERED; Bipartisan Draft Asks Five Annual Rate Reductions | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/west-indies-scores-283-for-5-wickets.html | WEST INDIES SCORES 283 FOR 5 WICKETS | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/4-sales-tax-opposed-34th-street-trade-group-acts-at-election.html | 4% SALES TAX OPPOSED; 34th Street Trade Group Acts at Election Meeting | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bonsal-named-u-s-envoy.html | Bonsal Named U. S. Envoy | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/french-assembly-cuts-reds-role-deputies-adopt-new-rules-barring.html | FRENCH ASSEMBLY CUTS REDS' ROLE; Deputies Adopt New Rules Barring Communist Right to Form Chamber Group | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/marshalls-condition-good.html | Marshall's Condition Good | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/plane-reaches-copenhagen.html | Plane Reaches Copenhagen | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/trial-hears-army-aide-green-asked-news-of-job-bids-witness-says.html | TRIAL HEARS ARMY AIDE; Green Asked News of Job Bids, Witness Says | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/morgan-is-honored-for-sailing-work.html | MORGAN IS HONORED FOR SAILING WORK | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/plan-given-to-curb-air-pollution-here.html | PLAN GIVEN TO CURB AIR POLLUTION HERE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/water-slows-jersey-lines.html | Water Slows Jersey Lines | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockefeller-cancels-speech.html | Rockefeller Cancels Speech | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hoffa-may-face-perjury-charge-federal-jury-looking-into-his-denial.html | HOFFA MAY FACE PERJURY CHARGE; Federal Jury Looking Into His Denial of Financial Tie With a Cab Company | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/britain-seeks-link-to-cairo.html | Britain Seeks Link to Cairo | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/lines-inside-motor-boat-show-rivaled-only-by-lines-outside.html | Lines Inside Motor Boat Show Rivaled Only by Lines Outside | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/16-parcels-here-in-3-million-deal-jack-p-schleifer-buys-14.html | 16 PARCELS HERE IN 3 MILLION DEAL; Jack P. Schleifer Buys 14 Apartments and 2 Lots in Manhattan and Queens | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rockland-to-start-2-years-of-planning.html | ROCKLAND TO START 2 YEARS OF PLANNING | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/power-production-declined-in-week.html | POWER PRODUCTION DECLINED IN WEEK | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fanny-may-plans-financing.html | Fanny May Plans Financing | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/go-o-p-planning-new-fund-drive-alcorn-ask-tremendously-expensive.html | G. O. P. PLANNING NEW FUND DRIVE; Alcorn Ask 'Tremendously Expensive' Year-Round Campaign by Party | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/dr-lesperance-specialist-dead-founder-of-cancer-clinics-here-was.html | DR. L'ESPERANCE, SPECIALIST, DEAD; Founder of Cancer Clinics Here Was Ex-Professor at Cornell Medical School | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/short-total-falls-on-american-board.html | SHORT TOTAL FALLS ON AMERICAN BOARD | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bomb-trial-hears-mayor-of-atlanta.html | BOMB TRIAL HEARS MAYOR OF ATLANTA | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frondizi-invites-foreign-capital-visiting-argentine-president.html | FRONDIZI INVITES FOREIGN CAPITAL; Visiting Argentine President Stresses His Country's Need for Investment | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sailor-dies-in-crash-brooklynite-in-road-accident-near-jacksonville.html | SAILOR DIES IN CRASH; Brooklynite in Road Accident Near Jacksonville | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/sarah-woolsey-bride-of-james-emminger.html | Sarah Woolsey Bride Of James Emminger | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/de-valera-gains-point.html | De Valera Gains Point | True | Special to The New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/a-french-knife-asset-in-kitchen.html | A French Knife Asset in Kitchen | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/mikoyan-resumes-flight-home-enjoys-stay-at-u-s-naval-base.html | Mikoyan Resumes Flight Home; Enjoys Stay at U. S. Naval Base | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/melroy-defends-cutbacks-in-army-slated-this-year-argues-before.html | M'ELROY DEFENDS CUTBACKS IN ARMY SLATED THIS YEAR; Argues Before Senators - Asks House Unit to Allow Smaller Reserve Force M'ELROY DEFENDS CUTBACKS IN ARMY | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/antonietta-stella-is-heard-as-tosca.html | ANTONIETTA STELLA IS HEARD AS TOSCA | True | JOHN BRIGGS. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/westport-drafts-boating-bill.html | Westport Drafts Boating Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/rev-edward-a-mguirk.html | REV. EDWARD A. MGUIRK | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/alfalfa-child-star-is-killed-on-coast.html | ALFALFA, CHILD STAR, IS KILLED ON COAST | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/fifth-avenue-openings-put-american-fashions-for-spring-in-the.html | Fifth Avenue Openings Put American Fashions For Spring in the Spotlight; 32 Designers Show Styles -- Event Is on Again Today | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/50-assessments-backed-in-jersey.html | 50% ASSESSMENTS BACKED IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/briton-protests-rejection-of-bid-caccia-complains-to-dulles-on-u-s.html | BRITON PROTESTS REJECTION OF BID; Caccia Complains to Dulles on U. S. Security Finding In Contract for Turbines | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/court-of-human-rights-set-up-in-west-europe.html | Court of Human Rights Set Up in West Europe | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/hostility-to-u-s-observed.html | Hostility to U. S. Observed | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/new-vacuum-tube-unveiled-by-army-indefinite-life-is-seen-for.html | NEW VACUUM TUBE UNVEILED BY ARMY; Indefinite Life Is Seen for Cathode Device Developed by Signal Corps Expert BREAKTHROUGH IS CITED Major Impact on Electronics Expected -- Wide Civilian Application Possible | True | By Walter Sullivan | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/battle-over-defense-administration-is-regarded-as-inept-in.html | Battle Over Defense; Administration Is Regarded as Inept In Presenting Nation's Capabilities | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/bus-line-sues-union-asks-2000000-in-damages-because-of-strike-loss.html | BUS LINE SUES UNION; Asks $2,000,000 in Damages Because of Strike Loss | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/editors-father-found-slain.html | Editor's Father Found Slain | True | | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cambodian-is-hunted-exenvoy-to-london-accused-of-plot-against.html | CAMBODIAN IS HUNTED; Ex-Envoy to London Accused of Plot Against Regime | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/gregoire-gourevitch.html | GREGOIRE GOUREVITCH | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/soviet-in-sports-shift-government-to-yield-control-of-athletics-on.html | SOVIET IN SPORTS SHIFT; Government to Yield Control of Athletics on March 1 | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/holds-onjob-record-esso-employe-ends-40-years-lost-fraction-of-day.html | HOLDS ON-JOB RECORD; Esso Employe Ends 40 Years -- Lost Fraction of Day | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/cbs-may-curtail-tv-playhouse-90-considers-reducing-drama-series.html | C.B.S. MAY CURTAIL TV 'PLAYHOUSE 90'; Considers Reducing Drama Series Next Season -New Directors' Contract | True | By Val Adams | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/spaniards-expect-cabinet-changes-current-economic-strains-likely-to.html | SPANIARDS EXPECT CABINET CHANGES; Current Economic Strains Likely to Bring Shake-Up by Franco, Leaders Say | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/nelligan-culverwell.html | Nelligan -- Culverwell | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/32000000-issues-on-market-today-utility-bonds-railroad-debt-and.html | $32,000,000 ISSUES ON MARKET TODAY; Utility Bonds, Railroad Debt and Industrial Shares Among Offerings | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/president-sees-schizophrenia-in-budget-critics-says-they-are-on-all.html | PRESIDENT SEES 'SCHIZOPHRENIA' IN BUDGET CRITICS; Says They Are 'on All Sides' of the Question -- Supports Estimate of Revenue INFLATION FIGHT URGED Eisenhower Tells Newsmen He Still 'Despises' Controls on Wages and Prices President Derides Fiscal Critics For 'Budgetary Schizophrenia' | True | By Edwin L. Dale Jr.special To the New York Times | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/princeton-teacher-honored.html | Princeton Teacher Honored | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/free-europe-group-elects-head.html | Free Europe Group Elects Head | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/screen-army-humor-the-perfect-furlough-opens-at-the-roxy.html | Screen: Army Humor; 'The Perfect Furlough' Opens at the Roxy | True | By Bosley Crowther | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/banker-intimates-credit-rate-rise.html | BANKER INTIMATES CREDIT RATE RISE | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/laos-in-impasse-on-border-issue-vietnam-reds-show-no-sign-of.html | LAOS IN IMPASSE ON BORDER ISSUE; Vietnam Reds Show No Sign of Yielding Occupied Area -- U. N. Inquiry Sought | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/statement-by-ulbricht.html | Statement by Ulbricht | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/oliver-corporation-net-in-year-to-oct-31-rose-sharply-with-stock.html | OLIVER CORPORATION; Net in Year to Oct. 31 Rose Sharply With Stock Sale COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/blue-chips-assist-london-recovery-low-prices-and-wall-street-rise.html | BLUE CHIPS ASSIST LONDON RECOVERY; Low Prices and Wall Street Rise Are Factors -- Cape Gold Issues Advance | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/jersey-beach-rebuilt-6month-project-at-ocean-city-took-million.html | JERSEY BEACH REBUILT; 6-Month Project at Ocean City Took Million Yards of Sand | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/school-expansion-voted.html | School Expansion Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/david-lieberman.html | DAVID LIEBERMAN | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/indians-enroll-doby-2-rookies.html | Indians Enroll Doby, 2 Rookies | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/weadock-heads-copter-group.html | Weadock Heads 'Copter Group | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/control-is-sought-of-madison-garden.html | CONTROL IS SOUGHT OF MADISON GARDEN | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/west-to-prepare-for-a-berlin-talk-committee-will-reeamine-policy.html | WEST TO PREPARE FOR A BERLIN TALK; Committee Will Re-eamine Policy in Expectation of May Parley With Soviet West to Re-examine Its Policy In Preparation for a Berlin Talk | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/boutelle-quits-posts-vice-chairman-and-director-leaving-fairchild.html | BOUTELLE QUITS POSTS; Vice Chairman and Director Leaving Fairchild Engine | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/scott-yields-seniority-agrees-to-let-keating-get-judiciary.html | SCOTT YIELDS SENIORITY; Agrees to Let Keating Get Judiciary Committee Post | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/heavy-fog-creeps-over-city-causing-delay-in-travel-heavy-fog-causes.html | Heavy Fog Creeps Over City, Causing Delay in Travel; HEAVY FOG CAUSES DELAYS IN TRAVEL | True | By George Barrett | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/frank-t-bailey.html | FRANK T. BAILEY | True | Special to The New York Times. | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-22 | 1959-01-22 | https://www.nytimes.com/1959/01/22/archives/citys-board-may-keep-ban-on-hitting-pupils.html | City's Board May Keep Ban on Hitting Pupils | True | | 1987-01-07 | RE0000323015 | RE0000323015 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jordan-air-crash-kills-three.html | Jordan Air Crash Kills Three | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/servel-would-lift-shares-debt-limit.html | SERVEL WOULD LIFT SHARES, DEBT LIMIT | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mazur-gets-boston-u-post.html | Mazur Gets Boston U. Post | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/nasser-defends-red-trade-north-american-newspaper-alliance.html | Nasser Defends Red Trade; North American Newspaper Alliance. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cairo-and-amman-may-close-breach-amity-between-hussein-and-nasser.html | CAIRO AND AMMAN MAY CLOSE BREACH; Amity Between Hussein and Nasser Could Lift Internal Pressures on Jordan | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/louis-b-reich-fiance-of-dorothy-lossheim.html | Louis B. Reich Fiance [ Of Dorothy Iossheim | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/latins-start-post-costa-rica-and-panama-begin-work-on-border.html | LATINS START POST; Costa Rica and Panama Begin Work on Border Building | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/output-of-lumber-3-above-58-level.html | OUTPUT OF LUMBER 3% ABOVE '58 LEVEL | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/quesada-scores-airport-aid-bill-he-calls-monroney-measure-outdated.html | QUESADA SCORES AIRPORT AID BILL; He Calls Monroney Measure 'Outdated' and Expensive -- Asks Orderly Withdrawal | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/father-gives-advice.html | Father Gives Advice | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tax-ruling-reversed-allowance-for-us-workers-in-alaska-is-exempted.html | TAX RULING REVERSED; Allowance for U.S. Workers in Alaska Is Exempted | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-orleans-rise-in-tolls-debated-shipping-interests-divided-on-how.html | NEW ORLEANS RISE IN TOLLS DEBATED; Shipping Interests Divided on How Increase in Fee on Cargo Is to Be Paid | True | By Jacques Nevardspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/in-the-nation-headon-collision-between-fact-and-theory.html | In The Nation; Head-On Collision Between Fact and Theory | True | By Arthur Krock | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/curtain-going-up-on-2-pm-matinees-earlier-show-time-listed-in-march.html | CURTAIN GOING UP ON 2 P.M. MATINEES; Earlier Show Time Listed in March to Ease Traffic -- Comedy Opening Set | True | By Sam Zolotow | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/1000-claim-lost-by-a-santa-claus.html | $1,000 CLAIM LOST BY A SANTA CLAUS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-bankintheround-is-rising-in-san-francisco.html | New Bank-in-the-Round Is Rising in San Francisco | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ward-lafrance-unit-sold-by-glen-alden.html | WARD LaFRANCE UNIT SOLD BY GLEN ALDEN | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/husbands-found-to-rely-on-wife-in-buying-attire.html | Husbands Found To Rely on Wife In Buying Attire | True | By Nan Robertson | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mikoyan-welcome-queried-reception-here-believed-to-have-aided.html | Mikoyan Welcome Queried; Reception Here Believed to Have Aided Soviet Propaganda | True | ALEXANDRA TOLSTOY. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-screen-james-jones-some-came-running-sinatra-dean-martin-star.html | The Screen: James Jones' 'Some Came Running'; Sinatra, Dean Martin Star at Music Hall Post-War Indiana Tale Directed by Minnelli | True | By Bosley Crowther | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-completes-census.html | Soviet Completes Census | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/johansson-due-today-swede-will-arrive-here-to-sign-for-patterson.html | JOHANSSON DUE TODAY; Swede Will Arrive Here to Sign for Patterson Bout | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/market-declines-in-late-selloff-stocks-drop-in-last-12-hour-after.html | MARKET DECLINES IN LATE SELL-OFF; Stocks Drop in Last 1/2 Hour After Setting a New High -- Index Off 2.05 Points VOLUME TOPS 4 MILLION Oils and Airlines Still Rising -- Tung Sol Soars 5 3/8 and Siegler Gains 2 MARKET DECLINES IN LATE SELL-OFF | True | By Burton Crane | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/max-g-goldberg.html | MAX G. GOLDBERG | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/blockfront-sold-in-west-side-deal-investors-get-9-houses-on-central.html | BLOCKFRONT SOLD IN WEST SIDE DEAL; Investors Get 9 Houses on Central Park West -- Four Lofts Change Hands | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/three-muggers-jailed-fatal-assault-on-refugee-draws-10-to-20-years.html | THREE MUGGERS JAILED; Fatal Assault on Refugee Draws 10 to 20 Years | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tito-tours-ceylon.html | Tito Tours Ceylon | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/essex-and-hudson-approve-budgets-costs-rise-in-both-jersey-counties.html | ESSEX AND HUDSON APPROVE BUDGETS; Costs Rise in Both Jersey Counties -- Essex Taxes to Increase 4% | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/louis-prashr-a-law-professor-member-of-st-johns-faculty-s.html | LOUIS PRASHR, A LAW PROFESSOR; Member of St. John's :Faculty !s Dead-- Author Was Also Adviser to Judicial Units | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/a-s-unit-to-expand-big-hempstead-store-plans-to-add-a-fourth-floor.html | A. & S. UNIT TO EXPAND; Big Hempstead Store Plans to Add a Fourth Floor | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mme-shvernik-is-dead-wife-of-former-president-of-the-soviet-union.html | MME. SHVERNIK IS DEAD; Wife of Former President of the Soviet Union | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-gas-issue-slated-mobile-service-plans-to-offer-rights-to-33000.html | NEW GAS ISSUE SLATED; Mobile Service Plans to Offer Rights to 33,000 Shares | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-names-3-republicans-to-be-chairmen-of-state-labor-units.html | Rockefeller Names 3 Republicans to Be Chairmen of State Labor Units | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bonn-regime-scored-on-handling-nazis.html | BONN REGIME SCORED ON HANDLING NAZIS | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/taiwan-sets-farm-goal-government-maps-increase-in-output-for-1959.html | TAIWAN SETS FARM GOAL; Government Maps Increase in Output for 1959 | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/durotest-in-area-promotion.html | Duro-Test in Area Promotion | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/russian-writer-asserts-rockets-cast-doubt-on-existence-of-god.html | Russian Writer Asserts Rockets Cast Doubt on Existence of God | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/downtown-plan-approved-by-city-but-board-of-estimate-will-check.html | DOWNTOWN PLAN APPROVED BY CITY; But Board of Estimate Will Check Each Step of Vast Redevelopment Project FRAUD INQUIRY SPURRED $81,950 Given Commission for Added Investigations -- Bridge Job Enlarged | True | By Charles G. Bennett | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/industry-depicts-steady-recovery-momentum-on-broad-base-reported-to.html | INDUSTRY DEPICTS STEADY RECOVERY; Momentum on Broad Base Reported to the National Conference Board | True | By Russell Porter | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/physicist-honored-dr-chienshiung-wu-receives-research-corporation.html | PHYSICIST HONORED; Dr. Chien-shiung Wu Receives Research Corporation Prize | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/segregation-urged-on-atlantas-buses.html | SEGREGATION URGED ON ATLANTA'S BUSES | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/reserve-members-borrowings-dropped-275-million-to-438-million.html | Reserve Members' Borrowings Dropped 275 Million to 438 Million During Week | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/skiing-prospects-are-not-glowing-more-snow-needed-at-most-resorts.html | SKIING PROSPECTS ARE NOT GLOWING; More Snow Needed at Most Resorts but Cold Wave Should Prove Helpful | True | By Michael Strauss | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-firemen-exhorted-chief-says-safety-measures-protect-them-at.html | NEW FIREMEN EXHORTED; Chief Says Safety Measures Protect Them at Blazes | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/druggists-back-medicine-curbs-groups-man-of-year-airs-its-stand-on.html | DRUGGISTS BACK MEDICINE CURBS; Group's 'Man of Year' Airs Its Stand on Brydges Legislative Move | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/widener-names-veitch-trainer-to-handle-division-of-racing-stable.html | WIDENER NAMES VEITCH; Trainer to Handle Division of Racing Stable | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mikoyan-demands-end-of-cold-war-tells-dulles-in-farewell-note-us.html | MIKOYAN DEMANDS END OF 'COLD WAR'; Tells Dulles in Farewell Note U.S. and Soviet Must Set Good-Neighbor Ties | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rolfe-broker-in-deal.html | Rolfe Broker in Deal | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/westchester-roads-to-get-clear-signs.html | WESTCHESTER ROADS TO GET CLEAR SIGNS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/president-accepts-pyles-resignation.html | PRESIDENT ACCEPTS PYLE'S RESIGNATION | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/foreign-officials-tour-coffee-and-sugar-board.html | Foreign Officials Tour Coffee and Sugar Board | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/farm-groups-seek-more-sales-abroad.html | FARM GROUPS SEEK MORE SALES ABROAD | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-theatre-she-shall-have-music-east-side-playhouse-presents.html | The Theatre: 'She Shall Have Music'; East Side Playhouse Presents Comedy ' New' Work Derives From 'Country Wife' | True | By Arthur Gelb | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/three-proclaim-innocence.html | Three Proclaim Innocence | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/n-b-a-acts-to-bar-racial-incidents-sets-policy-on-segregation-aimed.html | N. B. A. ACTS TO BAR RACIAL INCIDENTS; Sets Policy on Segregation Aimed to Protect Negroes From Embarrassment | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/belmont-stakes-raised-in-value-added-money-increased-to-125000-91st.html | BELMONT STAKES RAISED IN VALUE; Added Money Increased to $125,000 -- 91st Running of Race Set June 13 | True | By Joseph C. Nichols | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bank-of-canada-raises-rate.html | Bank of Canada Raises Rate | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mclellan-panel-keeps-party-ratio-rackets-committee-stays-equally.html | M'CLELLAN PANEL KEEPS PARTY RATIO; Rackets Committee Stays Equally Divided -- Requests One-Year Extension | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/lead-cut-by-1c-a-pound-st-joseph-and-asarco-follow-american-metal.html | LEAD CUT BY 1C A POUND; St. Joseph and Asarco Follow American Metal to 12c Level | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ruppert-names-marketing-aide.html | Ruppert Names Marketing Aide | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bouquets-of-jewelry-to-bloom-in-spring.html | Bouquets of Jewelry To Bloom in Spring | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mrs-roscoe-pound.html | MRS. ROSCOE POUND | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/president-may-travel-hopes-for-a-brief-vacation-at-georgia.html | PRESIDENT MAY TRAVEL; Hopes for a Brief Vacation at Georgia Plantation | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/kickbacks-laid-to-exrelief-aide-dismissed-investigator-is-indicted.html | KICKBACKS LAID TO EX-RELIEF AIDE; Dismissed Investigator Is Indicted -- Hogan Was Not Told of Recovery Suit | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/housing-program-for-world-urged-malik-un-leader-calls-on-national.html | HOUSING PROGRAM FOR WORLD URGED; Malik, U.N. Leader, Calls on National Home Builders to Help Needy Lands | True | By Thomas W. Enninspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/art-pavilion-opened-tel-aviv-gets-new-exhibition-halls-for-museum.html | ART PAVILION OPENED; Tel Aviv Gets New Exhibition Halls for Museum | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/olmedo-gains-semifinals-in-australian-tennis-u-s-star-defeats.html | Olmedo Gains Semi-Finals in Australian Tennis; U. S. STAR DEFEATS SCHMIDT IN 5 SETS Olmedo Turns Back Swede Despite Stomach Pain -- Fraser Subdues Candy | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pentagon-accused-of-news-control.html | PENTAGON ACCUSED OF 'NEWS CONTROL' | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-yorks-constitution.html | New York's Constitution | True | M. MALDWIN FERTIG. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mrs-woolf-colvin.html | MRS. WOOLF COLVIN | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/scientist-concocts-a-formula-for-lowdecibel-cocktail-party.html | Scientist Concocts a Formula For Low-Decibel Cocktail Party | True | By John A. Osmundsen | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/smith-kline-french-companies-issue-earnings-figures.html | SMITH KLINE & FRENCH; COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/6yearold-calls-police-to-deal-with-a-teacher.html | 6-Year-Old Calls Police To Deal With a Teacher | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/canadian-coal-output-off.html | Canadian Coal Output Off | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rice-is-squash-victor-tops-horn-in-four-games-in-bulldog-handicap.html | RICE IS SQUASH VICTOR; Tops Horn in Four Games in Bulldog Handicap Tourney | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ruth-ann-ruby-engaged.html | Ruth Ann Ruby Engaged | True | SO. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/last-harvester-tieup-ends.html | Last Harvester Tie-Up Ends | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/irish-bogeys-and-birdies-cheaper-so-say-bradshaw-oconnor-here-for.html | Irish Bogeys and Birdies Cheaper; So Say Bradshaw, O'Connor, Here for Golfing Award | True | By Lincoln A. Werden | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/romulo-to-go-home-as-bohlen-returns-romulo-is-called-by-manila.html | Romulo to Go Home As Bohlen Returns; ROMULO IS CALLED BY MANILA REGIME | True | By W. H. Lawrencespecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/brooklyn-pta-sets-fete.html | Brooklyn P.-T.A. Sets Fete | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tokyo-party-vote-tomorrow.html | Tokyo Party Vote Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bribe-offer-hinted-to-foil-negro-suit.html | BRIBE OFFER HINTED TO FOIL NEGRO SUIT | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/nonfarm-jobs-up-58-peak-came-in-november-federal-agency-reports.html | NONFARM JOBS UP; ' 58 Peak Came in November, Federal Agency Reports | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ken-williams-68-ball-player-dies-former-st-louis-outfielder-led.html | KEN WILLIAMS, 68, BALL PLAYER, DIES; Former St. Louis Outfielder Led American League With 39 Home Runs in 1922 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/scheider-scores-in-billiards.html | Scheider Scores in Billiards | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/auden-gets-prize-of-poetry-society-his-service-is-honored.html | AUDEN GETS PRIZE OF POETRY SOCIETY; His Service Is Honored -- Achievement Award Goes to Jose Garcia Villa | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/gronchi-hails-u-s-soprano.html | Gronchi Hails U. S. Soprano | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/voice-of-the-old-guard-richard-murray-simpson.html | Voice of the Old Guard; Richard Murray Simpson | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ships-collide-off-delaware.html | Ships Collide Off Delaware | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tax-review-is-sought-salesmens-bureau-asks-u-s-to-clarify-nonprofit.html | TAX REVIEW IS SOUGHT; Salesmen's Bureau Asks U. S. to Clarify Non-Profit Status | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/nonunion-coal-fought-industrylabor-unit-formed-to-enforce-a-boycott.html | NONUNION COAL FOUGHT; Industry-Labor Unit Formed to Enforce a Boycott | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/burns-birthday-is-marked-here-at-free-haggisandscotch-fete.html | Burns' Birthday Is Marked Here At Free Haggis-and-Scotch Fete | True | By Ira Henry Freeman | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/actors-get-roles-in-5-shows.html | Actors Get Roles in 5 Shows | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mdougald-is-irked-by-yankee-pay-cut.html | M'DOUGALD IS IRKED BY YANKEE PAY CUT | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/project-at-coney-will-get-hearing-builders-plan-to-take-over.html | PROJECT AT CONEY WILL GET HEARING; Builder's Plan to Take Over Foundation Site Goes to Planning Unit for Study | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/aspca-benefits-by-9th-annual-ball.html | A.S.P.C.A. Benefits By 9th Annual Ball | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/accused-testifies-in-atlanta-bombing.html | ACCUSED TESTIFIES IN ATLANTA BOMBING | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-director-elected-by-columbian-carbon.html | New Director Elected By Columbian Carbon | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/gales-rip-southern-england.html | Gales Rip Southern England | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cousy-doubtful-as-east-starter-celtics-head-says-injured-star-will.html | COUSY DOUBTFUL AS EAST STARTER; Celtics' Head Says Injured Star Will Not See Action, Podoloff Hopes He Will | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/taipei-general-visits-quemoy.html | Taipei General Visits Quemoy | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-room-settings-go-on-view-here-emphasis-is-placed-on-blues-and.html | New Room Settings Go on View Here; Emphasis Is Placed on Blues and Greens | True | By Rita Reif | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/esso-gives-science-grants.html | Esso Gives Science Grants | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/delta-resuming-its-30c-dividend-quarterly-payments-begin-again.html | DELTA RESUMING ITS 30C DIVIDEND; Quarterly Payments Begin Again March 2 After a Suspension of a Year | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/loans-to-business-off-in-week-here-but-seasonal-drop-holds-to.html | LOANS TO BUSINESS OFF IN WEEK HERE; But Seasonal Drop Holds to $81,000,000 in the Period Ended on Wednesday | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/closing-of-evening-schools.html | Closing of Evening Schools | True | ALBERT POST. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cornell-alumni-honor-former-vatican-envoy.html | Cornell Alumni Honor Former Vatican Envoy | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/14-frenchmen-slain-in-algeria.html | 14 Frenchmen Slain in Algeria | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/poor-mans-lawyer.html | Poor Man's Lawyer | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/use-of-newsprint-fell-last-month-96-drop-from-57-level-reflected.html | USE OF NEWSPRINT FELL LAST MONTH; 9.6% Drop From '57 Level Reflected Strike in This City -- Output Up 8.2% | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/department-stores-show-sales-up-5-in-nation-4-here.html | Department Stores Show Sales Up 5% In Nation, 4% Here | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-faces-fight-on-tax-plan-democrats-and-union-chiefs-hit.html | ROCKEFELLER FACES FIGHT ON TAX PLAN; Democrats and Union Chiefs Hit Lower Exemptions and Rise in Cigarette Levy ROCKEFELLER FACES FIGHT ON TAX PLAN | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/yachts-race-in-choppy-seas.html | Yachts Race in Choppy Seas | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/aflcio-assails-economic-report-says-it-spells-stagnation-declares.html | A.F.L.-C.I.O. ASSAILS ECONOMIC REPORT; Says It Spells Stagnation -- Declares Drive for Wage Increases Will Go On A.F.L.-C.I.O. SCORES ECONOMIC REPORT | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-meld___uff-bies-composer-of-eyes-of-fleeti.html | ADMIRAL M'ELD___UFF BIES; Composer of Eyes of Fleet'I | True | Special to the New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/expressway-link-opened.html | Expressway Link Opened | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pro-bowl-talent-assured.html | Pro Bowl Talent Assured | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/no-white-house-reply.html | No White House Reply | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cuban-show-trial-of-batista-aides-opens-in-stadium-crowd-of-18000.html | CUBAN SHOW TRIAL OF BATISTA AIDES OPENS IN STADIUM; Crowd of 18,000 Jeers at First 3 Officers Facing Possible Execution LONG CRIME LIST READ Castro Vows Prohibition of Capital Punishment After Courts-Martial End CUBAN SHOW TRIAL OPENS IN STADIUM | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-01 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/turkish-paper-curbed-court-also-sentences-editors-for-opposition.html | TURKISH PAPER CURBED; Court Also Sentences Editors for Opposition Articles | True | | 1987-01-01 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/image-russia-heard-on-n-b-c-radio.html | Image Russia/ Heard on N. B. C. Radio | True | RICHARD F. SHEPARD | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/l-i-trial-is-told-of-extortion-plot.html | L. I. TRIAL IS TOLD OF EXTORTION PLOT | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/thousands-homeless-as-floods-and-snow-sweep-east-and-midwest.html | Thousands Homeless as Floods and Snow Sweep East and Midwest; Thousands Homeless as Storms Sweep the East and Midwest | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/alcoa-maps-deal-with-rome-cable-would-acquire-company-in-share.html | ALCOA MAPS DEAL WITH ROME CABLE; Would Acquire Company in Share Exchange -- Stock of Latter Soars $7.75 VOTE SET FOR MARCH 25 Companies Plan to Combine Electrical Conductor and Conduit Operations | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/beef-stew-plays-hit-role-at-table-on-a-winter-day.html | Beef Stew Plays Hit Role at Table On a Winter Day | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/firstamerica-clears-73c.html | Firstamerica Clears 73c | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/clark-belittles-gop-on-housing-senate-democrat-charges-its-plan.html | CLARK BELITTLES G.O.P. ON HOUSING; Senate Democrat Charges Its Plan Would Cripple Slum Clearance | True | By Edwin L. Dale Jr.special To the New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/two-bishops-get-joint-task.html | Two Bishops Get Joint Task | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jordan-knocks-out-gutierrez-in-third-in-nontitle-bout.html | Jordan Knocks Out Gutierrez in Third In Non-Title Bout | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/2-concerns-cited-on-illegal-prices-american-motors-corp-and-benrus.html | 2 CONCERNS CITED ON ILLEGAL PRICES; American Motors Corp. and Benrus Watch Summoned to Hearings by F.T.C. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/higherup-sought-in-building-deal-city-employe-indicted-after.html | HIGHER-UP SOUGHT IN BUILDING 'DEAL'; City Employe Indicted After Reported Offer to Sell Favor to Landlord | True | By Jack Roth | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hamilton-hammilu-a-surgeon-was-54.html | HAMILTON HAMMILu, A SURGEON, WAS 54 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/oil-shares-climb-on-london-board-word-that-royal-dutch-may-be.html | OIL SHARES CLIMB ON LONDON BOARD; Word That Royal Dutch May Be Listed on the West German Bourses Factor | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-subsidy-backed-for-the-new-haven.html | U. S. SUBSIDY BACKED FOR THE NEW HAVEN | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/offtrack-bets-urged-brooklyn-chamber-says-poll-of-members-favors.html | OFF-TRACK BETS URGED; Brooklyn Chamber Says Poll of Members Favors Plan | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rabbi-criticizes-us-jewish-units-tells-antizionist-council-they.html | RABBI CRITICIZES U.S. JEWISH UNITS; Tells Anti-Zionist Council They Seek to Form Racial Blocs in Political Arena | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/monte-carlo-rally-has-129-finishers.html | MONTE CARLO RALLY HAS 129 FINISHERS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/dubinsky-expects-severance-fund-says-garment-workers-will-get.html | DUBINSKY EXPECTS SEVERANCE FUND; Says Garment Workers Will Get Millions in Nation-Wide Benefits From Employers | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/six-die-in-plane-crash-air-force-tanker-falls-and-burns-in.html | SIX DIE IN PLANE CRASH; Air Force Tanker Falls and Burns in Louisiana | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/europeans-plan-u-s-reactor-tax-6nation-atomic-pool-slates-10-levy.html | EUROPEANS PLAN U. S. REACTOR TAX; 6-Nation Atomic Pool Slates 10% Levy on Equipment Built in This Country | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/minnesota-plans-22876000-issue-bonds-to-finance-building-of-state.html | MINNESOTA PLANS $22,876,000 ISSUE; Bonds to Finance Building of State Institutions to Run 5 to 17 Years | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/from-italy-first-sketches-of-capuccis-fashions-new-styles-by.html | From Italy: First Sketches of Capucci's Fashions, New Styles by Galitzine | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/arcaro-rides-warhead-and-four-other-winners-jewels-reward-fourth-on.html | Arcaro Rides Warhead and Four Other Winners; JEWEL'S REWARD FOURTH ON COAST Warhead Wins Santa Anita Feature -- Mare's Beau Takes Hialeah Sprint | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sports-for-sports-sake-an-answer-to-those-in-college-ranks-who.html | Sports for Sports Sake; An Answer to Those in College Ranks Who Point Up Appeal of Pro Programs | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/movement-of-prices-little-change-in-rate-of-increase-seen-in-last.html | Movement of Prices; Little Change in Rate of Increase Seen in Last Six Decades | True | ALVIN H. HANSEN, | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-discusses-navigation-safety-at-boat-show-here.html | Admiral Discusses Navigation Safety At Boat Show Here | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/high-german-spy-defects-to-west-colonel-puts-east-german-espionage.html | HIGH GERMAN SPY DEFECTS TO WEST; Colonel Puts East German Espionage Force at 60,000 -- He Supplies Details | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mt-st-michael-first-paces-mile-relay-trials-for-catholic-schools.html | MT. ST. MICHAEL FIRST; Paces Mile Relay Trials for Catholic Schools Meet | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/queens-president-dismisses-critic-battipaglias-declaration-of-war.html | QUEENS PRESIDENT DISMISSES CRITIC; Battipaglia's Declaration of 'War' Accepted by Clancy Who Ousts Leader | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/appeals-to-g-o-p-by-eisenhower-nixon-and-alcorn.html | Appeals to G. O. P. by Eisenhower, Nixon and Alcorn | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/giants-enroll-antonelli.html | Giants Enroll Antonelli | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/blighmcnalln.html | BlighMcNallN | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-roads-carve-their-way-through-westchester-as-county-strives-to.html | New Roads Carve Their Way Through Westchester as County Strives to Improve Flow of Traffic | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hawthorn-killed-in-traffic-crash-world-champion-auto-race-drivers.html | HAWTHORN KILLED IN TRAFFIC CRASH; World Champion Auto Race Driver's Car Skids Into Truck in England | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fiction-laid-to-benrus.html | Fiction Laid to Benrus | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/france-honors-air-executive.html | France Honors Air Executive | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/former-state-official-entering-realty-law.html | Former State Official Entering Realty Law | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-soviet-drive-seen-in-belgrade-yugoslavs-expect-voicing-of.html | NEW SOVIET DRIVE SEEN IN BELGRADE; Yugoslavs Expect Voicing of 'Revisionist' Charges at Party Congress | True | By A. M. Rosenthalspecial to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/malaya-to-fight-crime-seeks-heavier-punishments-for-certain.html | MALAYA TO FIGHT CRIME; Seeks Heavier Punishments for Certain Offenses | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/perry-a-hugill-1956-debutante-to-wed-in-june-finch-alumna-engaged.html | Perry A. Hugill, 1956 Debutante, To Wed in June; Finch Alumna Engaged to Richard C. Kurtz, a Cornell Graduate | True | Svedal to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/president-urged-to-set-example-for-active-gop-simpson-asks.html | PRESIDENT URGED TO SET EXAMPLE FOR ACTIVE G.O.P.; Simpson Asks Eisenhower to Follow Own Advice by Helping Party More PENNSYLVANIA BACKED National Committee Praises Plea -- Alcorn Is Assailed for 'Face-Lifting' Plan PRESIDENT CALLS FOR ACTIVE G.O.P. | True | By William M. Blairspecial to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pasha-angelina-of-russia-dies-pioneer-woman-tractor-driver.html | Pasha Angelina of Russia Dies; Pioneer Woman Tractor Driver | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-asbury-park-bathhouse.html | New Asbury Park Bathhouse | True | Special to The New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/other-meetings-a-m-byers.html | OTHER MEETINGS; A. M. Byers | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/queen-names-4-peers-atomic-expert-is-among-men-receiving-lifetime.html | QUEEN NAMES 4 PEERS; Atomic Expert Is Among Men Receiving Lifetime Title | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/autos-in-state-at-high-registration-in-1958-topped-5000000-for.html | AUTOS IN STATE AT HIGH; Registration in 1958 Topped 5,000,000 for First Time | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/missile-shot-is-short-air-force-test-of-guidance-system-on-thorable.html | MISSILE SHOT IS SHORT; Air Force Test of Guidance System on Thor-Able Fails | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/molloy-athlete-wins-reitsam-sets-shotput-mark-in-st-francis-prep.html | MOLLOY ATHLETE WINS; Reitsam Sets Shot-Put Mark in St. Francis Prep Meet | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/church-called-too-easy-to-join-pastor-asks-study-and-tithing.html | Church Called Too Easy to Join; Pastor Asks Study and Tithing | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/frondizi-sees-eisenhower.html | Frondizi Sees Eisenhower | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/chiles-five-beats-puerto-rico-soviet-threatened-with-forfeit.html | Chile's Five Beats Puerto Rico; Soviet Threatened With Forfeit | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bell-alters-view-on-pension-plan-football-commissioner-says-mind-is.html | BELL ALTERS VIEW ON PENSION PLAN; Football Commissioner Says Mind Is Open but Tells Players of Obstacles | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/stage-and-tv-actor-termed-a-suicide.html | STAGE AND TV ACTOR TERMED A SUICIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/gerontius-given-by-philharmonic-barbirolli-says-elgar-work-may-have.html | GERONTIUS GIVEN BY PHILHARMONIC; Barbirolli Says Elgar Work May Have Been Last Music Pope Pius Ever Heard | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sara-perry-dies-at-87-stage-actress-played-in-her-first-film-at-age.html | SARA PERRY DIES AT 87; Stage Actress Played in Her First Film at Age of 78 Special to The New York TImej. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/dr-tronc0ds-eye-specialist-9i-nventoo-of-gonioscope-for-use-in.html | DR. TRONC0}DS; EYE SPECIALIST, 9i; !nventoo of Gonioscope for Use in Examinations Ex-Teacher at Columbia | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/education-fund-elects-3-directors.html | Education Fund Elects 3 Directors | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/borchardtsanders.html | BorchardtSanders | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/evelyn-lehman-engaged-to-wed-w-scott-long-jr-i-mr-holyoke-alumna.html | Evelyn Lehman Engaged to Wed W. Scott Long Jr. I; Mr. Holyoke Alumna and a Lawyer Will Marry in Spring | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/us-carloadings-above-1958-level-aar-puts-weeks-total-at-586254.html | U.S. CARLOADINGS ABOVE 1958 LEVEL; A.A.R. Puts Week's Total at 586,254 Units, a Rise of 13,368 Cars or 2.3% | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/navy-set-to-open-schools-at-base.html | NAVY SET TO OPEN SCHOOLS AT BASE | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/orange-juice-quality-raised.html | Orange Juice Quality Raised | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/buying-american.html | Buying 'American' | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/eileen-farrell-sings-on-coast.html | Eileen Farrell Sings on Coast | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/lamar-stringfield-flutist-composer.html | LAMAR STRINGFIELD, FLUTIST, COMPOSER | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/deal-in-minneapolis-new-yorker-buys-dyckman-and-leases-it-to.html | DEAL IN MINNEAPOLIS; New Yorker Buys Dyckman and Leases It to Operators | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jacqueline-spalding-becomes-affianced.html | Jacqueline Spalding Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/strong-point-takes-dash.html | Strong Point Takes Dash | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/old-months-pace-gains-in-cotton-prices-climb-6-to-36-points-as.html | OLD MONTHS PACE GAINS IN COTTON; Prices Climb 6 to 36 Points as Fears of an Artificial Shortage Develop | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/thomas-gordon-served-in-house-exhead-of-foreign-affairs-committee.html | THOMAS GORDON, SERVED IN HOUSE; Ex-Head of Foreign. Affairs Committee Dies--Chicago Representative, 1943-58 | True | Special to The New York tmes. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/model-for-renoir-dies-at-70.html | Model for Renoir Dies at 70 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/parking-lot-sought-new-canaan-asked-to-buy-old-rail-station.html | PARKING LOT SOUGHT; New Canaan Asked to Buy Old Rail Station | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/equity-theatre-shifts-play.html | Equity Theatre Shifts Play | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/tomato-juice-with-kick.html | Tomato Juice With Kick | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/social-workers-study-new-plan-modified-education-program-for.html | SOCIAL WORKERS STUDY NEW PLAN; Modified Education Program for Professionals in Field Suggested to Council | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-twist-for-spinach.html | New Twist for Spinach | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/change-in-attitude-asked-on-addiction.html | CHANGE IN ATTITUDE ASKED ON ADDICTION | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/private-u-s-sources-provided-good-part-of-eximbank-credits.html | Private U. S. Sources Provided Good Part of Eximbank Credits | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/private-financing.html | PRIVATE FINANCING | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/barbirollis-honored-at-fete-after-concert.html | Barbirollis Honored At Fete After Concert | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/radar-vessel-ready-missile-measurement-ship-joins-tracking-fleet.html | RADAR VESSEL READY; ' Missile Measurement Ship' Joins Tracking Fleet | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/2-new-atom-plants-going-up-in-soviet.html | 2 NEW ATOM PLANTS GOING UP IN SOVIET | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/haitian-economy-shows-a-decline-peasants-get-less-for-sugar-and.html | HAITIAN ECONOMY SHOWS A DECLINE; Peasants Get Less for Sugar and Coffee -- Regime Ties Recovery to U. S. Loans | True | By Peter Kihssspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/house-group-backs-influence-inquiry.html | HOUSE GROUP BACKS INFLUENCE INQUIRY | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/opera-meistersinger.html | Opera: 'Meistersinger' | True | By Howard Taubman | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ghana-officer-discharged.html | Ghana Officer Discharged | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/vice-president-named-by-sidney-blumenthal.html | Vice President Named By Sidney Blumenthal | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/two-join-national-register-board.html | Two Join National Register Board | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/higher-tariffs-sought-union-at-singer-company-asks-curbs-on-sewing.html | HIGHER TARIFFS SOUGHT; Union at Singer Company Asks Curbs on Sewing Machines | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/textile-workers-to-confer.html | Textile Workers to Confer | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/snows-exports-advance-grains-inclement-midwest-weather-curtails.html | SNOWS, EXPORTS ADVANCE GRAINS; Inclement Midwest Weather Curtails Deliveries -- Soybeans Join Rise | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fire-safety-high-in-two-hospitals-they-are-gouverneur-71-years-old.html | FIRE SAFETY HIGH IN TWO HOSPITALS; They Are Gouverneur, 71 Years Old, and New York Infirmary, Built in 1954 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/transport-unity-pressed-by-case.html | TRANSPORT UNITY PRESSED BY CASE | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/alhambra-7-to-20-third.html | Alhambra, 7 to 20, Third | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/18state-rights-parley-set.html | 18-State Rights Parley Set | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/methodists-plan-to-assist-cubans-send-a-mission-to-island-to-learn.html | METHODISTS PLAN TO ASSIST CUBANS; Send a Mission to Island to Learn What Is Needed -- Berlin Fund Set | True | By John Wickleinspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pollution-edicts-by-state-upheld-court-rules-cities-can-be-required.html | POLLUTION EDICTS BY STATE UPHELD; Court Rules Cities Can Be Required to Clean Water Regardless of Costs | True | By Warren Weaver Jr.special To the New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sports-of-the-times-school-for-the-professor.html | Sports of The Times; School for the Professor | True | By Arthur Daley | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/north-coaching-staff-named.html | North Coaching Staff Named | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/23dayold-boy-hunted-here-after-baby-sitter-disappears.html | 23-Day-Old Boy Hunted Here After Baby Sitter Disappears | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/missile-peril-doubted-british-admiral-says-weapon-is-no-threat-to.html | MISSILE PERIL DOUBTED; British Admiral Says Weapon Is No Threat to Navies | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/merger-news-trims-gains-in-shares-of-bankers-trust-and.html | Merger News Trims Gains in Shares Of Bankers Trust and Manufacturers; BANKS' STOCKS DIP ON MERGER NEWS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sea-unions-push-flagissue-drive-want-to-make-owners-hire-crews.html | SEA UNIONS PUSH FLAG-ISSUE DRIVE; Want to Make Owners Hire Crews Under Contract With Unions of Own Nationality | | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fashion-trends-abroad-florence-capucci-simonetta-save-day.html | Fashion Trends Abroad; Florence: Capucci, Simonetta Save Day | | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/city-a-c-triumphs-50-beats-lone-star-in-squash-racquets-competition.html | CITY A. C. TRIUMPHS, 5-0; Beats Lone Star in Squash Racquets Competition | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/wood-field-and-stream-with-a-cold-wind-blowing-a-hunter-hasnt-much.html | Wood, Field and Stream; With a Cold Wind Blowing, a Hunter Hasn't Much to Crow About | | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/big-fur-drive-set.html | Big Fur Drive Set | | By Carl Spielvogel | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/almond-disputed-on-school-attack-capital-educators-denounce.html | ALMOND DISPUTED ON SCHOOL ATTACK; Capital Educators Denounce Virginian's Remarks on Their Mixed Classes | | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/i-t-t-is-in-dark-on-loss-in-cuba-but-the-general-outlook-is-bright.html | I. T. & T. IS IN DARK ON LOSS IN CUBA; But the General Outlook Is Bright, Stockholders Hear -- Stock Split Approved | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/grotewohl-reaches-peiping.html | Grotewohl Reaches Peiping | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/siegler-corp.html | SIEGLER CORP. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rutgers-to-build-1000000-library-for-its-women.html | Rutgers to Build $1,000,000 Library for Its Women | | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bank-plans-new-unit-knickerbocker-federal-loan-to-shift-bronx.html | BANK PLANS NEW UNIT; Knickerbocker Federal Loan to Shift Bronx Branch | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/controls-for-morocco-she-acts-to-hold-down-prices-and-maintain.html | CONTROLS FOR MOROCCO; She Acts to Hold Down Prices and Maintain Exports | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/prospects-doubted-for-tenure-repeal.html | PROSPECTS DOUBTED FOR TENURE REPEAL | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/city-housing-body-to-add-180-police-highcrime-areas-will-get-new.html | CITY HOUSING BODY TO ADD 180 POLICE; High-Crime Areas Will Get New Men -- Douglass Unit Cites 'Reign of Terror' | | By Charles Grutzner | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/mkessonrobbins-sets-profit-mark-earnings-for-quarter-rose-to-178-a.html | M'KESSON-ROBBINS SETS PROFIT MARK; Earnings for Quarter Rose to $1.78 a Share, From $1.69 -- Sales at Peak | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/river-flood-traps-12-miners-44-rescued-in-pennsylvania.html | River Flood Traps 12 Miners; 44 Rescued in Pennsylvania | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/collins-66-leads-by-2-shots.html | Collins' 66 Leads by 2 Shots | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rosina-lhevinne-cited-pianist-and-teacher-to-get-jewish-federation.html | ROSINA LHEVINNE CITED; Pianist and Teacher to Get Jewish Federation Award | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sidelights-futures-trading-a-big-business.html | Sidelights; Futures Trading a Big Business | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/about-new-york-sightless-bowery-man-makes-the-past-sing-on-old.html | About New York; Sightless Bowery Man Makes the Past Sing on Old Violin as He Awaits Eye Surgery | True | By Meyer Berger | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-to-get-engine-shipyard-in-denmark-to-sell-designs-for-new.html | SOVIET TO GET ENGINE; Shipyard in Denmark to Sell Designs for New Diesel | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sharp-rise-shown-for-cash-savings-during-last-year.html | Sharp Rise Shown For 'Cash' Savings During Last Year | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/willie-mays-dispels-some-myths-about-himself-he-is-aware-of-his.html | Willie Mays Dispels Some Myths About Himself; He Is Aware of His Baseball Skill and Its Dollar Value Ace Giant Outfielder Admits He Can't Swim a Stroke | True | By Roscoe McGowen | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ackalitis-fails-to-testify-here-does-not-heed-court-order-to-appear.html | ACKALITIS FAILS TO TESTIFY HERE; Does Not Heed Court Order to Appear -- Pier Agency to Seek New Action | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rockefeller-cites-school-expenses-stresses-heavy-state-aid-program.html | ROCKEFELLER CITES SCHOOL EXPENSES; Stresses Heavy State Aid Program in Plea for Support of Budget | True | By Clayton Knowles | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/small-strike-goes-on-3-workers-on-14mile-rail-line-still-out-in-pay.html | SMALL STRIKE GOES ON; 3 Workers on 14-Mile Rail Line Still Out in Pay Fight | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-rule-of-law.html | The Rule of Law | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/fanfani-wins-by-one-vote-italy-may-shuffle-cabinet-fanfani-upheld.html | Fanfani Wins by One Vote; Italy May Shuffle Cabinet; FANFANI UPHELD BY MARGIN OF ONE | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/colombia-exchief-calls-trial-illegal.html | COLOMBIA EX-CHIEF CALLS TRIAL ILLEGAL | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/miss-fraser-triumphs-wins-2-events-at-victorian-swimming.html | MISS FRASER TRIUMPHS; Wins 2 Events at Victorian Swimming Championships | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hunting-guide-accused-charged-with-murder-in-death-of-alfalfa-once.html | HUNTING GUIDE ACCUSED; Charged With Murder in Death of Alfalfa, Once a Child Star | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/melroy-reveals-studies-to-rebut-soviet-icbm-lead-he-asserts.html | M'ELROY REVEALS STUDIES TO REBUT SOVIET ICBM LEAD; He Asserts Positive Evidence Is Lacking That Russia Has Combat Missile M'ELROY REVEALS STUDIES ON ICBM | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cbstv-tables-paternak-play-network-removes-drama-on-author-from-its.html | C.B.S.-TV TABLES PATERNAK PLAY; Network Removes Drama on Author From Its Plans -- N.B.C. Sets 'The Big Ear' | True | By Val Adams | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/reds-punish-sorbonne-cell.html | Reds Punish Sorbonne Cell | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/khrushchev-sees-finns-president-premier-visits-leningrad-for.html | KHRUSHCHEV SEES FINNS' PRESIDENT; Premier Visits Leningrad for Surprise Parley on Easing Rift in Relations Khrushchev Sees Finnish Chief In Surprise Talks in Leningrad | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/patricia-i-janis-barnard-alumna-is-married-here-bride-at-the-pierre.html | Patricia I. Janis, Barnard Alumna, Is Married Here; Bride at the Pierre of [ Stanley Broder, Law [ Graduate of Rutgers | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/vassar-gets-salary-grant.html | Vassar Gets Salary Grant | True | Special to The New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/chicago-wins-in-roller-derby.html | Chicago Wins in Roller Derby | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/italians-find-live-bomb.html | Italians Find Live Bomb | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/transit-sick-leave-crackdown-saves-2500000-in-a-year.html | Transit Sick Leave Crackdown Saves $2,500,000 in a Year | True | By Stanley Levey | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/christiansen-on-49er-staff.html | Christiansen on 49er Staff | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hudson-tubes-ask-tax-help-by-riders.html | HUDSON TUBES ASK TAX HELP BY RIDERS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/canada-weighs-atomic-blast.html | Canada Weighs Atomic Blast | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-group-to-aid-gifts-to-colleges-top-national-unit-will-put.html | NEW GROUP TO AID GIFTS TO COLLEGES; Top National Unit Will Put Corporations In Touch With Beneficiaries | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/butter-and-cheese-scarce-i.html | Butter and Cheese Scarce I | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/louis-a-cerf.html | LOUIS A. CERF | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/george-woefson.html | GEORGE WOEFSON | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/users-building-stocks-of-steel-improved-business-rather-than-strike.html | USERS BUILDING STOCKS OF STEEL; Improved Business, Rather Than Strike Threat, Is Given as Reason | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/road-productions-aided-at-meeting-theatre-convention-closes-with-a.html | ROAD PRODUCTIONS AIDED AT MEETING; Theatre Convention Closes With a Resolution Calling for Special Tours Group | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/quinn-approves-role-as-cossack-committed-to-taras-bulba-usyugoslav.html | QUINN APPROVES ROLE AS COSSACK; Committed to 'Taras Bulba,' U.S.-Yugoslav Movie -- Tab Hunter Leaves Warners | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/raid-sirens-here-are-tested.html | Raid Sirens Here Are Tested | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/stevens-teachers-to-be-cited.html | Stevens Teachers to Be Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jet-spans-49state-u-s.html | Jet Spans 49-State U. S. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/text-of-soviet-statement-on-suspension-of-nuclear-tests.html | Text of Soviet Statement on Suspension of Nuclear Tests | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/admiral-felt-to-visit-indonesia.html | Admiral Felt to Visit Indonesia | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/upset-is-scored-by-miss-decozen-jersey-golfer-defeats-miss-downey.html | UPSET IS SCORED BY MISS DECOZEN; Jersey Golfer Defeats Miss Downey, Doherty Defender, 4 and 3, in Florida | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/disk-jockey-sleepy-awake-since-tuesday-hands-found-to-be-steadier.html | DISK JOCKEY SLEEPY; Awake Since Tuesday -- Hands Found to Be Steadier | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/welfare-inquiries.html | Welfare Inquiries | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/batistas-wife-goes-south.html | Batista's Wife Goes South | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/reid-considered-as-israel-envoy-former-herald-tribune-head-reported.html | REID CONSIDERED AS ISRAEL ENVOY; Former Herald Tribune Head Reported Under Study REID CONSIDERED AS ISRAEL ENVOY | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/cypriotes-dispersed-british-drop-tear-gas-upon-angry-demonstrators.html | CYPRIOTES DISPERSED; British Drop Tear Gas Upon Angry Demonstrators | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/c-a-b-grants-jet-surcharge.html | C. A. B. Grants Jet Surcharge | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pound-circulation-off-notes-in-use-fell-28037000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 28,037,000 in Week to 2,011,198,000 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/12-oil-groups-urge-stiff-import-curbs.html | 12 OIL GROUPS URGE STIFF IMPORT CURBS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/antiques-show-is-rich-deposit-of-home-decor.html | Antiques Show Is Rich Deposit Of Home Decor | True | By Sanka Knox | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/liberte-cruise-will-be-benefit-for-cancer-unit-captains-gala-june.html | Liberte Cruise Will Be Benefit For Cancer Unit; ' Captain's Gala' June 15 to Include Supper and Breakfast on Ship | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/swift-co-nonfood-lines-said-to-create-new-profit-possibilities.html | SWIFT & CO.; Nonfood Lines Said to Create New Profit Possibilities | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/dispute-holds-up-suez-agreement-cairo-balks-as-london-asks.html | DISPUTE HOLDS UP SUEZ AGREEMENT; Cairo Balks as London Asks Diplomatic Privileges for Mission at Signing | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jane-e-williarys-to-wed.html | Jane E. Williarys. to Wed | True | Soecial to The I'e York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ferree-and-harney-lead-by-stroke-with-66s-in-thunderbird-golf-on.html | Ferree and Harney Lead by Stroke With 66's in Thunderbird Golf on Coast; PALMER AMONG 9 TIED FOR SECOND Masters Champion Posts 67 as Ferree and Harney Set Pace in $15,000 Golf | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/company-disputes-charges.html | Company Disputes Charges | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sylvania-presents-annual-tv-awards.html | SYLVANIA PRESENTS ANNUAL TV AWARDS | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/math-prize-awarded-dr-nirenberg-of-nyu-wins-bocher-memorial-honor.html | MATH PRIZE AWARDED; Dr. Nirenberg of N.Y.U. Wins Bocher Memorial Honor | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/british-ire-grows-in-contract-loss.html | BRITISH IRE GROWS IN CONTRACT LOSS | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/starting-fees-up-for-trot.html | Starting Fees Up for Trot | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/meets-with-danish-premier.html | Meets with Danish Premier | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/new-bibliographical-editor.html | New Bibliographical Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/45-in-state-report-incomes-of-million-45-in-state-report-1000000-in.html | 45 in State Report Incomes of Million; 45 IN STATE REPORT $1,000,000 INCOME | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/list-of-top-agents-given.html | List of Top Agents Given | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-presses-for-a-joint-fund-for-projects-of-baghdad-pact.html | U. S. Presses for a Joint Fund For Projects of Baghdad Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/gertrude-kellermann-will-be-wed-in-march.html | Gertrude Kellermann Will Be Wed in March | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/hudson-budget-sets-record.html | Hudson Budget Sets Record | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jersey-traffic-parley-set.html | Jersey Traffic Parley Set | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/food-chef-not-in-a-stew-luchows-aide-notes-that-gulf-between-french.html | Food: Chef Not in a Stew; Luchow's Aide Notes That Gulf Between French, German Cuisine Isn't Too Wide | True | By Craig Claiborne | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/u-s-names-weeks-a-business-adviser.html | U. S. NAMES WEEKS A BUSINESS ADVISER | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-velvet-alley-playhouse-90-presents-rod-serling-play-based-on.html | The Velvet Alley'; ' Playhouse 90' Presents Rod Serling Play Based on Hollywood Theme | True | By Jack Gould | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-invisible-budget.html | The Invisible Budget | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/haitian-head-accused-dejoie-aide-says-duvaliers-amity-bid-was-not.html | HAITIAN HEAD ACCUSED; Dejoie Aide Says Duvalier's Amity Bid Was Not Sincere | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/bucharest-turns-toward-the-east-rumanian-city-once-french-in-spirit.html | BUCHAREST TURNS TOWARD THE EAST; Rumanian City, Once French in Spirit, Now Follows Tone Set in Moscow | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/havana-and-washington.html | Havana and Washington | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/texts-of-two-democratic-statements.html | Texts of Two Democratic Statements | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/legislature-gets-first-court-bill-republican-measure-would-abolish.html | LEGISLATURE GETS FIRST COURT BILL; Republican Measure Would Abolish Surrogates and Centralize Finances | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-wire-to-afghanistan.html | Soviet Wire to Afghanistan | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/use-of-gas-appliances-rose-35-last-year.html | Use of Gas Appliances Rose 3.5% Last Year | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/readycredit-plan-will-be-introduced-by-first-national-city-bank-on.html | Ready-Credit Plan Will Be Introduced By First National City Bank on Feb. 2 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/indians-honor-prince-philip.html | Indians Honor Prince Philip | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/7-appeal-for-delay-in-smithact-trial.html | 7 APPEAL FOR DELAY IN SMITH-ACT TRIAL | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/crew-to-give-blood-500-on-independence-donate-to-red-cross-drive-to.html | CREW TO GIVE BLOOD; 500 on Independence Donate to Red Cross Drive Today | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/rita-arthur-engaged-to-robert-v-nelson.html | Rita Arthur Engaged To Robert. V. Nelson | True | Soecial Io The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/murrow-criticized-for-silence-on-vice.html | MURROW CRITICIZED FOR SILENCE ON VICE | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/utility-system-sets-new-mark-american-electric-parent-of-6-concerns.html | UTILITY SYSTEM SETS NEW MARK; American Electric, Parent of 6 Concerns, Achieves a World High in Volume | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/secretary-balks-in-fraud-inquiry-mrs-bucher-brenner-aide-is-jailed.html | SECRETARY BALKS IN FRAUD INQUIRY; Mrs. Bucher, Brenner Aide, Is Jailed Briefly After Futile Questioning | True | By Milton Esterow | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/moves-are-mixed-for-commodities-cocoa-wool-and-cottonseed-oil.html | MOVES ARE MIXED FOR COMMODITIES; Cocoa, Wool and Cottonseed Oil Advance -- Lead Falls by 47 to 58 Points | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/panmunjom-gets-visitors-gallery-head-of-allied-delegation-invites-u.html | PANMUNJOM GETS VISITORS GALLERY; Head of Allied Delegation Invites U. S. Women in Seoul to Truce Talks | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/more-u-s-work-sought-for-state-keating-and-javits-hosts-at-a.html | MORE U. S. WORK SOUGHT FOR STATE; Keating and Javits Hosts at a Bipartisan Dinner of New York Group | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/pacific-quake-reported.html | Pacific Quake Reported | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/midlandross-fills-board-posts.html | Midland-Ross Fills Board Posts | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/footsignal-system-gave-instructions-to-armys-lonely-end-blaik.html | Foot-Signal System Gave Instructions to Army's 'Lonely End,' Blaik Reveals; TRIBUTE PAID HERE TO CADETS' COACH Touchdown Club Honors Blaik, Who Gives Details of 'Lonely-End' Code | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/insurance-aides-picket-hancock-agents-protest-new-commission.html | INSURANCE AIDES PICKET; Hancock Agents Protest New Commission Schedule | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/landlords-warned-409-violation-notices-issued-on-heat-and-hot-water.html | LANDLORDS WARNED; 409 Violation Notices Issued on Heat and Hot Water | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/exconvict-sought-in-death-of-doctor.html | EX-CONVICT SOUGHT IN DEATH OF DOCTOR | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/frondizis-brother-critical.html | Frondizi's Brother Critical | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/dagata-off-for-coast-bout.html | D'Agata Off for Coast Bout | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/show-at-the-davis.html | Show at the Davis | True | STUART PRESTON. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/depletion-allowance-house-bill-seeks-cut-for-oil-and-gas-producers.html | DEPLETION ALLOWANCE; House Bill Seeks Cut for Oil and Gas Producers | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/capt-gaines-tyler.html | CAPT. GAINES TYLER | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/schools-ask-more-for-salary-rises-board-adds-6-million-to-its.html | SCHOOLS ASK MORE FOR SALARY RISES; Board Adds 6 Million to Its Proposed Budget After Protest at Hearings ITEM UP TO 25 MILLION Officials Also Oppose Bill to Permit Teachers to Use Corporal Punishment | True | By Leonard Buder | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/ten-graham-gallery-regulars-sculpture-and-painting-display-opens.html | Ten Graham Gallery Regulars; Sculpture and Painting Display Opens Here | True | DORE ASHTON. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/life-saving-head-reelected.html | Life Saving Head Re-Elected | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-bids-2-stay-in-whaling-accord.html | SOVIET BIDS 2 STAY IN WHALING ACCORD | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/extending-realty-taxation.html | Extending Realty Taxation | True | LAWRENCE KURTZBERG. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/soviet-alleges-west-wants-geneva-atom-talks-to-fail-statement-says.html | Soviet Alleges West Wants Geneva Atom Talks to Fail; Statement Says a Ban on Tests Depends Entirely on U. S. and Britain -- Briton Urges Mobile Inspection Units SOVIET SAYS WEST HINDERS TEST BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/house-plans-labor-bill.html | House Plans Labor Bill | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/powers-widow-has-son.html | Power's Widow Has Son | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/commodities-index-at-an-8month-low.html | COMMODITIES INDEX AT AN 8-MONTH LOW | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/air-supply-general-retiring.html | Air Supply General Retiring | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/sabotage-ruled-out-mikoyan-planes-pilot-traces-trouble-in-two.html | SABOTAGE RULED OUT; Mikoyan Plane's Pilot Traces Trouble in Two Engines | True | | 1987-01-07 | RE0000323016 | RE0000323016 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/antitrust-suit-filed-eastman-kodak-and-2-others-cited-by-movie.html | ANTITRUST SUIT FILED; Eastman Kodak and 2 Others Cited by Movie Color, Ltd. | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/jordan-frees-u-s-youth.html | Jordan Frees U. S. Youth | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/unions-maps-tv-appeal-seeks-to-save-jobs-of-700-at-gmeral-electric.html | UNIONS MAPS TV APPEAL; Seeks to Save Jobs of 700 at General Electric Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/argentines-work-as-strikers-yield-all-expected-back-today-military.html | ARGENTINES WORK AS STRIKERS YIELD; All Expected Back Today -- Military Pressure Ends Four-Day Shut-Down | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/standard-brands-promotes-2.html | Standard Brands Promotes 2 | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/west-urges-mobile-teams.html | West Urges Mobile Teams | True | Special to The New York Times | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/democratic-liberals-open-drive-to-remove-de-sapio-party-group-asks.html | Democratic Liberals Open Drive to Remove De Sapio; PARTY GROUP ASKS DE SAPIO'S OUSTER | True | By Douglas Dales | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/greens-trial-delayed-illness-of-defense-lawyer-brings-a.html | GREEN'S TRIAL DELAYED; Illness of Defense Lawyer Brings a Postponement | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/castro-goes-to-caracas-today.html | Castro Goes to Caracas Today | True | Special to The New York Times. | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/governor-egan-gains-alaska-chief-still-on-critical-list-progress.html | GOVERNOR EGAN GAINS; Alaska Chief Still on Critical List -- Progress Reported | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-23 | 1959-01-23 | https://www.nytimes.com/1959/01/23/archives/west-indians-in-front-crocketers-score-500-against-india-in-first.html | WEST INDIANS IN FRONT; Crocketers Score 500 Against India in First Innings | True | | 1987-01-07 | RE0000323016 | RE0000323016 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/high-officer-is-chosen-for-burroughs-board.html | High Officer Is Chosen For Burroughs Board | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/screen-maria-schell-in-german-role-sins-of-rose-bernd-at-little.html | Screen: Maria Schell in German Role; 'Sins of Rose Bernd' at Little Carnegie Well-Made Drama of Sin and Sorrow | True | By Bosley Crowther | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/redskins-sign-coast-end.html | Redskins Sign Coast End | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/four-killed-at-rail-crossing.html | Four Killed at Rail Crossing | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/publicity-chief-named-by-zeckendorf-hotels.html | Publicity Chief Named By Zeckendorf' Hotels | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-happy-town-broadwaybound-buckhantz-and-may-will-do-new-musical.html | 'THE HAPPY TOWN' BROADWAY-BOUND; Buckhantz and May Will Do New Musical Next Season -- Score for 'Henrietta' | True | By Lewis Funke | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/french-dominate-2000mile-rally-sweep-first-four-places-at-monte.html | FRENCH DOMINATE 2,000-MILE RALLY; Sweep First Four Places at Monte Carlo -- Coltelloni and Aleaundre Victors | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mikoyan-is-home-without-fanfare-few-soviet-officials-at-hand-to.html | MIKOYAN IS HOME WITHOUT FANFARE; Few Soviet Officials at Hand to Greet Deputy Premier After U. S. 'Vacation' | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ackalitis-silent-at-pier-inquiry-exconvict-appears-before.html | ACKALITIS SILENT AT PIER INQUIRY; Ex-Convict Appears Before Waterfront Agency but Balks at Questions | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/navy-held-too-high-in-pricing-of-planes.html | NAVY HELD TOO HIGH IN PRICING OF PLANES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/2-tie-for-farm-honor-site.html | 2 Tie for Farm Honor Site | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/electras-on-chicago-route.html | Electras on Chicago Route | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/monthly-investment-plan-now-5-a-hardy-child-of-the-big-board.html | Monthly Investment Plan, Now 5, A Hardy Child of the Big Board | | By J. E. McMahon | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rosewall-defeats-gonzales.html | Rosewall Defeats Gonzales | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/restitution-from-yugoslavia.html | Restitution From Yugoslavia | True | OTON GAVRILOVICH | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/baghdad-pact-body-sets-up-joint-fund.html | BAGHDAD PACT BODY SETS UP JOINT FUND | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/group-maps-deal-on-howard-chain-investors-led-by-new-york-financier.html | GROUP MAPS DEAL ON HOWARD CHAIN; Investors, Led by New York Financier, Seek Working Control of Company | True | By John S. Tompkins | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/4-negroes-upheld-in-arlington-case-u-s-appeals-court-orders.html | 4 NEGROES UPHELD IN ARLINGTON CASE; U. S. Appeals Court Orders Admission to Junior High -- Norfolk Enjoined FOUR NEGROES WIN ARLINGTON FIGHT | True | By Homer Bigartspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mrs-slaner-winner-in-golf.html | Mrs. Slaner Winner in Golf | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/creighton-trips-cornell-64-to-63-2-foul-goals-in-final-second-by.html | CREIGHTON TRIPS CORNELL, 64 TO 63; 2 Foul Goals in Final Second by Green Send Big Red to Fifth Loss in Row | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hudson-valley-area-gets-radiation-test.html | HUDSON VALLEY AREA GETS RADIATION TEST | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tufts-gets-50000-grant.html | Tufts Gets $50,000 Grant | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/knicks-to-play-today-will-oppose-piston-quintet-at-69th-regiment.html | KNICKS TO PLAY TODAY; Will Oppose Piston Quintet at 69th Regiment Armory | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/batista-major-condemned-in-havana-stadium-trial-batista-officer.html | Batista Major Condemned In Havana Stadium Trial; Batista Officer Sentenced to Die After Trial in Havana Stadium | | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/famous-painting-sold-st-george-and-the-dragon-bought-for-britain.html | FAMOUS PAINTING SOLD; 'St. George and the Dragon' Bought for Britain | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/arms-policy-scored-thomas-sees-stupidity-or-cynicism-on-reduction.html | ARMS POLICY SCORED; Thomas Sees Stupidity or Cynicism on Reduction | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/life-prisoner-70-may-see-homeland.html | LIFE PRISONER, 70, MAY SEE HOMELAND | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/crafts-go-on-view-here.html | Crafts Go on View Here | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/youth-loses-plea-to-don-tan-pants-dress-nonconformist-finds-grammar.html | YOUTH LOSES PLEA TO DON TAN PANTS; Dress Nonconformist Finds Grammar School Court Favors Togetherness | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/4-killed-and-52-hurt-in-blast-of-gas-tank-car-in-louisiana.html | 4 Killed and 52 Hurt in Blast Of Gas Tank Car in Louisiana; Spectators at Derailment Are Among Casualties -- 12 or 13 Missing | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/6000-theft-foiled-at-brooklyn-bank.html | $6,000 THEFT FOILED AT BROOKLYN BANK | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mouritz-westergren.html | MOURITZ WESTERGREN | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/aussie-team-gets-171-marylebone-tyson-checks-new-south-wales-rally.html | AUSSIE TEAM GETS 171; Marylebone's Tyson Checks New South Wales Rally | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/president-at-his-camp-stag-weekend-of-bridge-and-relaxation-planned.html | PRESIDENT AT HIS CAMP; Stag Week-End of Bridge and Relaxation Planned | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/earnings-raised-by-n-y-telephone-rate-adjustment-economy-resulted.html | EARNINGS RAISED BY N. Y. TELEPHONE; Rate Adjustment Economy Resulted in $22,829,070 Increase Last Year | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hicksville-urges-rail-overpasses-chamber-proposes-petition-on-delay.html | HICKSVILLE URGES RAIL OVERPASSES; Chamber Proposes Petition on Delay -- Albany Aide Calls Construction Near 7 CROSSINGS AFFECTED Business Men Say Failure to Begin Approved Work Is Strangling Town | | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/103-million-bond-issue-set-by-housing-body.html | 103 Million Bond Issue Set by Housing Body | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/newcrop-wheat-and-soybeans-up-belief-farm-message-will-deal-firmly.html | NEW-CROP WHEAT AND SOYBEANS UP; Belief Farm Message Will Deal Firmly With Crop Surpluses a Factor | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/west-denies-charge-it-seeks-to-torpedo-ban-on-atom-tests.html | West Denies Charge It Seeks To Torpedo Ban on Atom Tests | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/peter-close-captures-mile-title-in-aau-meet-at-102d-engineers.html | Peter Close Captures Mile Title in A.A.U. Meet at 102d Engineers Armory; ST. JOHN'S RUNNER CLOCKED IN 4:13.3 Peter Close Scores in Mile Test -- Jim Brown, N.Y.U., Wins 1,000-Yard Run | True | By Howard M. Tuckner | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/market-inches-up-in-slow-session-combined-average-advances-008.html | MARKET INCHES UP IN SLOW SESSION; Combined Average Advances 0.08 Point as Volume Dips to 3,595,230 Shares OILS ACTIVE, STRONG Other Major Groups Mostly Mixed -- General Time Climbs 6 1/2 to 55 3/8 | True | By Burton Crane | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/drop-in-car-production-caused-by-glass-strike.html | Drop in Car Production Caused by Glass Strike | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/west-defeats-east-in-ninth-annual-allstar-basketball-contest-at.html | West Defeats East in Ninth Annual All-Star Basketball Contest at Detroit; PETTIT AND BAYLOR PACE 124-108 TEST Hawk Ace and Laker Rookie Named Most Valuable as N.B.A. West Stars Win | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/to-preserve-cornell-site-library-annex-planned-for-campus-declared.html | To Preserve Cornell Site; Library Annex Planned for Campus Declared Out of Character | True | GILMORE D. CLARKE | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/foster-parents-told-to-return-girl-5-they-seek-to-adopt.html | Foster Parents Told To Return Girl, 5, They Seek to Adopt | True | By Gay Talesespecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/oscar-h-rice.html | OSCAR H. RICE | True | Special to The New York tmes. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/fraud-is-charged-in-tv-color-unit-false-ads-laid-to-seller-of.html | FRAUD IS CHARGED IN TV COLOR UNIT; False Ads Laid to Seller of Plastic 'Converter' for Black-and-White Sets | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/brown-gives-judgeship-to-a-chineseamerican.html | Brown Gives Judgeship To a Chinese-American | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/walter-parish-71-of-houston-utility.html | WALTER PARISH, 71, OF HOUSTON UTILITY | True | ecIal .to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/jamaica-track-open-to-housing-if-aqueduct-gets-idlewild-plot-track.html | Jamaica Track Open to Housing If Aqueduct Gets Idlewild Plot; TRACK IS OFFERED FOR HOUSING SITE | True | By Charles Grutzner | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mrs-allan-a-lowne.html | MRS. ALLAN A.' LOWNES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/newark-plan-advances-garage-under-park-approved-by-central-planning.html | NEWARK PLAN ADVANCES; Garage Under Park Approved by Central Planning Board | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nationalstandard-president.html | National-Standard President | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/paula-m-harrigan-engaged-to-marry.html | Paula M. Harrigan Engaged to Marry | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/finns-realistic-chief-urho-kaleva-kekkonen.html | Finns' Realistic Chief; Urho Kaleva Kekkonen | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/antide-sapio-reform.html | Anti-De Sapio Reform | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-weighs-advantages-of-enlarging-soviet-trade-survey-ordered-by.html | U. S. Weighs Advantages Of Enlarging Soviet Trade; Survey Ordered by the National Security Council Seeks to Determine if Defense Needs Permit Greater Commerce U. S. SCANS POLICY ON SOVIET TRADE | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/skogstad-bows-at-net-upset-by-folke-at-miami-frost-miss-fageros.html | SKOGSTAD BOWS AT NET; Upset by Folke at Miami -Frost, Miss Fageros Gain | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tenants-protest-retroactive-rise-cite-assessment-of-10300-increases.html | TENANTS PROTEST RETROACTIVE RISE; Cite Assessment of $10,300, Increases of 300% at Building on 57th St. | True | By Gerd Wilcke | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-payne-to-be-wed-to-engineer-april-25.html | Miss Payne to Be Wed To Engineer April 25 | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mt-sinai-installs-cancer-weapon-24million-volt-betatron-is-citys.html | MT. SINAI INSTALLS CANCER WEAPON; 24-Million Volt Betatron Is City's Newest Machine in Fight Against Disease | True | By Robert K. Plumb | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/werner-is-victor-in-down-race-colorado-skier-sets-course-mark-of.html | WERNER IS VICTOR IN DOWN RACE; Colorado Skier Sets Course Mark of 2:22.7 in Swiss 4,000-Yard Event | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dordis-queen-pays-4480.html | Dordi's Queen Pays $44.80 | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/harry-f-kelly.html | HARRY F. KELLY | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/medical-chief-chosen-by-alcoholism-council.html | Medical Chief Chosen By Alcoholism Council | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/scene-of-disorder-shifts-in-morocco.html | SCENE OF DISORDER SHIFTS IN MOROCCO | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/reward-for-a-concession.html | Reward for a Concession | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sports-car-clubs-1959-slate-expected-to-exceed-550-events.html | Sports Car Club's 1959 Slate Expected to Exceed 550 Events | True | By Frank M. Blunkspecial To The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cotton-ginning-up-11342932-bales-to-jan-16-10629952-last-year.html | COTTON GINNING UP; 11,342,932 Bales to Jan. 16 - 10,629,952 Last Year | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/lucky-stores.html | LUCKY STORES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/gen-albert-greenlaw.html | GEN. ALBERT GREENLAW | True | Special to The New York mes. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/stowe-races-canceled.html | Stowe Races Canceled | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/music-english-oratorio-philharmonic-offers-dream-of-gerontius.html | Music: English Oratorio; Philharmonic Offers 'Dream of Gerontius' | True | By Howard Taubman | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/methodists-vote-mission-outlays-board-allots-21-million-for-coming.html | METHODISTS VOTE MISSION OUTLAYS; Board Allots 21 Million for Coming Year -- Donations Reported on Rise | True | By John Wickleinspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/russia-to-renew-talks-with-finns-on-trade-accord-resumption-of.html | RUSSIA TO RENEW TALKS WITH FINNS ON TRADE ACCORD; Resumption of Negotiations, Ending Rift, to Aim for New Long-Term Pact LEADERS CONFER AGAIN Khrushchev and Kekkonen Are Cordial at Luncheon -- Moscow to Send Envoy Russians to Renew Talks With Finland On a Trade Accord | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ralston-purina-co-corporations-issue-data-on-earnings-with.html | RALSTON PURINA CO.; Corporations Issue Data on Earnings With Comparisons | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/laos-encouraged-by-stable-money-full-convertibility-backed-by-us.html | LAOS ENCOURAGED BY STABLE MONEY; Full Convertibility, Backed by U.S. Aid, Helps Restore Economic Confidence | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wildcat-strike-at-ford-nashville-glass-plant-tieup-may-cut-auto.html | WILDCAT STRIKE AT FORD; Nashville Glass Plant Tie-Up May Cut Auto Production | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rail-peril-charged-union-says-struck-rahway-line-violates-safety.html | RAIL PERIL CHARGED; Union Says Struck Rahway Line Violates Safety Rule | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/children-aid-u-n-fund.html | Children Aid U. N. Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/3-discussion-groups-arranged-for-parents.html | 3 Discussion Groups Arranged for Parents | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/political-end-seen-in-turbine-contract.html | POLITICAL END SEEN IN TURBINE CONTRACT | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/anniversary-in-venezuela.html | Anniversary in Venezuela | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bomb-kills-jersey-boy-son-of-liner-captain-dies-in-explosion.html | BOMB KILLS JERSEY BOY; Son of Liner Captain Dies in Explosion Outside Home | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tv-bilko-with-music-phil-silvers-show-expanded-to-an-hour-situation.html | TV: Bilko With Music; Phil Silvers Show Expanded to an Hour -- Situation Happily Out of Hand | True | R. F. S. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bandaranaike-sees-tito.html | Bandaranaike Sees Tito | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bond-sale-delay-urged-levitt-asks-u-s-to-postpone-new-longterm.html | BOND SALE DELAY URGED; Levitt Asks U. S. to Postpone New Long-Term Offerings | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/port-vale-beats-walsall.html | Port Vale Beats Walsall | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/engineer-freed-in-temple-blast-atlanta-jury-acquits-bright-at.html | ENGINEER FREED IN TEMPLE BLAST; Atlanta Jury Acquits Bright at Retrial -- His Attorney Gets Contempt Sentence | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/president-sets-up-unit-to-check-any-inflationary-practice-by-us.html | President Sets Up Unit to Check Any Inflationary Practice by U.S.; Cabinet Group Will Review Federal Business Policies -- Saulnier Heads Panel | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/7-newspapers-honored-aid-to-water-sports-hailed-by-engine-boat.html | 7 NEWSPAPERS HONORED; Aid to Water Sports Hailed by Engine, Boat Builders | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/centralization-of-jewish-groups-deplored-by-council-for-judaism.html | Centralization of Jewish Groups Deplored by Council for Judaism | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sentenced-to-death-in-slaying.html | Sentenced to Death in Slaying | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/2-floors-leased-in-new-building-outdoor-ad-concern-takes-space-at.html | 2 FLOORS LEASED IN NEW BUILDING; Outdoor Ad Concern Takes Space at 360 Lexington -- Food Fair in Deal | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/poll-on-integration-most-at-georgia-tech-said-to-prefer-it-to.html | POLL ON INTEGRATION; Most at Georgia Tech Said to Prefer It to Closing | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mark-g-benz-finance-of-miss-nancy-warner.html | Mark G. Benz Finance Of Miss Nancy Warner | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-quintet-tops-puerto-rico-5453-rallies-in-final-seconds-to-win.html | U. S. QUINTET TOPS PUERTO RICO, 54-53; Rallies in Final Seconds to Win in World Tourney -- Brazil in Front | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tea-dance-tomorrow.html | Tea Dance Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/president-backs-u-s-fair-in-soviet-lauds-3600000-outlay-for-show-he.html | PRESIDENT BACKS U. S. FAIR IN SOVIET; Lauds $3,600,000 Outlay for Show He Hopes Will Give a 'True Image' | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bnai-brith-hails-orphans-barber-italian-tenor-to-be-feted-for.html | B'NAI B'RITH HAILS ORPHANS' BARBER; Italian Tenor to Be Feted for Israel Bonds He Sold Offering Free Haircuts | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/summerfield-predicts-mail-by-missiles-soon.html | Summerfield Predicts Mail by Missiles Soon | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/spellman-trip-set-cardinal-to-be-papal-legate-to-guatemalan.html | SPELLMAN TRIP SET; Cardinal to Be Papal Legate to Guatemalan Congress | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/chevrolet-dealers-indicted-in-detroit.html | CHEVROLET DEALERS INDICTED IN DETROIT | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nordic-group-meets-customs-union-and-common-market-are-4power.html | NORDIC GROUP MEETS; Customs Union and Common Market Are 4-Power Topics | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wallace-rigby-52-merchandising-aide.html | WALLACE RIGBY, 52, MERCHANDISING AIDE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/new-director-elected-by-chromalloy-corp.html | New Director Elected By Chromalloy Corp. | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/louisiana-eases-oil-limit.html | Louisiana Eases Oil Limit | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-heggtveit-wins.html | Miss Heggtveit Wins | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/france-acts-to-cut-outlays.html | France Acts to Cut Outlays | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/kidnapping-plea-made-by-father-he-asks-abductor-to-return-24dayold.html | KIDNAPPING PLEA MADE BY FATHER; He Asks Abductor to Return 24-Day-Old Son Taken From 84th St. Home POLICE SEEKING WOMAN Suspect Sent Mother in Hunt for Rooms - - F.B.I. Joins City in Investigation | True | By Robert Alden | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/senate-bills-offer-ethics-code-for-u-s.html | SENATE BILLS OFFER ETHICS CODE FOR U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/boat-builder-lists-1181000-in-sales-at-coliseum-show.html | Boat Builder Lists $1,181,000 in Sales At Coliseum Show | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/alcorn-asks-gop-unity-president-prodded-again-alcorn-appeals-for-g.html | Alcorn Asks G.O.P. Unity; President Prodded Again; ALCORN APPEALS FOR G. O. P. UNITY | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/licensing-curbs-urged-for-ailing-lefkowitz-seeks-suspension-of.html | LICENSING CURBS URGED FOR AILING; Lefkowitz Seeks Suspension of Doctors and Others Treated for Mental Ills | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/missiletracking-vessel-to-cruise-atlantic-rebuilt-liberty-ship-will.html | Missile-Tracking Vessel to Cruise Atlantic; Rebuilt Liberty Ship Will Collect Data of Test Flights | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/thelma-hunter-heard-pianist-soloist-with-thirteen-members-of.html | THELMA HUNTER HEARD; Pianist Soloist With Thirteen Members of Philharmonic | True | E. S. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/policy-charge-voided-f-t-c-declines-to-rule-in-nebraska-benefit.html | POLICY CHARGE VOIDED; F. T. C. Declines to Rule in Nebraska Benefit Case | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/garnish-for-sandwich.html | Garnish for Sandwich | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/consumer-prices-off-in-december-factory-pay-up-seasonal-drop-in.html | CONSUMER PRICES OFF IN DECEMBER; FACTORY PAY UP; Seasonal Drop in Food Costs a Big Factor in 0.2% Dip -- Index at June Level CONSUMER PRICES FELL IN DECEMBER | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-to-aid-polish-culture.html | U. S. to Aid Polish Culture | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-revenue-rise-seen-budget-chief-predicts-more-spending-without.html | U. S. REVENUE RISE SEEN; Budget Chief Predicts More Spending Without Deficit | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/trainers-wife-killed-dies-in-florida-collision-husband-handled.html | TRAINER'S WIFE KILLED; Dies in Florida Collision -- Husband Handled Needles | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/exus-tennis-champion-dies.html | Ex-U.S. Tennis Champion Dies | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/floodhit-areas-get-disaster-aid-parts-of-pennsylvania-and-ohio.html | FLOOD-HIT AREAS GET DISASTER AID; Parts of Pennsylvania and Ohio Designated by U. S.--Cold Checks Thaw FLOOD-HIT AREAS GET DISASTER AID | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/jamaican-quits-party.html | Jamaican Quits Party | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/u-s-importer-a-boon-to-filipinos-concern-distributes-handicraft.html | U. S. Importer a Boon to Filipinos; Concern Distributes Handicraft Work to 1,000 Stores Coke Bottle and Cap Formulas Devised by Irene Murphy IMPORT BUSINESS HELPS FILIPINOS | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/pierce-marion.html | PIERCE MARION | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ghana-orders-inquiry-appoints-three-to-to.html | GHANA ORDERS INQUIRY; Appoints Three to Investigate Plot Laid to Two M. P.'s | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/de-gaulle-assembles-big-staff-to-advise-him-on-state-affairs-elysee.html | De Gaulle Assembles Big Staff To Advise Him on State Affairs; Elysee Palace Is Filled to Overflowing With Aides to Help President Keep Close Tabs on Government Functions | | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/exdio-pal-denies-coast-truck-plot.html | EX-DIO PAL DENIES COAST TRUCK PLOT | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/court-to-hear-teamsters.html | Court to Hear Teamsters | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/turkish-missile-men-graduate.html | Turkish Missile Men Graduate | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mao-to-be-replaced-in-april.html | Mao to Be Replaced in April | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rolf-keyoberg.html | ROLF KEY-.OBERG | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/year-for-contempt-californian-is-out-on-bail-however-pending-appeal.html | YEAR FOR CONTEMPT; Californian Is Out on Bail, However, Pending Appeal | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rally-by-olmedo-turns-back-mkay-davis-cup-hero-triumphs-in-five.html | RALLY BY OLMEDO TURNS BACK M'KAY; Davis Cup Hero Triumphs in Five Sets to Gain Final in Australian Tennis | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/pension-proposal-assailed-backed-law-change-would-permit-insurance.html | PENSION PROPOSAL ASSAILED, BACKED; Law Change Would Permit Insurance Companies to Act as Trustees METROPOLITAN OPPOSED Others in Field Favor Plan -- Bank Groups and State Official Attack It | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/balanced-diet-of-activities-recommended-for-children.html | 'Balanced Diet' of Activities Recommended for Children | | By Dorothy Barclay | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-spectacle-in-havana.html | The Spectacle in Havana | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/executives-to-get-humanities-course.html | EXECUTIVES TO GET HUMANITIES COURSE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/irt-and-ind-delays-slow-40000-riders.html | IRT AND IND DELAYS SLOW 40,000 RIDERS | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/racist-literature-found-at-new-high.html | RACIST LITERATURE FOUND AT NEW HIGH | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/european-output-of-steel-declines.html | EUROPEAN OUTPUT OF STEEL DECLINES | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/teachers-set-aside-theory-to-see-business-operations-in-practice.html | Teachers Set Aside Theory to See Business Operations in Practice; TEACHERS GUESTS OF BUSINESS MEN | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/james-a-felton-sr.html | JAMES A. FELTON SR, | | Sp,cla. l to Tlle New York Tlmts. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/art-philadelphia-fete-opens-with-preview-of-pennsylvania-academy.html | Art: Philadelphia Fete; Opens With Preview of Pennsylvania Academy Show--Awards Announced | True | By Howard Devree | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/schedule-heavy-in-new-financing-some-180-million-in-bonds-two-big.html | SCHEDULE HEAVY IN NEW FINANCING; Some 180 Million in Bonds, Two Big Stock Offerings Slated for Next Week | | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/taxing-taxes.html | Taxing Taxes | True | RICHARD SCOTT | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/unit-chief-is-elevated-by-security-mills-inc.html | Unit Chief Is Elevated By Security Mills, Inc. | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/march-nuptials-for-ada-moore-and-a-lawyer-greensboro-n-c-girl-and-a.html | March Nuptials For Ada Moore And a Lawyer; Greensboro, N. C., Girl and Armistead Sapp Jr. Are Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mrs-s-f-weaver.html | MRS. S. F, WEAVER | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/concert-at-sarah-lawrence.html | Concert at Sarah Lawrence | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/reid-concerns-pick-officers.html | Reid Concerns Pick Officers | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rescuers-strive-to-reach-miners-hope-fading-for-12-trapped-by.html | RESCUERS STRIVE TO REACH MINERS; Hope Fading for 12 Trapped by Pennsylvania Flood -- Near-by Pits Closed | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/offerings-and-yields-of-municipal-issues-friday-jan-23-1959.html | Offerings and Yields Of Municipal Issues; Friday, Jan. 23, 1959 | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/asadata-dafora-dancers-seen-with-les-jazz-modes-quintet.html | Asadata Dafora Dancers Seen With Les Jazz Modes Quintet | True | JOHN S. WILSON. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dr-adolpfi-j-creskoff.html | DR. ADOLPFI J. CRESKOFF | True | { Special to The New York Tlme ' | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/algerian-rebels-blow-up-a-train-five-oil-cars-set-afire-35-french.html | ALGERIAN REBELS BLOW UP A TRAIN; Five Oil Cars Set Afire -- 35 French Troops Slain in Two Ambushes | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/theatre-party-will-help-work-of-citizens-unit-educational-project.html | Theatre Party Will Help Work Of Citizens' Unit; Educational Project for Youth to Benefit at Play on April 9 | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/reports-of-delay-on-suez-conflict.html | REPORTS OF DELAY ON SUEZ CONFLICT | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/margaret-obrien-to-wed.html | Margaret O'Brien to Wed | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/williams-signs-with-red-sox-for-125000-slugger-renews-richest.html | Williams Signs With Red Sox for $125,000; SLUGGER RENEWS RICHEST CONTRACT Williams Signs 19th Pact With Red Sox at Record Baseball Pay for Year | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bartered-bride-sung-new-valley-opera-company-heard-in-jersey-school.html | 'BARTERED BRIDE' SUNG; New Valley Opera Company Heard in Jersey School | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/child-to-mrs-hadden.html | Child to Mrs. Hadden | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/frondizi-opposes-a-mikoyan-visit-asserts-argentina-would-not.html | FRONDIZI OPPOSES A MIKOYAN VISIT; Asserts Argentina Would Not Welcome It -- Vows Stand Against Red Penetration | True | By W. H. Lawrencespecial to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/revolt-wont-bar-statue-here-honoring-cuban-national-hero.html | Revolt Won't Bar Statue Here Honoring Cuban National Hero | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/business-men-off-to-u-s.html | Business Men Off to U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/democrats-mixed-on-reform-call-insurgent-groups-like-it-but.html | DEMOCRATS MIXED ON REFORM CALL; Insurgent Groups Like It, but Professionals Doubt Power to Oust De Sapio | True | By Douglas Dales | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/trading-sluggish-for-commodities-prices-generally-lower-as-most-of.html | TRADING SLUGGISH FOR COMMODITIES; Prices Generally Lower as Most of Volume Reflects Evening of Positions | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/argentine-crops-biggest-in-years-6400000-tons-of-wheat-expected.html | ARGENTINE CROPS BIGGEST IN YEARS; 6,400,000 Tons of Wheat Expected -- Raisers of Beef Cattle Enjoy Price Boom | | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/film-critics-to-give-58-awards-tonight.html | FILM CRITICS TO GIVE '58 AWARDS TONIGHT | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mortson-sent-to-ranger-farm.html | Mortson Sent to Ranger Farm | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/state-aid-sought-for-city-colleges-civic-groups-open-appeal-for.html | STATE AID SOUGHT FOR CITY COLLEGES; Civic Groups Open Appeal for Added Funds to Enroll Waiting Applicants | True | By Leonard Buder | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/blood-drive-in-queens-bell-park-gardens-to-donate-to-the-red-cross.html | BLOOD DRIVE IN QUEENS; Bell Park Gardens to Donate to the Red Cross Today | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dog-population-rises-number-licensed-in-state-at-record-of-803663.html | DOG POPULATION RISES; Number Licensed in State at Record of 803,663 | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/edward-t-scowcroft.html | EDWARD T. SCOWCROFT | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tvradio-center-will-move-here-educational-unit-announces-plan-to.html | TV-RADIO CENTER WILL MOVE HERE; Educational Unit Announces Plan to Shift Headquarters From Michigan in Spring | True | By Richard F. Shepard | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/riverside-dr-fire-fatal-to-lawyer.html | RIVERSIDE DR. FIRE FATAL TO LAWYER | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/guide-is-listed-for-use-of-salt.html | Guide Is Listed For Use of Salt | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sobolev-goes-home-menshikov-will-leave-today-for-soviet-party-talks.html | SOBOLEV GOES HOME; Menshikov Will Leave Today for Soviet Party Talks | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/texas-co-raises-its-dividend-to-60c-on-common-stock-companies-take.html | Texas Co. Raises Its Dividend to 60c On Common Stock; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/argentine-costs-soar-prices-up-50-last-year-a-cause-of-labor-unrest.html | ARGENTINE COSTS SOAR; Prices Up 50% Last Year, a Cause of Labor Unrest | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nuclearpower-contract-let.html | Nuclear-Power Contract Let | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/kings-point-is-beaten.html | Kings Point Is Beaten | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dutch-ship-tonnage-rises.html | Dutch Ship Tonnage Rises | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/air-force-materiel-chief-to-retire.html | Air Force Materiel Chief to Retire | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/stocks-in-london-continue-to-fall-industrial-index-shows-a-62-point.html | STOCKS IN LONDON CONTINUE TO FALL; Industrial Index Shows a 6.2 Point Drop in Week -- Dollar Shares Off | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/new-financing-off-400-million-in-1958.html | NEW FINANCING OFF 400 MILLION IN 1958 | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/commodities-steady-index-at-848-on-thursday-an-eightmonth-low.html | COMMODITIES STEADY; Index at 84.8 on Thursday, an Eight-Month Low | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nosleep-test-goes-on-disk-jockey-nears-80-hours-in-march-of-dimes.html | NO-SLEEP TEST GOES ON; Disk Jockey Nears 80 Hours in March of Dimes Benefit | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nyu-to-honor-alumni-four-will-get-achievement-awards-on-deans-day.html | N.Y.U. TO HONOR ALUMNI; Four Will Get Achievement Awards on Deans' Day | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/actuaries-add-5-partners.html | Actuaries Add 5 Partners | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/alois-j-schleck.html | ALOIS J. SCHLECK | True | Special to The Blew York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/2-soloists-heard-in-joint-recital-erica-morini-and-rudolf-firkusny.html | 2 SOLOISTS HEARD IN JOINT RECITAL; Erica Morini and Rudolf Firkusny Offer Program of Violin, Piano Music | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/438-million-illnesses-tallied.html | 438 Million Illnesses Tallied | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ronan-foresees-state-trade-gain-governors-secretary-tells-gop-women.html | RONAN FORESEES STATE TRADE GAIN; Governor's Secretary Tells G.O.P. Women of Steps to End Economic Lag | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/theatre-fete-for-childville.html | Theatre Fete for Childville | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/colorado-drops-winning-coach.html | Colorado Drops Winning Coach | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/yugoslavs-win-order-get-contract-for-ships-from-argentine.html | YUGOSLAVS WIN ORDER; Get Contract for Ships From Argentine Government | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/carioca-ball-assists-miranda-heart-fund.html | Carioca Ball Assists Miranda Heart Fund | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/heros-welcome-given-to-castro-at-caracas.html | Hero's Welcome Given To Castro at Caracas | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-goodwin-advances.html | Miss Goodwin Advances | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/fanelli-advances-in-billiards.html | Fanelli Advances in Billiards | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/harold-donnelly-sr.html | HAROLD DONNELLY SR. | True | Special to he New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/charles-b-ferguson.html | CHARLES B. FERGUSON | True | Secial to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rupley-on-grace-bank-board.html | Rupley on Grace Bank Board | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bankers-warned-on-credit-rivals-aba-unit-told-at-chicago-session-to.html | BANKERS WARNED ON CREDIT RIVALS; A.B.A. Unit Told at Chicago Session to Face Challenge of Rising Competition | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cautious-rise-in-production.html | Cautious Rise in Production | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/albert-fscales.html | ALBERT F...SCALES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ma-henry-f-schroeder-dead-won-the-medal-of-hoiaor-in-1900-routed.html | MaJ. Henry F. Schroeder Dead; Won the Medal of Hoiaor in 1900; Routed 400 Filipino Rebels With 22 Men—Sounded Charge at San Juan Hill | True | special to The New York TIme. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/junior-achievement-week-set.html | Junior Achievement Week Set | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/soviet-official-dropped.html | Soviet Official Dropped | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/liberian-is-renominated.html | Liberian Is Renominated | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/party-reelects-kishi-japanese-premier-retains-320-to-166-liberal.html | PARTY RE-ELECTS KISHI; Japanese Premier Retains, 320 to 166, Liberal Leadership | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bonn-puts-tariff-on-coal-imports-new-levy-expected-to-cut-u-s.html | BONN PUTS TARIFF ON COAL IMPORTS; New Levy Expected to Cut U. S. Shipments by About 9,000,000 Tons in '59 | True | By Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cirigliano-wins-title-is-first-in-metropolitan-a-a-u-440yard-swim.html | CIRIGLIANO WINS TITLE; Is First in Metropolitan A. A. U. 440-Yard Swim | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/parties-precede-a-dinner-dance-held-at-plaza-many-entertain-prior.html | Parties Precede A Dinner Dance Held at Plaza; Many Entertain Prior to Benefit Event for Yorkville Group | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/de-lville-service-atte hded-by-50g-short-religious-ceremony-held-in.html | DE IVILLE SERVICE ATTEHDED BY 50G; Short Religious Ceremony Held in ollywoo Church' for Producer-Director | True | Speal to Tne New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hughes-quits-as-texas-coach.html | Hughes Quits as Texas Coach | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/melvin-t-kane.html | MELVIN T. KANE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/judge-jails-agent-of-slum-building-holds-him-for-sentencing-in.html | JUDGE JAILS AGENT OF SLUM BUILDING; Holds Him for Sentencing in First of 5 Health Cases JUDGE JAILS AGENT OF SLUM BUILDING | True | By Layhmond Robinson | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/ferree-sets-pace-by-shot-on-coast-north-carolina-pro-takes-sole.html | FERREE SETS PACE BY SHOT ON COAST; North Carolina Pro Takes Sole Possession of Lead With 66 for 132 Total | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/primary-prices-up-02-in-week-index-at-1196-of-194749-level-all-3.html | PRIMARY PRICES UP 0.2% IN WEEK; Index at 119.6% of 1947-49 Level -- All 3 Principal Categories Advanced | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/on-the-border-of-laos.html | On the Border of Laos | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/shop-talk-shopping-stint-is-an-antidote-to-gloom.html | Shop Talk; Shopping Stint Is an Antidote to Gloom | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/river-job-estimate-lowered.html | River-Job Estimate Lowered | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By John W. Randolphspecial To The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/san-francisco-aide-out-top-city-official-quits-after-outside.html | SAN FRANCISCO AIDE OUT; Top City Official Quits After Outside Interest Charge | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/brookline-rink-scores-wins-twice-gains-mitchell-medal-curling.html | BROOKLINE RINK SCORES; Wins Twice, Gains Mitchell Medal Curling Semi-Finals | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/big-atom-plant-set-by-westinghouse.html | BIG ATOM PLANT SET BY WESTINGHOUSE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/late-rush-pulls-budd-out-of-red-58cashare-profit-in-last-quarter.html | LATE RUSH PULLS BUDD OUT OF RED; 58c-a-Share Profit in Last Quarter Gives Company Net of 31c for Year | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/dorfman-goldstick.html | Dorfman -- Goldstick | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/interprovincial-pipe.html | INTERPROVINCIAL PIPE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/auto-pay-reciprocal-jersey-aide-says-new-yorker-can-tap-claims-fund.html | AUTO PAY RECIPROCAL; Jersey Aide Says New Yorker Can Tap Claims Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mexico-cuts-ties-with-guatemala-acts-because-of-neighbors-strafing.html | MEXICO CUTS TIES WITH GUATEMALA; Acts Because of Neighbor's Strafing of Fishing Boats MEXICO CUTS TIES WITH GUATEMALA | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/bonnies-promote-donovan.html | Bonnies Promote Donovan | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/west-virginia-wins.html | West Virginia Wins | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/queen-definitely-to-see-race.html | Queen Definitely to See Race | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/new-director-is-named-by-industrial-plywood.html | New Director Is Named By Industrial Plywood | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mansfield-upholds-johnson-on-rights.html | MANSFIELD UPHOLDS JOHNSON ON RIGHTS | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/big-atom-smasher-shown-by-soviet-machine-with-10billionvolt.html | BIG ATOM SMASHER SHOWN BY SOVIET; Machine With 10-Billion-Volt Acceleration Capability Is Largest in Operation BIG ATOM SMASHER SHOWN BY SOVIET | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mrsedward-harden.html | MRS.EDWARD HARDEN | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/lovers-triumph-over-wicked-bureaucrats-in-shostakovich-operetta.html | Lovers Triumph Over Wicked Bureaucrats in Shostakovich Operetta; Debut of Shostakovich Operetta Gives Moscow a Novelty Today | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hartack-is-grounded-ten-days-for-rough-riding-at-hialeah-but-he.html | Hartack Is Grounded Ten Days For Rough Riding at Hialeah; But He Retains Nadir Mount in Handicap Test Today -- Viscount Triumphs | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rebels-yield-celebes-port.html | Rebels Yield Celebes Port | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/oldcrop-cotton-presses-higher-gains-are-13-to-17-points-but-new.html | OLD-CROP COTTON PRESSES HIGHER; Gains Are 13 to 17 Points, but New Months Lose 4 to 7 in Heavy Trading | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/battipaglia-lays-his-ouster-to-roe.html | BATTIPAGLIA LAYS HIS OUSTER TO ROE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/surgeon-rates-smoking-over-fallout-as-peril.html | Surgeon Rates Smoking Over Fall-Out as Peril | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/arms-for-batista-anchored.html | Arms for Batista Anchored | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/eleanor-stiles-bride.html | Eleanor Stiles Bride | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/221000-court-award-woman-who-fell-over-garbage-in-54-wins-damage.html | $221,000 COURT AWARD; Woman Who Fell Over Garbage in '54 Wins Damage Suit | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/adenauer-reassures-goldman.html | Adenauer Reassures Goldman | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/educator-appraises-effect-of-sputniks.html | EDUCATOR APPRAISES EFFECT OF SPUTNIKS | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/norwalk-change-urged-charter-commission-asks-end-of-town-clerk-fee.html | NORWALK CHANGE URGED; Charter Commission Asks End of Town Clerk Fee System | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/pupil-placing-plan-called-acceptable.html | PUPIL PLACING PLAN CALLED ACCEPTABLE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/nyu-gets-research-grant.html | N.Y.U. Gets Research Grant | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/psychiatrist-hits-apathy-on-suicide.html | PSYCHIATRIST HITS APATHY ON SUICIDE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/party-feb-9-to-aid-play-schools-unit.html | Party Feb. 9 to Aid Play Schools Unit | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/primate-to-bless-armenian-stone-first-unit-of-cathedral-will-be.html | PRIMATE TO BLESS ARMENIAN STONE; First Unit of Cathedral Will Be Marked Here -- Paulists to Re-Entomb Founder | True | By George Dugan | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/envoy-invites-negro-to-capetown-party.html | ENVOY INVITES NEGRO TO CAPETOWN PARTY | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/hussein-aids-at-crash-supervises-plane-inquiry-two-americans-killed.html | HUSSEIN AIDS AT CRASH; Supervises Plane Inquiry -- Two Americans Killed | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/envoy-takes-london-post.html | Envoy Takes London Post | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/parking-in-ind-urged-queens-chief-would-use-parts-of-subways-for.html | PARKING IN IND URGED; Queens Chief Would Use Parts of Subways for Autos | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/football-draft-cut-to-20-rounds-old-limit-of-30-selections-now.html | FOOTBALL DRAFT CUT TO 20 ROUNDS; Old Limit of 30 Selections Now Deemed Superfluous-- Pension Issue Put Off | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mexican-airlines-halted-by-strike-500-pilots-on-domestic-and.html | MEXICAN AIRLINES HALTED BY STRIKE; 500 Pilots on Domestic and Foreign Routes Walk Out in Pay, Work Dispute | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/stevenson-heads-field-fund.html | Stevenson Heads Field Fund | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/integration-in-charlottesville.html | Integration in Charlottesville | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/guy-del-giiige-of-socoidead-head-of-applied-research-and.html | GUY DEL GIIIGE OF SOCOI/DEAD; Head of Applied Research and Development Was a Lawyer and Engineer | True | ; lal to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/johansson-arrives-gains-title-shot-pattersons-manager-approves-bout.html | Johansson Arrives, Gains Title Shot; Patterson's Manager Approves Bout 'in Principle' | True | By Joseph C. Nichols | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/chiefs-beat-westerners.html | Chiefs Beat Westerners | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/house-unit-acts-to-curb-junkets-rules-panel-backs-studies-but-bars.html | HOUSE UNIT ACTS TO CURB JUNKETS; Rules Panel Backs Studies but Bars Trips Abroad -- Move May Prove Futile | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/4th-son-to-mrs-lewis.html | 4th Son to Mrs. Lewis | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/yanks-bauer-gets-2000-rise-exception-is-made-to-paycut-policy-bauer.html | Yanks' Bauer Gets, $2,000 Rise; EXCEPTION IS MADE TO PAY-CUT POLICY Bauer, First Yank to Sign, Receives $30,000 -- Pact Rejected by McDougald | True | By Roscoe McGowen | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/samuel-kosloff.html | SAMUEL KOSLOFF | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/11story-building-on-e-36th-st-sold-investor-buys-apartment-on.html | 11-STORY BUILDING ON E. 36TH ST. SOLD; Investor Buys Apartment on Lexington Ave. Corner -- Deal on Ninth Ave. | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/son-to-mrs-john-ryan-3d.html | Son to Mrs. John Ryan 3d | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/tv-service-man-patents-device-to-read-gas-meters-via-phone-variety.html | TV Service Man Patents Device To Read Gas Meters Via Phone; VARIETY OF IDEAS IN NEW PATENTS | True | BY Stacy V. Jonesspecial to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/new-menotti-opera-interests-the-met.html | NEW MENOTTI OPERA INTERESTS THE 'MET' | True | | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/indian-head-buys-linen-thread-co-deal-with-latters-british-parent.html | INDIAN HEAD BUYS LINEN THREAD CO.; Deal With Latter's British Parent Is Said to Involve About $12,000,000 COMPANIES PLAN SALES, MERGERS | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/12-doomed-in-pinar-del-rio.html | 12 Doomed in Pinar del Rio | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/news-article-cited-by-macks-defense.html | NEWS ARTICLE CITED BY MACK'S DEFENSE | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/governor-names-10-to-state-agencies.html | GOVERNOR NAMES 10 TO STATE AGENCIES | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sidelights-merger-is-eyed-by-5-railroads.html | Sidelights; Merger Is Eyed by 5 Railroads | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/benson-asks-end-of-surplus-peril-calls-on-congress-in-speech-here.html | BENSON ASKS END OF SURPLUS PERIL; Calls on Congress in Speech Here to Avert 'Disaster' by Revising Farm Plan | True | By Wayne Philips | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/daniel-cathcart-dead-twotime-oscar-nominee-for-art-direction-was-53.html | DANIEL CATHCART DEAD; Two-Time 'Oscar' Nominee for Art Direction Was 53 | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rumanians-cite-education-gains-officials-say-illiteracy-has-been.html | RUMANIANS CITE EDUCATION GAINS; Officials Say Illiteracy Has Been Wiped Out Since Reform Act of 1948 | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/elizabeth-j-hollander-pennsylvania-bride.html | Elizabeth J. Hollander Pennsylvania Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/togni-will-remain-in-italian-cabinet.html | TOGNI WILL REMAIN IN ITALIAN CABINET | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wisdom-suit-rejected-appeal-by-student-in-case-against-columbia.html | WISDOM SUIT REJECTED; Appeal by Student in Case Against Columbia Denied | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/choice-of-envoy-confirmed.html | Choice of Envoy Confirmed | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/negro-airmen-forfeit-bond.html | Negro Airmen Forfeit Bond | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/miss-vivian-kamins-becomes-affianced.html | Miss Vivian Kamins Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/foreign-affairs-the-cyprus-quarrel-again-nears-settlement.html | Foreign Affairs; The Cyprus Quarrel Again Nears Settlement | True | By C. L. Sulzberger | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/postmans-ring-liable-to-mean-scottish-tweed.html | Postman's Ring Liable to Mean Scottish Tweed | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/sea-unions-map-flagissue-fight-agree-to-set-jurisdictional-lines.html | SEA UNIONS MAP FLAG-ISSUE FIGHT; Agree to Set Jurisdictional Lines for Global Battle Against Shipowners | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cuba-names-un-delegate.html | Cuba Names U.N. Delegate | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/lonely-end-explanation-surprises-coaches-blaiks-foot-signals-called.html | 'Lonely End' Explanation Surprises Coaches; Blaik's Foot Signals Called Clever by Navy Mentor | True | By James Tuite | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/wide-housing-aid-by-u-s-demanded-senate-witnesses-assail-presidents.html | WIDE HOUSING AID BY U. S. DEMANDED; Senate Witnesses Assail President's Bill -- Airport Program Also Attacked | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mathews-in-braves-fold.html | Mathews in Braves' Fold | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/cooperative-life-in-israel-studied-60-from-asia-and-africa-look-for.html | COOPERATIVE LIFE IN ISRAEL STUDIED; 60 From Asia and Africa Look for Patterns for Projects at Home | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/noraiding-code-on-teachers-set-superintendents-in-bergen-limit.html | NO-RAIDING CODE ON TEACHERS SET; Superintendents in Bergen Limit Season for Hiring Without Permission | True | By John W. Slocumspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mitropoulos-has-heart-attack-conductor-62-in-hospital-here.html | Mitropoulos Has Heart Attack; Conductor, 62, in Hospital Here | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/food-news-letter-box-type-of-flour-used-in-baking-cake-should-be.html | Food News: Letter Box; Type of Flour Used in Baking Cake Should Be That Specified in Recipe | True | By Ruth P. Casa-Emellos | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/mediation-aide-renominated.html | Mediation Aide Renominated | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/3-months-for-frying-2-eggs.html | 3 Months for Frying 2 Eggs | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/taraknath-das-career-he-is-memorialized-as-champion-of-oppressed.html | Taraknath Das' Career; He Is Memorialized as Champion of Oppressed Peoples | True | HARRY J. CARMAN | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/garment-factories-shut-by-cavanagh.html | GARMENT FACTORIES SHUT BY CAVANAGH | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/adoption-group-to-get-proceeds-of-annual-party-20th-white-elephant.html | Adoption Group To Get Proceeds Of Annual Party; 20th White Elephant Fete at the Astor Benefits Service | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/princeton-rites-for-mcelroy.html | Princeton Rites for McElroy | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/blackman-schnee.html | Blackman -- Schnee | True | Special to The New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/symington-chides-melroy-on-icbm-sees-u-s-lagging-says.html | SYMINGTON CHIDES M'ELROY ON ICBM; SEES U. S. LAGGING; Says Administration May Be Revising Data on Soviet for Budget Reasons EXPECTS GAP TO WIDEN Secretary, at House Inquiry, Again Defends Nation's Military Position SYMINGTON CHIDES M'ELROY ON ICBM | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/exconvict-held-in-swindle-case-manager-of-shelton-towers-surrenders.html | EX-CONVICT HELD IN SWINDLE CASE; Manager of Shelton Towers Surrenders as Witness in Brenner Loan Inquiry | True | By Milton Esterow | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/louise-gruen-engaged-to-stephen-p-grayer.html | Louise Gruen Engaged To Stephen P. Grayer | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-24 | 1959-01-24 | https://www.nytimes.com/1959/01/24/archives/rep-christopher-70-of-missouri-is-dead.html | REP. CHRISTOPHER 70, OF MISSOURI IS DEAD | True | | 1987-01-07 | RE0000323017 | RE0000323017 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/salary-gap-widens-in-colleges.html | Salary Gap Widens in Colleges | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-eckstein-to-wed.html | Patricia Eckstein to Wed | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/henry-armstrong-divorced.html | Henry Armstrong Divorced | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lawyer-dead-in-fire-was-in-dewey-firm.html | LAWYER DEAD IN FIRE WAS IN DEWEY FIRM | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/beverly-kelly-is-wed.html | Beverly Kelly Is Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-glessner-dwight-davis-3d-to-wed-june-13-bradford-senior-and-a.html | Miss Glessner, Dwight Davis 3d To Wed June 13; Bradford Senior and a Student at Harvard Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vickery-simpson.html | Vickery -- Simpson | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/atkins-racquets-pair-gains.html | Atkins' Racquets Pair Gains | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-monaghan-patrick-yarker-engaged-to-wed-58-honor-graduate-of.html | Miss Monaghan, Patrick Yarker Engaged to Wed; '58 Honor Graduate of Wells Is Betrothed to Lecturer at Cornell | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-legacy-from-aunt-cynthia-every-eye-by-isobel-english-149-pp-new-y.html | A Legacy From Aunt Cynthia; EVERY EYE. By Isobel English. 149 pp. New York: Thomas Y. Crowell Company. $3. | | GEORGE R. CLAY. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/johnson-assails-threats-of-veto-says-white-house-is-trying-to.html | JOHNSON ASSAILS THREATS OF VETO; Says White House Is Trying to 'Blackjack' Congress -- Denies Spending Urge | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ajaccio-clocked-in-111-15.html | Ajaccio Clocked in 1:11 1/5 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-wetzel-is-victor-turns-back-mrs-constable-in-squash-racquets.html | MRS. WETZEL IS VICTOR; Turns Back Mrs. Constable in Squash Racquets Final | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-york-ac-to-salute-ed-lee-billiards-ace.html | New York A.C. to Salute Ed Lee, Billiards Ace | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/aki-m-stoetzer-an-austrian-girl-will-be-married-engaged-to-william.html | Aki M. Stoetzer, An Austrian Girl, Will Be Married; Engaged to William T. Crocker, Who Is With U.S.I.S. in Germany | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/more-u-s-arms-given-to-laos.html | More U. S. Arms Given to Laos | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-strange-smell-upsets-brooklyn-gas-company-traces-it-to-faulty.html | A STRANGE SMELL UPSETS BROOKLYN; Gas Company Traces It to Faulty Odorizer as 900 Call to Complain | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/moscow-astonished-by-polish-modern-abstract-art.html | MOSCOW ASTONISHED BY POLISH MODERN ABSTRACT ART | True | By Aline B. Saarinen | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-be-glad-hes-hibernating-theres-been-talk-he-was-dead.html | ' BE GLAD HE'S HIBERNATING -- THERE'S BEEN TALK HE WAS DEAD' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ceylonese-bars-blocs-bandaranaike-hailing-tito-rejects-a-third.html | CEYLONESE BARS BLOCS; Bandaranaike, Hailing Tito, Rejects a Third Force | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/withholding-tax-favored-widely-payasyougo-setup-used-in-11-states.html | WITHHOLDING TAX FAVORED WIDELY; Pay-As-You-Go Set-up Used In 11 States -- Efficiency Attracting Others | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bridge-cavendish-clubs-pairs-tournament.html | BRIDGE: CAVENDISH CLUB'S PAIRS TOURNAMENT | True | By Albert H. Morehead | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kishi-maps-tokyo-cabinet-shuffle.html | Kishi Maps Tokyo Cabinet Shuffle | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-auf-wiedersehen.html | ' AUF WIEDERSEHEN!' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reilly-sets-mark-in-1000yard-run-at-st-francis-prep-track.html | Reilly Sets Mark in 1,000-Yard Run at St. Francis Prep Track Competition; LATE SPURT WINS EVENT AT ARMORY | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-sense-of-humor-doisneau-at-limelight-other-local-shows.html | THE SENSE OF HUMOR; Doisneau at Limelight -- Other Local Shows | True | By Jacob Deschin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bustamante-reviews-decision.html | Bustamante Reviews Decision | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/julius-rothstein-upstate-publisher.html | JULIUS ROTHSTEIN, UPSTATE PUBLISHER | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lewis-mckay.html | Lewis -- McKay | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vast-need-listed-for-social-work-new-mental-care-requires-family.html | VAST NEED LISTED FOR SOCIAL WORK; New Mental Care Requires Family Aides, Council on Education Hears | True | By Emma Harrison | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dodgers-raise-zimmers-pay.html | Dodgers Raise Zimmer's Pay | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/police-hunt-baby-in-3-areas-of-city-concentrate-search-around.html | POLICE HUNT BABY IN 3 AREAS OF CITY; Concentrate Search Around Hospital, Parents' Home and in South Bronx | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/robbery-suspect-committed.html | Robbery Suspect Committed | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ann-talbot-fiancee-of-william-brown.html | Ann Talbot Fiancee Of William Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fishing-accord-signed-10-northeast-atlantic-nations-agree-on.html | FISHING ACCORD SIGNED; 10 Northeast Atlantic Nations Agree on Conservation | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/newton-c-reed.html | NEWTON C. REED | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wagner-defeats-wilkes-70-to-62-orlando-scores-18-points-as-seahawk.html | WAGNER DEFEATS WILKES, 70 TO 62; Orlando Scores 18 Points as Seahawk Quintet Ends 5-Game Losing Streak | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dethroned-texas-acts-to-stay-secondbiggest.html | Dethroned Texas Acts To Stay Second-Biggest | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-papers-get-us-report.html | Soviet Papers Get U.S. Report | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/english.html | English | True | A. M. WITHERS | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/five-basic-problems-of-education-our-classrooms-are-the-launching.html | Five Basic Problems of Education; Our classrooms are the launching platforms of the nation's future. Here an expert defines the difficulties that they face and weighs the solutions that have been proposed. | True | By Fred M. Hechinger | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/southern-school-study-starts.html | Southern School Study Starts | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/house-group-lists-foreign-aid-waste.html | HOUSE GROUP LISTS FOREIGN AID WASTE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/10-scholars-to-get-awards-of-10000.html | 10 SCHOLARS TO GET AWARDS OF $10,000 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/one-good-ploy-deserves-another-supermanship-or-how-to-continue-to.html | One Good Ploy Deserves Another; SUPERMANSHIP: Or How to Continue to Stay Top Without Actually Falling Apart. By Stephen Potter. Illustrated by Frank Wilson. 128 pp. New York: Random House. $3. | True | By Ben Crisler | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/unconducted-and-unafraid-europe-fails-to-daunt-two-intrepid-sisters.html | UNCONDUCTED AND UNAFRAID; Europe Fails to Daunt Two Intrepid Sisters, No Longer Youthful | True | By Christine Lowell | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/period-furniture-on-auction-block-adam-consoles-highlight-of-one.html | PERIOD FURNITURE ON AUCTION BLOCK; Adam Consoles Highlight of One Parke-Bernet Sale -- Others Scheduled | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/steiger-captures-slalom.html | Steiger Captures Slalom | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/son-to-mrs-mendelson.html | Son to Mrs. Mendelson | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/corcoran-scores-in-slalom-event-has-time-total-of-1599-for-two.html | CORCORAN SCORES IN SLALOM EVENT; Has Time Total of 1:59.9 for Two Descents at Stowe | True | By Michael Strauss | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/suggestion.html | SUGGESTION | True | FREDERICK C. RUSSELL | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/maugham-a-free-man-at-85-he-has-renounced-writing-for-the-public.html | Maugham: A 'Free Man' at 85; He has renounced writing -- for the public -- and his birthday today finds him eager to pursue another old passion: travel. | True | By John Beavan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/angelo-l-dondero.html | ANGELO L. DONDERO | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/latecomers.html | LATECOMERS | True | MURRAY GELMAN. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-due-to-expedite-lamppost-of-5-uses-city-expediting-5use.html | City Due to Expedite Lamp-Post of 5 Uses; CITY EXPEDITING 5-USE LAMP-POST | True | By Charles G. Bennett | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bulldozer-blade-kills-five.html | Bulldozer Blade Kills Five | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pope-receives-cyclists.html | Pope Receives Cyclists | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eskimo-favored-for-alaska-post-union-man-leading-choice-of.html | ESKIMO FAVORED FOR ALASKA POST; Union Man Leading Choice of Democrats to Head Senate -- Decision Due Today | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/love-that-ile.html | LOVE THAT ILE | True | PAUL HOLLISTER Jr. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lack-of-women-in-science-seen-as-a-loss-of-talent.html | Lack of Women in Science Seen as a Loss of Talent | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/iraqi-shift-hurts-the-baghdad-pact-economic-and-military-work.html | IRAQI SHIFT HURTS THE BAGHDAD PACT; Economic and Military Work Hindered by Dislocation of Alliance's Secretariat | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/by-way-of-report-waltz-to-be-filmed-here-other-items.html | BY WAY OF REPORT; ' Waltz' to Be Filmed Here -- Other Items | True | By A. H. Weiler | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fresh-air-fund-series-suspended-until-1960.html | Fresh Air Fund Series Suspended Until 1960 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/samuel-buch-dies-gynecologist-76-aide-of-east-bronx-medical-group.html | SAMUEL BUCH DIES; GYNECOLOGIST, 76; Aide of East Bronx Medical Group Center Practiced in Specialty 50 Years | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/frondizi-wins-a-test-with-argentine-labor-but-his-reforms-face.html | FRONDIZI WINS A TEST WITH ARGENTINE LABOR; But His Reforms Face Rough Road Among Contending Factions | True | By Juan de Onis | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-mary-j-g-lee-is-married-in-jersey.html | Miss Mary J. G. Lee Is Married in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/khrushchev-scores-u-s-on-satellites.html | KHRUSHCHEV SCORES U. S. ON SATELLITES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/10-survive-crash-of-c54.html | 10 Survive Crash of C-54 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/farm-machinery-to-reap-big-gains-bumper-crops-high-income-portend-a.html | FARM MACHINERY TO REAP BIG GAINS; Bumper Crops, High Income Portend a Good Year for Equipment Makers | True | By Richard Rutter | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/not-all-are-happy-subscribers-tastes-are-a-ticklish-problem.html | NOT ALL ARE HAPPY; Subscribers' Tastes Are A Ticklish Problem | True | By Howard Taubman | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/anne-carey-betrothed.html | Anne Carey Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/manwriterenigma-w-somerset-maugham-a-candid-portrait-by-karl-g.html | Man+Writer=Enigma; W. SOMERSET MAUGHAM: A Candid Portrait. By Karl G. Pfeiffer. Illustrated. 222 pp. New York: W. W. Norton & Co. $3.95. | True | By Carlos Baker | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/phyllis-berk-married-to-benjamin-lipson.html | Phyllis Berk Married To Benjamin Lipson | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bernstein-in-concert-attempts-a-definition-of-classical-music.html | Bernstein, in Concert, Attempts A Definition of Classical Music | True | ERIC SALZMAN. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/behind-a-bernstein-telecast.html | BEHIND A BERNSTEIN TELECAST | True | By John P. Shanley | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/400000-children-lacking-full-care.html | 400,000 CHILDREN LACKING FULL CARE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bard-college-sets-capital-funds-drive.html | BARD COLLEGE SETS CAPITAL FUNDS DRIVE | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cornell-supports-disputed-library-trustees-authorize-plans-for.html | CORNELL SUPPORTS DISPUTED LIBRARY; Trustees Authorize Plans for $5,700,000 Building Ex-Dean Calls 'Vulgar' | True | By Ira Henry Freeman | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/priscilla-kaufman-to-marry-in-june.html | Priscilla Kaufman To Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lead-acclaimed-for-eisenhower-javits-and-bush-ask-party-to-back.html | LEAD ACCLAIMED FOR EISENHOWER; Javits and Bush Ask Party to Back 'Peace President' -- Women Honor Lodge | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fortune-hunter-at-the-old-white-roses-from-the-south-by-percival.html | Fortune Hunter at the Old White; ROSES FROM THE SOUTH. By Percival Reniers. 383 pp. New York: Doubleday & Co. $3.95. | True | CHARLOTTE CAPERS. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/raven-class-elects-kingsley.html | Raven Class Elects Kingsley | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-albert-a-bonomo.html | MRS. ALBERT A. BONOMO | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/house-unit-backs-hawaii-admission-reports-on-informal-inquiry-it.html | HOUSE UNIT BACKS HAWAII ADMISSION; Reports on Informal Inquiry It Conducted in Territory -- Hearings Tomorrow | True | By C. P. Trussell | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/norfolk-divided-and-bitter-as-it-faces-desegregation-value-of.html | Norfolk Divided and Bitter As It Faces Desegregation; Value of Private Classes Is Disputed -- City Leaders Warn of Economic Ruin -- Disorders Feared With Integration | True | By Homer Bigart | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/iverson-abbott.html | Iverson -- Abbott | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/assignment-for-tomorrow-the-waisthigh-culture-by-thomas-griffith.html | Assignment for Tomorrow; THE WAIST-HIGH CULTURE. By Thomas Griffith. 275 pp. New York: Harper & Bros. $4. | True | By Arthur M. Schlesinger Jr. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/col-louis-roth-69-in-army-40-years.html | COL. LOUIS ROTH, 69, IN ARMY 40 YEARS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/records-albums-stereo-and-monophonic-sets-on-the-market.html | RECORDS: ALBUMS; Stereo and Monophonic Sets on the Market | True | By Harold C. Schonberg | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dorothy-m-lovell-becomes-affianced.html | Dorothy M. Lovell Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mexico-is-scored-on-oil-industry-union-chief-says-directors-prepare.html | MEXICO IS SCORED ON OIL INDUSTRY; Union Chief Says Directors Prepare for Return of Foreign Ownership | True | By Paul P. Kennedy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/in-brief.html | IN BRIEF | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lisbon-acts-on-prices-bars-increases-after-rise-in-government.html | LISBON ACTS ON PRICES; Bars Increases After Rise In Government Salaries | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/proposed-prison-angers-paramus-borough-maps-a-fullscale-fight.html | PROPOSED PRISON ANGERS PARAMUS; Borough Maps a Full-Scale Fight Against Suggested County Penitentiary | True | By John W. Slocum | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/st-johns-crushes-st-francis-9144-st-johns-routs-st-francis-9144.html | St. John's Crushes St. Francis, 91-44; ST. JOHN'S ROUTS ST. FRANCIS, 91-44 | True | By William J. Briordy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/authors-query-89109584.html | Author's Query | True | ROBERT M. RENNICK | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/capt-john-j-hewston.html | CAPT. JOHN J. HEWSTON | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lafayette-beats-seton-hall-8071-ross-paces-victors-with-31-points.html | LAFAYETTE BEATS SETON HALL, 80-71; Ross Paces Victors With 31 Points -- Manhattan Tops Siena Five, 52-44 | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-lawder-bride-of-officer.html | Patricia Lawder Bride of Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-pushes-hard-for-trade-with-u-s-heavy-machinery-needed-to.html | SOVIET PUSHES HARD FOR TRADE WITH U. S.; Heavy Machinery Needed to Gain High Goals of Industrialization | True | By Osgood Caruthers | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/his-ambition-was-to-relive-classic-yesterdays-goodbye-to-ithaca-by.html | His Ambition Was to Relive Classic Yesterdays; GOOD-BYE TO ITHACA. By Louis Golding. Illustrated. 254 pp. New York: Thomas Yoseloff. $6. | True | By Kimon Friar | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/morrow-is-first-in-three-sprints-texan-in-his-indoor-debut-wins-at.html | MORROW IS FIRST IN THREE SPRINTS; Texan, in His Indoor Debut, Wins at 70, 80 and 100 Yards in Washington | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/laura-comfort-becomes-bride-of-george-kesel-wellesley-alumna-and.html | Laura Comfort Becomes Bride Of George Kesel; Wellesley Alumna and Graduate of Williams Wed in Haverford | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/exception.html | EXCEPTION | True | MORTON L MOSKOWITZ | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wedding-held-here-for-mrs-williams.html | Wedding Held Here For Mrs. Williams | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/president-to-see-berlin-chief.html | President to See Berlin Chief | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/news-of-tv-and-radio-sid-caesar-and-art-carney-to-team-up-for-an.html | NEWS OF TV AND RADIO; Sid Caesar and Art Carney To Team Up For an N.B.C.-TV Special -- Items | True | By Val Adams | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bergen-banks-plan-a-clearing-house.html | BERGEN BANKS PLAN A CLEARING HOUSE | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ford-wage-rate-rises-1958-hourly-and-weekly-pay-at-a-record-level.html | FORD WAGE RATE RISES; 1958 Hourly and Weekly Pay at a Record Level | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gigantic-thrust-for-rocket-seen-u-s-scientists-reported-studying.html | GIGANTIC THRUST FOR ROCKET SEEN; U. S. Scientists Reported Studying Engine That Can Create 10 Million Pounds | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/zionisms-appeal-held-slackening-judaism-council-president-says-u-s.html | ZIONISM'S APPEAL HELD SLACKENING; Judaism Council President Says U. S. Jews Reject Its Basic Tenets | True | By Irving Spiegel | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/norman-winter-publicist-is-dead-worked-with-medical-units-for-15.html | NORMAN WINTER, PUBLICIST, IS DEAD; Worked With Medical Units for 15 Years -- Ex-Aide of U.S. Health Service | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/use-of-economic-power-presidents-message-said-to-stress-need-for.html | Use of Economic Power; President's Message Said to Stress Need for Restraint | True | CYRXL A. ZEBOT | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/britain-to-press-missile-program-defense-plan-is-expected-to.html | BRITAIN TO PRESS MISSILE PROGRAM; Defense Plan Is Expected to Balance 'Deterrent' and Conventional Forces | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/whose-chip-.html | WHOSE CHIP" ? | True | ROBERT BECK. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/views-on-federal-aid-and-salaries.html | VIEWS ON FEDERAL AID AND SALARIES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/civic-guide-issued-bergen-publishes-25c-booklet-on-county.html | CIVIC GUIDE ISSUED; Bergen Publishes 25c Booklet on County Government | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rosebush-protection.html | ROSEBUSH PROTECTION | True | By L. L. Baumgartner | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/almost-half-over.html | Almost Half Over | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dishwasher-husbands-impress-russian-in-us.html | Dish-Washer Husbands Impress Russian in U.S. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rosewall-defeats-trabert.html | Rosewall Defeats Trabert | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joseph-halpert-of-dress-firm-dies-onetime-exclusive-producer-of.html | JOSEPH HALPERT OF DRESS FIRM DIES; Onetime Exclusive Producer of Fath Designs in U. S. -- Had Been Prizefighter | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/un-weighs-its-role-in-berlin-settlement-although-soviet-has.html | U.N. WEIGHS ITS ROLE IN BERLIN SETTLEMENT; Although Soviet Has Suggested Place for World Organization, Direct Talks Are Indicated | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tufts-names-womens-dean.html | Tufts Names Women's Dean | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/aparicio-rejects-contract.html | Aparicio Rejects Contract | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-breckinridge-long-widow-of-former-assistant-secretary-of-state.html | MRS. BRECKINRIDGE LONG; Widow of Former Assistant Secretary of State Dies | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joseph-m-reardon-maryknoll-priest.html | JOSEPH M. REARDON, MARYKNOLL PRIEST | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/westerners-beat-chiefs-2421.html | Westerners Beat Chiefs, 24-21 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-mcdermott-is-engaged-to-marry.html | Patricia McDermott Is Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/castro-said-to-regret-trials.html | Castro Said to Regret Trials | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/state-of-economy-gaining-but-slowly-assumption-of-continued-rise-is.html | STATE OF ECONOMY: GAINING, BUT SLOWLY; Assumption of Continued Rise Is Basic Factor in Budget | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/friendship-abroad-through-gardening.html | FRIENDSHIP ABROAD THROUGH GARDENING | True | By Joanna May Thach | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/thugs-get-3000-from-box-office-2-men-one-armed-rob-alvin-theatre.html | THUGS GET $3,000 FROM BOX OFFICE; 2 Men, One Armed, Rob Alvin Theatre and Escape as Teller Fires Shot | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joseph-b-thomas.html | JOSEPH B. THOMAS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/maugham-turns-85-today.html | Maugham Turns 85 Today | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/yields-rise-fast-in-bond-market-return-of-5-coupon-seems-near-as.html | YIELDS RISE FAST IN BOND MARKET; Return of 5% Coupon Seems Near as Prices Approach Low Levels of 1957 | True | By John S. Tompkins | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pakistan-to-split-big-landholdings-ayub-acts-to-curb-power-of-6000.html | PAKISTAN TO SPLIT BIG LANDHOLDINGS; Ayub Acts to Curb Power of 6,000 Landlords and Give Aid to Peasants | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/camera-notes-mercury-battery-powers-bounce-flash-device.html | CAMERA NOTES; Mercury Battery Powers Bounce Flash Device | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-president-named-by-cerebral-palsy-unit.html | New President Named By Cerebral Palsy Unit | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lafayette-lists-gifts.html | Lafayette Lists Gifts | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/business-index-at-historic-high.html | Business Index at Historic High | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/two-rogues-in-pursuit-of-power-a-faith-healer-and-a-wily.html | TWO ROGUES IN PURSUIT OF POWER; A Faith Healer and a Wily Newspaperman Make Life Hum in Joyce Cary's Last Novel | True | By James Stern | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/big-algerian-refugee-aid.html | Big Algerian Refugee Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/news-of-the-world-of-stamps-new-books-on-philately-and-numismatics.html | NEWS OF THE WORLD OF STAMPS; New Books on Philately And Numismatics -- Other Items | True | By Kent B. Stiles | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kulman-brandwein.html | Kulman -- Brandwein | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hofstra-to-graduate-500.html | Hofstra to Graduate 500 | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/army-sextet-wins-21-palmer-makes-28-saves-as-cadets-top-providence.html | ARMY SEXTET WINS, 2-1; Palmer Makes 28 Saves as Cadets Top Providence | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rebel-bids-paris-meet-algerians-messali-wants-roundtable-parley-of.html | REBEL BIDS PARIS MEET ALGERIANS; Messali Wants Round-Table Parley of All Factions to Achieve Peace | True | By Henry Giniger | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-steps-up-cancer-fight.html | Soviet Steps Up Cancer Fight | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reynolds-metals-aiming-at-europe-victory-in-fight-for-british.html | REYNOLDS METALS AIMING AT EUROPE; Victory in Fight for British Aluminium Clears Way for Drive on Market There | True | By Jack R. Ryan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/einstein-medical-group-to-honor-five-women-luncheon-april-13-to.html | Einstein Medical Group To Honor Five Women; Luncheon April 13 to Fete Leaders in Varied Fields | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-youre-not-really-warmongers.html | ' YOU'RE NOT REALLY WARMONGERS' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mconlogue-keeps-job-lafayette-football-coach-is-reappointed-for-2.html | M'CONLOGUE KEEPS JOB; Lafayette Football Coach Is Reappointed for 2 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicago.html | Chicago | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/an-actress-who-got-her-wish-lady-wins-wish.html | AN ACTRESS WHO GOT HER WISH; LADY WINS WISH | True | By Gilbert Millstein | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dallying-of-robins-explained.html | Dallying of Robins Explained | True | STEPHEI COLLIN-S | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/east-german-refugees-drop.html | East German Refugees Drop | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/marsha-cole-engaged-to-allen-ronald-costa.html | Marsha Cole Engaged To Allen Ronald Costa | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/macmillan-visit-to-soviet-hinted-london-weighs-possibility-of.html | MACMILLAN VISIT TO SOVIET HINTED; London Weighs Possibility of Khrushchev Meeting -- Prime Minister Silent | True | By Drew Middleton | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/benefit-planned-for-cancer-unit-in-palm-beach-performance-of-king.html | Benefit Planned For Cancer Unit In Palm Beach; Performance of "King and I" on Feb. 10 Will Aid Florida Group | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/yacht-trophy-offered-rematch-sought-of-4-craft-in-americas-cup.html | YACHT TROPHY OFFERED; Rematch Sought of 4 Craft in America's Cup Trials | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/leftists-in-state-keep-party-alive-independentsocialists-fail-to.html | LEFTISTS IN STATE KEEP PARTY ALIVE; Independent-Socialists Fail to Hold Place on Ballot, but Plan New Activity | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sports-car-club-liberalizes-code-new-rules-cover-expenses-of.html | SPORTS CAR CLUB LIBERALIZES CODE; New Rules Cover Expenses of Drivers and Crews -- Race Slate Extended | True | By Frank M. Blunk | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/editor-chosen-at-city-college.html | Editor Chosen at City College | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gas-rate-is-raised-by-2-12-in-jersey.html | GAS RATE IS RAISED BY 2 1/2% IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kings-point-gets-split-beats-coast-guard-wrestlers-but-loses-in.html | KINGS POINT GETS SPLIT; Beats Coast Guard Wrestlers, but Loses in Swimming | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ferrier-harris-share-first.html | Ferrier, Harris Share First | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/neurology-lead-seen-but-scientist-cautions-u-s-soviet-is-not-far.html | NEUROLOGY LEAD SEEN; But Scientist Cautions U. S. Soviet Is Not Far Back | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-kerr-cathedral-bride.html | Miss Kerr Cathedral Bride | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-classic-french-cake.html | A Classic French Cake | True | By Craig Claiborne | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/industrial-areas-of-nation-facing-a-lasting-job-lag-survey-of-16.html | INDUSTRIAL AREAS OF NATION FACING A LASTING JOB LAG; Survey of 16 Cities Shows Little Hope of Employment Matching Business Gain | True | By A. H. Raskin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-theatre-without-subsidy-analysis-of-recent-action-to-make.html | SOVIET THEATRE WITHOUT SUBSIDY; Analysis of Recent Action to Make Troupes Earn Their Own Keep | True | By Max Frankel | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eastern-japan-feels-quake.html | Eastern Japan Feels Quake | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/public-education-in-the-law-urged-columbia-dean-bids-the-bar-and.html | PUBLIC EDUCATION IN THE LAW URGED; Columbia Dean Bids the Bar and Schools Help Laity on Legal Questions | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hate-literature.html | 'Hate' Literature | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/his-life-took-many-turns-against-the-wind-by-geoffrey-household-238.html | His Life Took Many Turns; AGAINST THE WIND. By Geoffrey Household. 238 pp. Boston: Little, Brown & Co. $4. | True | By Roger Pippett | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/74-basketball-freeze-in-south.html | 7-4 Basketball Freeze in South | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gas-taxes-to-raise-cost-of-travel-proposed-federal-rise-might-add.html | GAS TAXES TO RAISE COST OF TRAVEL; Proposed Federal Rise Might Add Directly To Airline Fares | True | By John Wilcock | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/callas-to-sing-tuesday-at-opera-group-benefit.html | Callas to Sing Tuesday At Opera Group Benefit | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/washington-searches-for-berlin-solutions-but-clues-are-few-in-the.html | WASHINGTON SEARCHES FOR BERLIN SOLUTIONS; But Clues Are Few in the Quest For an East-West Agreement | True | By William J. Jorden | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/playareas-in-wake-of-florida-flood-control.html | PLAY-AREAS IN WAKE OF FLORIDA FLOOD CONTROL | True | By Stephen J. Flynn | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/service-to-other-people-is-hospital-heads-ideal-philip-bastedo-also.html | Service to Other People Is Hospital Head's Ideal; Philip Bastedo, Also Lawyer, Pursues His Goal With Energy | True | By Russell Edwards | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-temperament-on-lp-workings-of-the-scale-is-vexing-question.html | ' TEMPERAMENT' ON LP; Workings of the Scale Is Vexing Question Discussed on Disk | True | By John Briggs | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/red-cross-workshop-set.html | Red Cross Workshop Set | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/operetta-in-moscow-shostakovichs-first-work-in-field-has-its.html | OPERETTA IN MOSCOW; Shostakovich's First Work in Field Has Its Premiere | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/group-accepts-barat-college.html | Group Accepts Barat College | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/edward-hough-dies-made-daisy-rifles.html | EDWARD HOUGH DIES; MADE DAISY RIFLES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/geneva-whitney-will-be-married-to-arthur-thies-pembroke-graduate-is.html | Geneva Whitney Will Be Married To Arthur Thies; Pembroke Graduate Is Engaged to Veteran, Amherst Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lost-phrase.html | LOST PHRASE | True | (Mrs.) S. N. D. MCALLISTER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/night-teachers-call-session-on-walkout.html | NIGHT TEACHERS CALL SESSION ON WALKOUT | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/korean-political-crisis-puts-us-in-delicate-spot-rhees-curbs-aimed.html | KOREAN POLITICAL CRISIS PUTS U.S. IN DELICATE SPOT; Rhee's Curbs Aimed at the Communists Called Threat to Minority Rights | True | By Robert Trumbull | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fighter-for-the-right-in-defense-of-yesterday-james-m-beck-and-the.html | Fighter For the Right; IN DEFENSE OF YESTERDAY. James M. Beck and the Politics of Conservatism, 1861-1936. By Morton Keller. 320 pp. New York: Coward-McCann. $6. | True | By Elting E. Morison | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/physicians-to-exhibit-art.html | Physicians to Exhibit Art | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-virile-strain.html | ' VIRILE STRAIN | True | GLAUCO CAMBON. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/they-still-acclaim-puccini-and-melody-on-his-centenary-audiences.html | They Still Acclaim Puccini and Melody; On his centenary, audiences are mightily moved by his intensely human operas. | True | By Harold C. Schonberg | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/center-in-queens-helps-epileptics-epilhab-provides-training-in-job.html | CENTER IN QUEENS HELPS EPILEPTICS; Epi-Hab Provides Training in Job Skills for Victims of Brain-Wave Disorder | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/planetary-motion-a-body-in-orbit-is-the-result-of-unbalanced-force.html | Planetary Motion; A Body in Orbit Is the Result of Unbalanced Force, It Is Said | True | RO3g/TT I,,&apos | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/principals-back-conants-report-most-find-his-study-of-high-school.html | PRINCIPALS BACK CONANT'S REPORT; Most Find His Study of High School Makes the Teaching Job Easier | True | By Loren B. Pope | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/round-table-totes-132-pounds-to-a-u-s-turf-course-record-trouncl.html | Round Table Totes 132 Pounds To a U. S. Turf Course Record; tRouncl Table Totes 132 Pounds To aU. S. Turf Course Recorcl | True | By United Press International. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/380-flee-fire-in-school.html | 380 Flee Fire in School | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/price-cuts-wide-in-west-germany-radiotv-slashes-spread-to-other.html | PRICE CUTS WIDE IN WEST GERMANY; Radio-TV Slashes Spread to Other Goods -- System of List Prices Collapses | True | By Arthur J. Olsen | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arthritis-group-to-gain-by-fete-here-saturday-new-york-foundation.html | Arthritis Group To Gain By Fete Here Saturday; New York Foundation Will Get Proceeds of 'Tall Story' Showing | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/virginias-choice-now.html | Virginia's Choice Now | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/plan-for-schools-stresses-quality-board-of-educators-offers-report.html | PLAN FOR SCHOOLS STRESSES QUALITY; Board of Educators Offers Report Setting Forth New Range of Standards | True | By Bess Furman | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/burned-school-to-rise-again.html | Burned School to Rise Again | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/women-civilians-sought-by-army-recruiter-here-to-interview.html | WOMEN CIVILIANS SOUGHT BY ARMY; Recruiter Here to Interview Candidates for Service Club Jobs Abroad | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/childwelfare-meeting-set.html | Child-Welfare Meeting Set | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/shipping-leader-fears-theft-rise-recession-cited-as-omen-of.html | SHIPPING LEADER FEARS THEFT RISE; Recession Cited as Omen of Pilferage Increase if Past Is a Criterion | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/flood-losses-pass-100-million-mark-23-are-known-to-be-dead-and.html | FLOOD LOSSES PASS 100 MILLION MARK; 23 Are Known to Be Dead and 15,000 Homeless -- Death Toll Rise Feared | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-traviata-at-met-kurt-adler-conducts-opera-there-for-first-time.html | ' TRAVIATA' AT 'MET'; Kurt Adler Conducts Opera There for First Time | True | H. C. S. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-jeanne-bilby-prospective-bride.html | Miss Jeanne Bilby Prospective Bride | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dartmouth-six-victor-4-men-score-twice-apiece-in-113-victory-over.html | DARTMOUTH SIX VICTOR; 4 Men Score Twice Apiece in 11-3 Victory Over Cornell | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ghana-plot-inquiry-adjourns.html | Ghana Plot Inquiry Adjourns | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/alison-bell-is-wed-to-william-holman.html | Alison Bell Is Wed To William Holman | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/grateful.html | GRATEFUL | True | mcmRD X. WEINMANr*. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-hellmers-has-son.html | Mrs. Hellmers Has Son | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/transport-news-ship-prices-down-tonnage-built-during-war-reported.html | TRANSPORT NEWS; SHIP PRICES DOWN; Tonnage Built During War Reported Low in Value - Norwegian Fleet Gains | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bogner-16-captures-downhill-at-st-moritz-in-major-skiing-debut.html | Bogner, 16, Captures Downhill at St. Moritz in Major Skiing Debut; GERMAN IS VICTOR AT 3,800 METERS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cuba-to-resume-summary-trials-three-courtsmartial-will-be-formed-in.html | CUBA TO RESUME SUMMARY TRIALS; Three Courts-Martial Will Be Formed in Havana to Handle Batista Men | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/moyna-monroe-is-future-bride-of-c-l-kendall-aide-of-rep-hale-boggs.html | Moyna Monroe Is Future Bride Of C L Kendall; Aide of Rep. Hale Boggs Fiancee of Ex-Captain -- Nuptials in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bartlett-white.html | Bartlett -- White | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-the-budget-debate.html | ' THE BUDGET DEBATE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/glass-flowers-ware-collection-stars-lifesize-models.html | GLASS FLOWERS; Ware Collection Stars Life-Size Models | True | By Barbara B. Paine | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ann-patricia-hogan-wed.html | Ann Patricia Hogan Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/army-downs-massachusetts-cadets-quintet-scores-by-8068.html | Army Downs Massachusetts;; CADETS' QUINTET SCORES BY 80-68 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/us-turbine-contract-shakes-british-faith-irritation-stems-from.html | U.S. TURBINE CONTRACT SHAKES BRITISH FAITH; Irritation Stems From Action That Departs From Stated Aims | True | By Drew Middleton | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rialto-gossip-face-of-a-hero-marked-for-broadway-twain-makes-plans.html | RIALTO GOSSIP; ' Face of a Hero' Marked for Broadway -- Twain Makes Plans -- Items | True | By Lewis Funke | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-hero-to-his-aide-off-the-record-with-f-d-r-19421945-by-william-d.html | A Hero to His Aide; OFF THE RECORD WITH F. D. R., 1942-1945. By William D. Hassett. Introduction by Jonathan Daniels. Illustrated. 366 pp. New Brunswick, N. J.: Rutgers University Press. $6. | True | By Cabell Phillips | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/brydges-barden.html | Brydges -- Barden | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-james-brady-sr.html | MRS. JAMES BRADY SR. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/help-for-aged-asked-volunteers-are-sought-to-aid-in-recreation.html | HELP FOR AGED ASKED; Volunteers Are Sought to Aid in Recreation Programs | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/nixon-heads-guest-list-at-sports-award-dinner.html | Nixon Heads Guest List At Sports Award Dinner | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/g-o-p-elephant-turns-against-its-mahout-sharp-criticism-of.html | G. O. P. ELEPHANT TURNS AGAINST ITS MAHOUT; Sharp Criticism of President's Role By Leaders Reflects Persistent Factionalism Within Party | True | By Arthur Krock | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/poison-kills-physician-police-say-chemical-may-have-been-injected.html | POISON KILLS PHYSICIAN; Police Say Chemical May Have Been Injected by Victim | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-law-scored-at-rally-in-korea-police-let-democrats-hold-indoor.html | NEW LAW SCORED AT RALLY IN KOREA; Police Let Democrats Hold Indoor Meeting in Fight on Security Measures | True | By Robert Trumbull | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/domingos-hideaway-trujillos-dominican-republic-draws-a-large-share.html | Domingo's Hideaway; Trujillo's Dominican Republic draws a large share of the ex-dictator trade. | True | By Will Lissner | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/liquor-violations-noted-in-credit-card-sales.html | Liquor Violations Noted In Credit Card Sales | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/avenger-the-golden-hayics-of-genghis-khan-by-ri-ritchiz-illustrated.html | Avenger; THE GOLDEN HA%Y/ICS OF GENGHIS KHAN. By Ri Ritchiz. Illustrated by LGrsnce F. Bjodduncl. 191 pp. New York: r:. p. Duon & Co. $3. | True | HENRY B. LENT. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/science-notes-westinghouse-ready-to-build-large-nuclear-plant.html | SCIENCE NOTES; Westinghouse Ready to Build Large Nuclear Plant | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/stereophony-on-the-radio-front.html | STEREOPHONY ON THE RADIO FRONT | True | By Richard F. Shepard | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/nancy-kelly-engaged-to-joe-ervin-murphy.html | Nancy Kelly Engaged To Joe Ervin Murphy | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-jennings-harlan-stone-2d-engaged-to-wed-exbarnard-student-is.html | Miss Jennings, Harlan Stone 2d Engaged to Wed; Ex-Barnard Student Is Fiancee of Grandson of Late Chief Justice | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-a-aitken-dead-exstockbroker-brother-of-beaverbook-70-was-active.html | A. A. AITKEN DEAD; EX-STOCKBROKER; Brother of Beaverbrook, 70, Was Active in Canadian Business and Finance | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-cuban-government-faces-huge-economic-problems.html | NEW CUBAN GOVERNMENT FACES HUGE ECONOMIC PROBLEMS | True | By R. Hart Phillips | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bonnies-streak-is-snapped.html | Bonnies' Streak Is Snapped | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tourney-for-yugoslavia.html | Tourney for Yugoslavia | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/promotions-given-32-at-city-college.html | PROMOTIONS GIVEN 32 AT CITY COLLEGE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-big-annuals-pennsylvania-academy-and-audubon-raise-some-old.html | THE BIG ANNUALS; Pennsylvania Academy and Audubon Raise Some Old Questions Anew | True | By Howard Devree | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rockefeller-keeps-the-g-o-p-in-line-success-with-fuel-tax-rise.html | ROCKEFELLER KEEPS THE G. O. P. IN LINE; Success With Fuel Tax Rise Enhances His Prestige | True | By Leo Egan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/florentines-back-sitdown-strikers-disorders-quelled-by-police-as.html | FLORENTINES BACK SITDOWN STRIKERS; Disorders Quelled by Police as Occupation of Factory Goes Into Third Week | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/argentine-crop-value-up.html | Argentine Crop Value Up | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/for-the-nonskier-new-england-offers-many-diversions-for-the.html | FOR THE NON-SKIER; New England Offers Many Diversions For the Wintertime Vacationist | True | By Cal Cameron | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/carol-lindgren-affianced.html | Carol Lindgren Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/10th-dies-in-amman-crash.html | 10th Dies in Amman Crash | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/agency-for-venezuelan-line.html | Agency for Venezuelan Line | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/furnishings-sure-of-good-quarter-sales-on-books-will-keep-mills.html | FURNISHINGS SURE OF GOOD QUARTER; Sales on Books Will Keep Mills Humming -- Furniture Among Top Gainers | True | By Alfred R. Zipser | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/meyner-discusses-mental-hospital-attributes-big-institutions-to.html | MEYNER DISCUSSES MENTAL HOSPITAL; Attributes Big Institutions to 'Society's Failures' in Address Here | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/virginia-mixed-schools-or-none-court-moves-leave-few-alternatives.html | VIRGINIA: MIXED SCHOOLS OR NONE?; Court Moves Leave Few Alternatives | True | By Anthony Lewis | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/decor-for-dreams.html | Decor for Dreams | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/westchester-tax-tied-to-parkways-bond-interest-deficit-set-at.html | WESTCHESTER TAX TIED TO PARKWAYS; Bond Interest Deficit Set at $588,000 if State Takes Over Roads | True | By Merrill Folsom | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/detective-who-earned-8-citations-to-retire.html | Detective Who Earned 8 Citations to Retire | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mitropoulos-resting-conductor-holding-his-own-after-heart-attack.html | MITROPOULOS RESTING; Conductor 'Holding His Own' After Heart Attack Here | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/2-die-in-cincinnati-bus-crash.html | 2 Die in Cincinnati Bus Crash | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/its-not-smallness-thats-wanted-but-intelligent-bigness-suburbia-its.html | It's Not Smallness That's Wanted but Intelligent Bigness; SUBURBIA: Its People and Their Politics. By Robert C. Wood. 340 pp. Boston: Houghton Mifflin Company. $4. | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-matter-of-definitions.html | A Matter of Definitions | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/connecticut-trio-wins-tops-westchester-14-to-11-as-whitehead-stars.html | CONNECTICUT TRIO WINS; Tops Westchester, 14 to 11, as Whitehead Stars | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/malaya-organizes-own-central-bank.html | MALAYA ORGANIZES OWN CENTRAL BANK | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-a-salesman-returns.html | ' A SALESMAN RETURNS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/down-the-antilles-to-grenada-and-st-lucia.html | DOWN THE ANTILLES TO GRENADA AND ST. LUCIA | True | By la Rue Thompson | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reshevsky-urges-matchplay-test-contends-tournament-does-not.html | RESHEVSKY URGES MATCH-PLAY TEST; Contends Tournament Does Not Establish True Skill of Any Two Masters | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-orleans-sets-project-for-port-3-million-voted-to-improve-grain.html | NEW ORLEANS SETS PROJECT FOR PORT; 3 Million Voted to Improve Grain Elevator as Part of 12-Year Program | True | By Jacques Nevard | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/end-auto-tariffs-economist-urges.html | END AUTO TARIFFS, ECONOMIST URGES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/doctors-dilemma.html | DOCTOR'S DILEMMA | True | Dr. BEN C. SCHARF. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-frank-h-taylor.html | MRS. FRANK H. TAYLOR | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/catholic-big-sisters-schedule-a-luncheon.html | Catholic Big Sisters Schedule a Luncheon | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/congo-leaders-kept-in-jail.html | Congo Leaders Kept in Jail | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/young-democrats-hail-reform-move.html | YOUNG DEMOCRATS HAIL REFORM MOVE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/c-a-grobe-jr-teacher-fiance-of-miss-mendell-u-of-michigan-and-bryn.html | C. A. Grobe Jr., Teacher, Fiance Of Miss Mendell; U. of Michigan and Bryn Mawr Graduates Are Engaged to Marry | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/twentynine-portraits-a-gallery-of-mothers-and-their-children-vrth.html | Twenty-nine Portraits; A GALLERY OF MOTHERS AND THEIR CHILDREN. Vrth text by Marian Kin. 62 pp. Philadelphia and New York: J. B. LppincedL Company. $3. | True | ELLEN LEWIS BUELL. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jordan-drought-causing-unrest-discontent-rises-as-nation-combats.html | JORDAN DROUGHT CAUSING UNREST; Discontent Rises as Nation Combats Economic Crisis | True | By Richard P. Hunt | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/stayawake-man-half-way-to-goal-passes-100th-hour-of-no-sleep.html | STAY-AWAKE MAN HALF WAY TO GOAL; Passes 100th Hour of No Sleep, Looking Tired but Normal in Physiology | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wesley-smith-fiance-of-marjorie-cottrell.html | Wesley Smith Fiance Of Marjorie Cottrell | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ice-boats-draw-warm-response-jersey-woman-plays-a-role-in-revival.html | Ice Boats Draw Warm Response; Jersey Woman Plays a Role in Revival of Winter Sport | True | By William R. Conklin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/economics-may-doom-railway-express-eastern-roads-say-they-do-not.html | Economics May Doom Railway Express; Eastern Roads Say They Do Not Get a Just Yield | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/our-cuban-policy-queried-present-antiamericanism-declared-result-of.html | Our Cuban Policy Queried; Present Anti-Americanism Declared Result of Our Support of Batista | True | CHESTER ]OWLES | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/kennan-to-speak-here-exdiplomat-will-give-three-lectures-at-city.html | KENNAN TO SPEAK HERE; Ex-Diplomat Will Give Three Lectures at City College | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-tells-press-in-moscow-that-the-americans-like-humor.html | Mikoyan Tells Press in Moscow That 'the Americans Like Humor'; Wonders Whether Dulles Was Joking on Soviet 'State Capitalism' -- Chides Meany for Luncheon Rebuff | True | By Max Frankel | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/boston-museum-names-aide.html | Boston Museum Names Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/authors-query.html | Author's Query | True | PERRY E. GIANAKOS, | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/reds-reported-ousted.html | Reds Reported Ousted | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jews-return-to-cairo-assured.html | Jews' Return to Cairo Assured | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/harvard-names-chief-marshal.html | Harvard Names Chief Marshal | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jews-say-arabs-use-nazi-agents-american-committee-finds-germans.html | JEWS SAY ARABS USE NAZI AGENTS; American Committee Finds Germans Assist Military In Egypt and Syria | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-jo-anne-mcfadden-wed-to-elliott-roosevelt-jr.html | Miss Jo Anne McFadden Wed to Elliott Roosevelt Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/poland-swims-in-the-contemporary-stream.html | POLAND SWIMS IN THE CONTEMPORARY STREAM | True | By Eric Salzman | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/education-in-review-presidents-budget-implies-a-new-role-for-the-u.html | EDUCATION IN REVIEW; President's Budget Implies a New Role for The U. S. Office of Education | True | By Loren B. Pope | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-expects-rebate-by-nursing-homes-city-seeks-rebate-by-nursing.html | City Expects Rebate By Nursing Homes; CITY SEEKS REBATE BY NURSING HOMES | True | By Paul Crowell | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-discovery-of-what-it-means-to-be-an-american-discovery-of-an.html | The Discovery of What It Means to Be an American; Discovery of an American | True | By James Baldwin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/advice-for-physicians-most-private-practitioners-neglect-care-of.html | Advice for Physicians; Most Private Practitioners Neglect Care of Themselves, Study Reveals | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | TH0.XXAS G. I% ]ORGANSEN. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/moscow-flights-up-k-l-m-to-operate-2-trips-weekly-from-amsterdam.html | MOSCOW FLIGHTS UP; K. L. M. to Operate 2 Trips Weekly From Amsterdam | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/egan-scores-in-shoot-takes-doubles-event-at-traps-on-travers-island.html | EGAN SCORES IN SHOOT; Takes Doubles Event at Traps on Travers Island | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rangers-toppled-at-montreal-31-habitants-gain-20-margin-before.html | RANGERS TOPPLED AT MONTREAL, 3-1; Habitants Gain 2-0 Margin Before Hebenton Scores -- 14,501 See Contest | True | By United Press International. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/from-adam-to-tr.html | From Adam To T.R. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-defiant-one-becomes-a-star-out-of-poverty-sidney-poitier-rose-to.html | A 'Defiant One' Becomes a Star; Out of poverty, Sidney Poitier rose to top rank in Hollywood. Now he challenges Broadway. | True | By Thomas M. Pryor | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/printers-donate-397-to-neediest-annual-gift-from-times-chapel.html | PRINTERS DONATE $397 TO NEEDIEST; Annual Gift From Times Chapel Honors Memory of Mr. and Mrs. Ochs | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/noted-on-the-british-film-scene-horses-mouth-helped-by-knight-polls.html | NOTED ON THE BRITISH FILM SCENE; ' Horse's Mouth' Helped By Knight -- Polls -- Ascending Star | True | By Stephen Watts | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-friends-.html | ' FRIENDS . . .' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/backyard-skating-a-home-rink-is-built-with-plastic-material.html | BACKYARD SKATING; A Home Rink Is Built With Plastic Material | True | By Bernard Gladstone | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/salty-yarns-of-survival-great-sea-rescues-and-tales-of-survival-by.html | Salty Yarns Of Survival; GREAT SEA RESCUES. And Tales of Survival. By Edward Rowe Snow. Illustrated. 268 pp. New York: Dodd, Mead & Co. $4. | True | By E. B. Garside | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/municipal-engineers-elect-new-president.html | Municipal Engineers Elect New President | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-film-critics-give-awards-to-7-hayward-and-niven-hailed-for.html | CITY FILM CRITICS GIVE AWARDS TO 7; Hayward and Niven Hailed for Acting -- 'Defiant Ones' Named for 3 Honors | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gaitskell-assails-suez-settlement.html | GAITSKELL ASSAILS SUEZ SETTLEMENT | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/u-s-jews-guided-in-bible-reading-dr-bloom-reports-spread-of-daily.html | U. S. JEWS GUIDED IN BIBLE READING; Dr. Bloom Reports Spread of Daily Home Program - Sermons of the Sabbath | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/massachusetts-milk-control-commission-upheld-by-verdict-of-states.html | Massachusetts Milk Control Commission Upheld by Verdict of State's High Court | True | By John H. Fenton | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/viking-to-add-a-cargo-route.html | Viking to Add a Cargo Route | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/to-educate-the-qualified.html | To Educate the Qualified | True | BAILEY 'V DIFFIE | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/segregationist-glum-virginias-attorney-general-warns-against-false.html | SEGREGATIONIST GLUM; Virginia's Attorney General Warns Against False Hope | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/g-a-paneros-have-son.html | G. A. Paneros Have Son | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-prichard-w-p-tippett-jr-married-in-south-generals-daughter-and.html | Miss Prichard, W. P. Tippett Jr. Married in South; General's Daughter and Ex-Naval Lieutenant Wed at Fort Myer | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/maneuvers-for-peace-before-the-yanks-went-over-there-the-world-war.html | Maneuvers for Peace Before the Yanks Went Over There; THE WORLD WAR AND AMERICAN ISOLATION, 1914-1917. By Ernest R. May. 482 pp. Cambridge, Mass.: Harvard University Press. $7.50. | True | By Samuel Flagg Bemis | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hans-tobeasons-have-son.html | Hans Tobeasons Have Son | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/knick-five-beats-pistons-122118-in-extra-period-braun-and-felix.html | KNICK FIVE BEATS PISTONS, 122,-118, IN EXTRA PERIOD; Braun and Felix Account for Winning Edge in Dramatic Game at 69th Armory | True | By Louis Effrat | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cedar-grove-told-to-seek-industry-plan-for-jersey-town-says-taxes.html | CEDAR GROVE TOLD TO SEEK INDUSTRY; Plan for Jersey Town Says Taxes From Residential Areas Are Inadequate | True | By Milton Honig | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/now-congress-tries-its-hand-at-proposing-but-gesture-is-largely.html | NOW CONGRESS TRIES ITS HAND AT PROPOSING; But Gesture Is Largely Tactical in View of President's Prerogatives | True | By Russell Baker | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/swede-gains-final-of-tennis-in-miami.html | SWEDE GAINS FINAL OF TENNIS IN MIAMI | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/harriette-coffin-and-pediatrician-will-be-married-smith-alumna.html | Harriette Coffin And Pediatrician Will Be Married; Smith Alumna Fiancee of Dr. Melvin Lewis -- Nuptials in Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pope-writes-a-prayer-it-cites-plight-of-church-in-china-and.html | POPE WRITES A PRAYER; It Cites Plight of Church in China and Elsewhere | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sharp-protests-in-u-s.html | Sharp Protests in U. S. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/brooklyn-group-to-give-prize.html | Brooklyn Group to Give Prize | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/u-s-reply-to-soviet-on-geneva.html | U. S. Reply to Soviet on Geneva | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mack-young.html | Mack -- Young | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/constance-viani-engage-to-marry.html | Constance Viani Engage to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/general-criticizes-approach-to-space.html | GENERAL CRITICIZES APPROACH TO SPACE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pasternak.html | Pasternak | True | KARL STERN | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/heating-exposition-to-open.html | Heating Exposition to Open | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/habana-hilton.html | HABANA HILTON | True | JOHN JOSEPH, | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/5mile-chase-nets-boys-in-stolen-car.html | 5-MILE CHASE NETS BOYS IN STOLEN CAR | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sarcasm-deflates-reds-in-panmunjom.html | SARCASM DEFLATES REDS IN PANMUNJOM | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/m-i-t-appoints-editor.html | M. I. T. Appoints Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/margaret-iliffe-is-future-bride-of-army-officer-58-debutante-and.html | Margaret Iliffe Is Future Bride Of Army Officer; ' 58 Debutante and Lieut. Kurth Sprague Are Engaged to Marry | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/advertising-newspapers-revise-strategy-medium-as-a-whole-to-be.html | Advertising Newspapers Revise Strategy; Medium as a Whole To Be Stressed in New Drive | True | By Carl Spielvogel | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/j-l-hudson-to-expand.html | J. L. Hudson to Expand | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ezra-kahn-is-fiance-of-miss-sheila-albert.html | Ezra Kahn Is Fiance Of Miss Sheila Albert | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sports-of-the-times-golf-with-a-brogue.html | Sports of The Times; Golf With a Brogue | True | By Arthur Daley | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-the-right-note.html | ' THE RIGHT NOTE' | True | FRANCIS C. MEEK. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-dance-miscellany-weidman-in-action-regional-ballets.html | THE DANCE: MISCELLANY; Weidman in Action -Regional Ballets | True | By John Martin | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-sure-of-himself.html | ' SURE OF HIMSELF' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hollywood-stand-changes-in-production-distribution-urged-by-goldwyn.html | HOLLYWOOD STAND; Changes in Production, Distribution Urged by Goldwyn -- 'Rich' Story | True | By Thomas M. Pryor | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ch-shirkhan-of-grandeur-is-picked-as-best-of-afghans-at-baltimore.html | Ch. Shirkhan of Grandeur Is Picked as Best of Afghans at Baltimore Show; SILVER BLUE BEATS 5 OF HIS OFFSPRING | True | By John Rendel | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ordering-heavy-in-budget-dresses.html | ORDERING HEAVY IN BUDGET DRESSES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/university-heads-hit-loyalty-oath-presidents-of-yale-harvard-and.html | UNIVERSITY HEADS HIT LOYALTY OATH; Presidents of Yale, Harvard and Princeton Protest Clauses in U. S. Act | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/medico-at-work.html | MEDICO at Work | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/underneath-a-belief-in-miracles-across-paris-and-other-stories-by.html | Underneath, a Belief in Miracles; ACROSS PARIS. And Other Stories. By Marcel Ayme. Translated from the French by Norman Denny. 254 pp. New York: Harper & Bros. $3.50. | True | By Henri Peyre | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-andrus-fiancee-of-david-t-lindsay.html | Miss Andrus Fiancee Of David T. Lindsay | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sara-j-ritchie-engaged-to-wed-marine-captain-boston-girl-to-be.html | Sara J. Ritchie Engaged to Wed Marine Captain; Boston Girl to Be Bride Feb. 14 of Stanley Austin Challgren | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-gutelius-engaged.html | Miss Gutelius Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/crossing-riles-israel-queens-youth-to-be-tried-for-his-visit-to.html | CROSSING RILES ISRAEL; Queens Youth to Be Tried for His Visit to Jordan | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/house-may-study-curbs-on-imports-trade-panel-plans-inquiry-after.html | HOUSE MAY STUDY CURBS ON IMPORTS; Trade Panel Plans Inquiry After British Low Bidder Loses Turbine Contract | True | By Richard E. Mooney | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/henderson-in-karachi.html | Henderson in Karachi | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rose-marie-costa-wed.html | Rose Marie Costa Wed | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/theodore-e-buell.html | THEODORE E. BUELL | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mdermott-wins-in-speed-skating-triumphs-in-middle-atlantic-500meter.html | M'DERMOTT WINS IN SPEED SKATING; Triumphs in Middle Atlantic 500-Meter Qualifying for Olympic Tryout Berth | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/airport-in-venice-field-on-mainland-to-be-a-halfhour-boat-ride-from.html | AIRPORT IN VENICE; Field on Mainland to Be a Half-Hour Boat Ride From St. Mark's | True | By Daniel M. Madden | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bruins-beat-leafs-3-1.html | Bruins Beat Leafs, 3 — 1 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/state-traffic-toll-drops.html | State Traffic Toll Drops | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/waterways-operators-elect.html | Waterways Operators Elect | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/trading-stamps-attacked-again-department-of-agriculture-report-and.html | TRADING STAMPS ATTACKED AGAIN; Department of Agriculture Report and Adverse Court Ruling Among Setbacks | True | By William M. Freeman | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-herman-w-bloch.html | MRS. HERMAN W. BLOCH | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/olmedo-fraser-gain-aussie-final-u-s-star-beats-mackay-in-five-sets.html | OLMEDO, FRASER GAIN AUSSIE FINAL; U. S. Star Beats MacKay in Five Sets at Adelaide -Bob Mark Is Put Out | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gunfighters-on-capitol-hill.html | GUNFIGHTERS ON CAPITOL HILL | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/out-of-past-triumphs-came-ultimate-defeat-kitchener-portrait-of-an.html | Out of Past Triumphs Came Ultimate Defeat; KITCHENER: Portrait of an Imperialist. By Philip Magnus. Illustrated. 410 pp. New York: E. P. Dutton & Co. $6.50. | True | By Leon Wolff | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/snyder-aarons.html | Snyder -- Aarons | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-asserts-deadline-on-berlin-can-be-delayed-mikoyan-insists.html | Mikoyan Asserts Deadline On Berlin Can Be Delayed; MIKOYAN INSISTS ON BERLIN PARLEY | True | By Osgood Caruthers | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wolff-firsty.html | Wolff -- Firsty | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/three-giants-get-increases.html | Three Giants Get Increases | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/laurents-to-speak-at-nyu.html | Laurents to Speak at N.Y.U. | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sam-caddy-75-dies-mine-union-official.html | SAM CADDY, 75, DIES; MINE UNION OFFICIAL | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-youth-group-to-help-l-i-area-midisland-council-plans-to.html | NEW YOUTH GROUP TO HELP L. I. AREA; Mid-Island Council Plans to Coordinate Recreation for Teen-Agers | True | By Roy R. Silver | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/portrait-of-an-artist-durf_p-a-biography-by-ezmbh-ripy-illustrated.html | Portrait of an Artist; DURF_P A Biography. By Ezmb-h Rip-y. Illustrated. 7! pp. PhladeL pla and Na yorlc: J. R. I.pplnCompany. $3. | True | EDMUD FULLER | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/salaun-scores-two-victories-in-cowles-squash-racquets-defender.html | Salaun Scores Two Victories in Cowles Squash Racquets; DEFENDER OUSTS PLACE AND TULLY | True | By Lincoln A. Werden | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/retail-fledgling-is-100-years-old-phillipsvan-heusen-marks-century.html | RETAIL FLEDGLING IS 100 YEARS OLD; Phillips-Van Heusen Marks Century of Growth With Newly Acquired Chain | True | By George Auerbach | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/merging-of-banks-may-surge-again-new-wave-seen-as-bankers-trust-and.html | MERGING OF BANKS MAY SURGE AGAIN; New Wave Seen as Bankers Trust and Manufacturers Talks Follow Earlier Deal | True | By Albert L. Kraus | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ramapo-school-unit-asks-for-5130000.html | RAMAPO SCHOOL UNIT ASKS FOR $5,130,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/barbara-f-bell-is-attended-by-6-at-her-marriage-bride-in-baltimore.html | Barbara F. Bell Is Attended by 6 At Her Marriage; Bride in Baltimore of Campbell Steward, Who Is Harvard Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mccormick-mullman.html | McCormick -- Mullman | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gilbert-martyn-53-tvradio-newsman.html | GILBERT MARTYN, 53; TV-RADIO NEWSMAN | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/people-of-the-laboratory-the-scientists-by-eleazar-lipsky-375-pp.html | People of the Laboratory; THE SCIENTISTS. By Eleazar Lipsky. 375 pp. New York: Appleton-Century-Crofts. $4.95. | True | By Carlos Baker | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sledding-down-an-icy-hill-coasting-becomes-fine-art-on-st-moritz.html | SLEDDING DOWN AN ICY HILL; Coasting Becomes Fine Art on St. Moritz' Cresta Run | True | By Walter Hackett | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-u-s-plane-tours-asia.html | New U. S. Plane Tours Asia | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/st-nicholas-unit-sets-annual-ball-at-plaza-friday-many-descendants.html | St. Nicholas Unit Sets Annual Ball at Plaza Friday; Many Descendants of Founders of Society Will Attend Fete | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-writers-story-pebble-in-a-pool-the-widening-circles-of-dorothy.html | A Writer's Story; PEBBLE IN A POOL The Widening Circles of Dorothy Canfield Fisher's Life. By Elizabeth Yates. 284 pp. including a bibliography. Illustrated by photographs. New York: E. P. Dutton & Co. $3.50. | True | LAVINIA R. DAVIS. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-adrienne-james-betrothed-to-engineer.html | Miss Adrienne James Betrothed to Engineer | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-the-long-count.html | ' THE LONG COUNT' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/labor-bill-fight-looms-again-in-congress.html | LABOR BILL FIGHT LOOMS AGAIN IN CONGRESS | True | By Joseph A. Loftus | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/smith-graduate-engaged-to-wed-c-w-cleworth-sheila-montgomery-to.html | Smith Graduate Engaged to Wed C. W. Cleworth; Sheila Montgomery to Become Bride in April of Publishing Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/annual-awards-seed-program.html | ANNUAL AWARDS -- SEED PROGRAM | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/u-s-yacht-among-leaders.html | U. S. Yacht Among Leaders | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mcburney-school-to-gain.html | McBurney School to Gain | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/seamy-side-up-the-unspeakable-skipton-by-pamela-hansford-johnson.html | Seamy Side Up; THE UNSPEAKABLE SKIPTON. By Pamela Hansford Johnson. 249 pp. New York: Harcourt. Brace & Co. $3.95. | True | By Aileen Pippett | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-burns-beaten.html | Miss Burns Beaten | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/personality-bowlings-right-down-his-alley-bensinger-says-its-bread.html | Personality: Bowling's Right Down His Alley; Bensinger Says It's Bread and Butter for Brunswick | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tv-critics-notebook-perelmans-omnibus-script-a-hilarious-tour-dc.html | TV CRITIC'S NOTEBOOK; Perelman's 'Omnibus' Script a Hilarious Tour de Farce -- Also, Comment on Murrow, Madams and Mikoyan | True | By Jack Gould | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/courageous.html | COURAGEOUS | True | NVALT BLOESER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arts-crosscurrents-in-the-weeks-shows.html | ART'S CROSS-CURRENTS IN THE WEEK'S SHOWS | True | By Stuart Preston | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyan-remark-on-mao-is-studied-observers-note-he-did-not-praise.html | MIKOYAN REMARK ON MAO IS STUDIED; Observers Note He Did Not Praise in Characterizing Chinese Red Leader | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/stretch-run-wins-for-jet-colonel-favored-heckmann-mount-scores-by-3.html | STRETCH RUN WINS FOR JET COLONEL; Favored Heckmann Mount Scores by 3 Lengths at Fair Grounds | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/iraq-coup-leader-convicted-in-plot-arif-key-aide-in-july-revolt.html | IRAQ COUP LEADER CONVICTED IN PLOT; Arif, Key Aide in July Revolt, Tried Secretly and Found Guilty of Treason | True | By United Press International. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/150-l-i-girls-get-ride-to-culture-railroad-runs-them-to-japan.html | 150 L. I. GIRLS GET RIDE TO CULTURE; Railroad Runs Them to Japan Center -- Line, Nippon and Lasses All Benefit | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/charity-drive-allots-funds.html | Charity Drive Allots Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/anne-marie-fagan-prospective-bride.html | Anne Marie Fagan Prospective Bride | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/premier-danseur-the-blue-train-the-story-of-anton-dofin-by-joan.html | Premier Danseur; THE BLUE TRAIN. The. Story of Anton Dofin. By Joan Selby-Londes. 253 pp. New Yorke: Abelard-Schuman. $3.50. | True | REGINA J. WOODY. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/castro-asks-move-tocurbdictators-cuban-rebel-leader-speaks-to.html | CASTRO ASKS MOVE TOCURBDICTATORS; Cuban Rebel Leader Speaks to Venezuelan Congress -- Calls for Unity | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dr-bernard-f-donovan.html | DR. BERNARD F. DONOVAN | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-pennies-circulate-some-of-the-coins-available-before-feb-12.html | NEW PENNIES CIRCULATE; Some of the Coins Available Before Feb. 12 Schedule | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/three-in-pirates-fold.html | Three in Pirates' Fold | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vebell-wins-epee-tourney.html | Vebell Wins Epee Tourney | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/goodman-thinks-russians-dig-jazz-underground-jam-sessions-believed.html | GOODMAN THINKS RUSSIANS DIG JAZZ; Underground Jam Sessions Believed to Be Held -- He Would Tour if Asked | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hand-surgeons-elect.html | Hand Surgeons Elect | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gettysburg.html | Gettysburg | True | FREEMAN CLEAVES | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/princeton-finishes-quadrangle-plans.html | PRINCETON FINISHES QUADRANGLE PLANS | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-barbados-air-terminal.html | New Barbados Air Terminal | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/peter-kersten-fiance-of-elaine-steinberg.html | Peter Kersten Fiance Of Elaine Steinberg | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/u-s-swimming-team-defeats-canadians.html | U. S. SWIMMING TEAM DEFEATS CANADIANS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/indians-send-averill-to-cubs-in-4man-deal.html | Indians Send Averill To Cubs in 4-Man Deal | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/city-to-welcome-argentine.html | City to Welcome Argentine | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mary-geller-engaged-to-edward-b-winnick.html | Mary Geller Engaged To Edward B. Winnick | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pleasure-boat-show-exhibitors-report-20-per-cent-rise-in-sales.html | Pleasure Boat Show Exhibitors Report 20 Per Cent Rise in Sales; COLISEUM ORDERS HIT $26,970,000 | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/where-shermans-famous-thrust-was-stalled.html | WHERE SHERMAN'S FAMOUS THRUST WAS STALLED | True | By Rick Krepela | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-uninspiring.html | ' UNINSPIRING' | True | MARTIN WOLFSON. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/elmira-alumna-and-a-student-are-betrothed-elizabeth-oberndorfer.html | Elmira Alumna And a Student Are Betrothed; Elizabeth Oberndorfer, Chemist, Engaged to James Bartholomew | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/frondizi-visits-williamsburg.html | Frondizi Visits Williamsburg | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/presidents-course.html | President's Course | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arline-jespersen-wed-to-edward-smolensky.html | Arline Jespersen Wed To Edward Smolensky | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/soviet-five-in-front-rallies-in-second-half-to-beat-brazil-6663.html | SOVIET FIVE IN FRONT; Rallies in Second Half to Beat Brazil, 66-63 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/austin-pedersen-veteran-fiance-of-miss-bourne-exn-y-u-student-to.html | Austin Pedersen, Veteran, Fiance Of Miss Bourne; Ex-N. Y. U. Student to Marry an Alumna of Mount Holyoke | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/of-sound-and-space.html | OF SOUND AND SPACE | True | HERBERT ITGANG. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sanabria-leaves-for-ecuador.html | Sanabria Leaves for Ecuador | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/paper-outpvt-ratio.html | Paper Outpvt Ratio | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/duchess-or-plain-anna-i-am-anastasia-the-autobiography-of-the.html | Duchess or Plain Anna?; I AM ANASTASIA. The Autobiography of the Grand-Duchess of Russia. With Notes by Roland Krug von Nidda. Translated by Oliver Coburn from the German, "Ich, Anastasia, Erzaehle." Illustrated. 282 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Arthur J. Olsen | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/vissarion-sayanov.html | VISSARION SAYANOV | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/democrats-exult-over-site-for-60-los-angeles-excited-over-plans-for.html | DEMOCRATS EXULT OVER SITE FOR '60; Los Angeles Excited Over Plans for Convention, Party Officials Find | True | By Gladwin Hill | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/coal-tariff-irks-bonns-partners-they-question-whether-it-is-in.html | COAL TARIFF IRKS BONN'S PARTNERS; They Question Whether It Is in Accord With Spirit of Community Agreement | True | By Harry Gilroy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jersey-girls-club-fete.html | Jersey Girls Club Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/gallagher-reilly.html | Gallagher -- Reilly | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rebels-step-up-attacks.html | Rebels Step Up Attacks | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/why-civilizations-rise-and-decline-the-dynamics-of-world-history-by.html | Why Civilizations Rise and Decline; THE DYNAMICS OF WORLD HISTORY. By Christopher Dawson. Edited by John J. Mulloy. 489 pp. New York: Sheed & Ward. $6. | True | By Geoffrey Bruun | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joan-handilman-and-roger-lee-are-betrothed-marriage-in-spring-is.html | Joan Handilman And Roger Lee Are Betrothed; Marriage in Spring Is Planned by Simmons and Yale Graduates | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/utica-no-3-gains-final-downs-ontario-rink-109-in-grand-national.html | UTICA NO. 3 GAINS FINAL; Downs Ontario Rink, 10-9, in Grand National Bonspiel | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/merlo-wins-bombay-tennis.html | Merlo Wins Bombay Tennis | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-booming-again.html | 'BOOMING AGAIN' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rev-lloyd-w-bell.html | REV. LLOYD W. BELL | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/pennsy-greeter-to-bid-line-adieu-joe-popick-to-retire-after-40.html | PENNSY 'GREETER' TO BID LINE ADIEU; Joe Popick to Retire After 40 Years of Meeting Trains and Ships | True | By George Horne | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-delightful-story.html | 'DELIGHTFUL STORY' | True | JOHN F. CRANE. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/foreign-delegates-arriving-in-soviet.html | FOREIGN DELEGATES ARRIVING IN SOVIET | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/idle-youths-pose-moscow-problem-communist-youth-league-asks-they-be.html | IDLE YOUTHS POSE MOSCOW PROBLEM; Communist Youth League Asks They Be Put to Work in the North Country | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/calista-a-daley-is-future-bride-of-richard-moon-graduate-of.html | Calista A. Daley Is Future Bride Of Richard Moon; Graduate of Albertus Magnus Engaged to Missouri Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/space-agencys-chief-says-u-s-will-shun-timetable-space-timetable.html | Space Agency's Chief Says U. S. Will Shun Timetable; SPACE TIMETABLE SHUNNED BY U. S | True | By John W. Finney | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/painter-and-teacher-wassily-kandinsky-life-and-work-by-will.html | Painter and Teacher; WASSILY KANDINSKY: Life and Work. By Will Grohmann. Illustrated. 428 pp. New York: Harry N. Abrams. $17.50. | True | By Stuart Preston | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/two-nevadans-plan-caribbean-casinos.html | TWO NEVADANS PLAN CARIBBEAN CASINOS | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/antired-cabinet-is-formed-in-laos-new-phoui-regime-includes-young.html | ANTI-RED CABINET IS FORMED IN LAOS; New Phoui Regime Includes Young Members of Reform Group and Army Officers | True | By Tillman Durdin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/high-praise.html | HIGH PRAISE | True | MIRIAM ELMER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/andrea-s-gardner-to-become-a-bride.html | Andrea S. Gardner To Become a Bride | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/civil-defense-gives-report-a-year-late.html | CIVIL DEFENSE GIVES REPORT A YEAR LATE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/retiring-aide-63-lauded-by-moses-nicholas-fazia-who-gave-up-poetry.html | RETIRING AIDE, 63, LAUDED BY MOSES; Nicholas Fazia, Who Gave Up Poetry for Engineering to Be Cited at Dinner | True | By Murray Schumach | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicago-sees-boom-in-seaway-exports.html | CHICAGO SEES BOOM IN SEAWAY EXPORTS | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/demaret-takes-twostroke-lead-in-thunderbird-invitation-with-64-for.html | Demaret Takes Two-Stroke Lead in Thunderbird Invitation With 64 for 199; GRANDFATHER, 49, NOTCHES 7 BIRDIES | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/west-indies-team-leads-by-286-runs-dismisses-india-for-222-in-first.html | WEST INDIES TEAM LEADS BY 286 RUNS; Dismisses India for 222 in First Innings of Cricket Test Match at Madras | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/liberian-slate-is-set-tubman-again-heads-ticket-that-is-sure-of.html | LIBERIAN SLATE IS SET; Tubman Again Heads Ticket That Is Sure of Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mexico-accused-of-armed-threat-ydigoras-says-she-masses-air-sea-and.html | MEXICO ACCUSED OF ARMED THREAT; Ydigoras Says She Masses Air, Sea and Land Forces on Guatemala's Border | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/greenwich-gardeners-plan-party-on-feb-11.html | Greenwich Gardeners Plan Party on Feb. 11 | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/writein-votes-on-anna-lucasta.html | WRITE-IN VOTES ON 'ANNA LUCASTA' | True | ILLIAM L. ]"OX, Vl. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/depressed-areas-bill-is-set.html | Depressed Areas Bill Is Set | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/teaching-economics-joint-council-spurs-study-below-the-college.html | Teaching Economics; Joint Council Spurs Study Below the College Level | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/argentina-faces-a-labor-dilemma-repression-of-strike-called.html | ARGENTINA FACES A LABOR DILEMMA; Repression of Strike Called Evidence of Failure of Policy on Unions | True | By Juan de Onis | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/funds-are-recovered.html | Funds Are Recovered | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-dunne-axel-rosenblad-marry-in-capital-granddaughter-of-the.html | Patricia Dunne, Axel Rosenblad Marry in Capital; Granddaughter of the Humorist Is Bride of an M. I. T. Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/howe-and-perreault-excel.html | Howe and Perreault Excel | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/where-airmen-become-missile-men.html | Where Airmen Become Missile Men | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/peter-may-scores-99.html | Peter May Scores 99 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-york-leads-in-port-traffic-continues-on-top-in-1958-by-handling.html | NEW YORK LEADS IN PORT TRAFFIC; Continues on Top in 1958 by Handling 22.6% of Ocean Ships at 11 Big Cities | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/art-week-offers-special-displays-events-of-unusual-interest-include.html | ART WEEK OFFERS SPECIAL DISPLAYS; Events of Unusual Interest Include a Winslow Homer Show and Two Benefits | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/caution-is-noted-in-nordic-parley-swedes-and-danes-see-gain-toward.html | CAUTION IS NOTED IN NORDIC PARLEY; Swedes and Danes See Gain Toward Common Mart but Norwegians Are Wary | True | By Werner Wiskari | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hardscrabble-farm-the-elbow-of-the-snake-by-sarah-lockwood-261-pp.html | Hardscrabble Farm; THE ELBOW OF THE SNAKE. By Sarah Lockwood. 261 pp. New York: Doubleday & Co. $3.95. | True | HAL BORLAND. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/grassroots-discontents-third-parties-in-american-politics-by-howard.html | Grass-Roots Discontents; THIRD PARTIES IN AMERICAN POLITICS. By Howard P. Nash Jr. With illustrations compiled by M. B. Schnapper and an introduction By William B. Hasseltine. 326 pp. Washington, D. C.: Public Affairs Press. $6. | True | By Eugene H. Roseboom | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/science-in-review-confirmation-of-a-soviet-observation-indicates.html | SCIENCE IN REVIEW; Confirmation of a Soviet Observation Indicates Moon Is an Active Body | True | By William L. Laurence | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/champion-dog-dies-fighting-burglars.html | CHAMPION DOG DIES FIGHTING BURGLARS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/goldfine-mortgage-set-wife-gets-35000-loan-on-family-suburban-home.html | GOLDFINE MORTGAGE SET; Wife Gets $35,000 Loan on Family Suburban Home | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ruhr-industry-back-to-prewar-structure-krupp-and-others-regain-size.html | RUHR INDUSTRY BACK TO PRE-WAR STRUCTURE; Krupp and Others Regain Size But With Some New Curbs | True | By Arthur J. Olsen | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-pony-express-of-the-air.html | The Pony Express of the Air | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/arlene-novack-married.html | Arlene Novack Married | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sedition-trial-to-open-in-west-3-accused-of-reporting-us-germ-use.html | SEDITION TRIAL TO OPEN IN WEST; 3 Accused of Reporting U.S. Germ Use in Korea Will Face Court Tomorrow | True | By Lawrence E. Davies | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-cartoonists-view-the-integration-issue.html | THE CARTOONISTS VIEW THE INTEGRATION ISSUE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/c119s-reported-trying-to-catch-nose-cones-hooks-are-evidently.html | C-119's Reported Trying to Catch Nose Cones; Hooks Are Evidently Designed to Grab 'Chute of Device | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicagos-new-hotel-ready-to-open.html | CHICAGO'S NEW HOTEL READY TO OPEN | True | By Richard J. H. Johnston | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hotel-workshop-due-seminar-to-open-tomorrow-at-cornell-university.html | HOTEL WORKSHOP DUE; Seminar to Open Tomorrow at Cornell University | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-rosenmiller-is-remarried-here.html | Mrs. Rosenmiller Is Remarried Here | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/free-trip-to-rio-for-450-tv-quiz-winners-tour-is-a-bargain-despite.html | FREE TRIP TO RIO FOR $450; TV Quiz Winner's Tour Is a Bargain Despite Incidental Costs | True | By Morris Philipson | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/steiner-school-to-get-proceeds-of-theatre-fete-scholarship-program.html | Steiner School To Get Proceeds Of Theatre Fete; Scholarship Program Will Benefit by 'First Impressions' March 14 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hungary-raises-doctors-pay.html | Hungary Raises Doctors' Pay | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mildred-gilmore-and-robert-e-ix-become-engaged-masters-candidate-at.html | Mildred Gilmore And Robert E. Ix Become Engaged; Master's Candidate at Boston U. Fiancee of Princeton Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bulgaria-indonesia-in-pact.html | Bulgaria, Indonesia in Pact | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-judith-malone-becomes-affianced.html | Miss Judith Malone Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/canadian-diplomat-to-succeed-swede-as-head-of-un-civil-aviation.html | Canadian Diplomat to Succeed Swede As Head of U.N. Civil Aviation Agency | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mikoyans-statement-in-moscow-on-his-us-visit.html | Mikoyan's Statement in Moscow on His U.S. Visit | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/admiral-briscoe-returns.html | Admiral Briscoe Returns | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/sportswear-gain-seen-buying-office-predicts-rise-of-5-to-10-in.html | SPORTSWEAR GAIN SEEN; Buying Office Predicts Rise of 5 to 10% in Budget Items | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/angels-of-anzio-fifteen-years-ago-u-s-army-nurses-proved-their.html | Angels of Anzio; Fifteen years ago, U. S. Army nurses proved their valor on the Italian beachhead. | True | By Jack Foisie | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eisenhower-at-camp-has-three-friends-for-bridge-at-mountain-retreat.html | EISENHOWER AT CAMP; Has Three Friends for Bridge at Mountain Retreat | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/striking-the-right-note.html | Striking the Right Note | True | By Cynthia Kellogg | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-week-in-finance-stocks-continue-to-hold-near-peak-economic.html | The Week in Finance; Stocks Continue to Hold Near Peak -- Economic Indicators Pointing Up | True | By Thomas E. Mullaney | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-on-the-town-bustling-musical-revival-is-staged-at-the-carnegie.html | ' ON THE TOWN; Bustling Musical Revival Is Staged At the Carnegie Hall Playhouse | True | By Brooks Atkinson | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chicago-bank-lifts-rate.html | Chicago Bank Lifts Rate | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/two-new-cancer-clues-reported.html | Two New Cancer Clues Reported | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hospital-to-gain-by-dance-feb-5-at-the-waldorf-lenox-hill-to.html | Hospital to Gain By Dance Feb. 5 At the Waldorf; Lenox Hill to Receive Funds of 2d Annual Fete in Sert Room | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/seeing-the-light-victorias-melody-is-clue-to-his-music.html | SEEING THE LIGHT; Victoria's Melody Is Clue to His Music | True | By Paul Boepple | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/airline-sandwiches-ile-de-france-recalled-fondly-by-readers-cubas.html | AIRLINE SANDWICHES; Ile de France Recalled Fondly by Readers -- Cuba's Habana Hilton | True | (MRS.) RITA ENGLEBARDT. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/organization-man-russianstyle-the-typical-career-communist-has.html | Organization Man, Russian-Style; The typical career Communist has devoted his life to the party and serves it alone; he and others like him will turn out in force for the Twenty-first Party Congress. | True | By Thomas P. Whitney | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/van-horn-allegaert.html | Van Horn -- Allegaert | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/dancing-is-found-to-aid-alcoholics-psychoanalyst-cites-group.html | DANCING IS FOUND TO AID ALCOHOLICS; Psychoanalyst Cites Group Therapy -- Psychodramas Also Held Beneficial | True | By Morris Kaplan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/americans-jets-to-span-us-today-daily-service-between-here-and-los.html | AMERICAN'S JETS TO SPAN U.S. TODAY; Daily Service Between Here and Los Angeles to Begin -- Boeing 707's Used | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/patricia-ann-mulloy-engineers-fiancee.html | Patricia Ann Mulloy Engineer's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/return-to-argentia.html | Return to Argentia | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/comment-in-brief-on-lp-disks.html | COMMENT IN BRIEF ON LP DISKS | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-antic-annals-of-antrobus-esprit-de-corps-sketches-from.html | The Antic Annals of Antrobus; ESPRIT DE CORPS: Sketches From Diplomatic Life. By Lawrence Durrell. Illustrated by Vasiliu. 104 pp. New York: E. P. Dutton & Co. S2.75. | True | By Gerald Sykes | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cecil-b-de-mille-a-farewell-and-observation-on-a-cult-and-culture.html | CECIL B. DE MILLE; A Farewell and Observation On a Cult and Culture in Films | True | By Bosley Crowther | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/first-line-of-defense-for-israel-along-its-borders-pioneers-of-the.html | First Line of Defense for Israel; Along its borders, pioneers of the kibbutzim -- rural settlements -- guard the nation from hostile neighbors while working the land to enrich the Israeli economy. | True | By Gertrude Samuels | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/miss-francine-jaques-is-married-here-bride-of-thomas-mccance-jr-in.html | Miss Francine Jaques Is Married Here; Bride of Thomas McCance Jr. in St. James Church | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-redhead-named-verdon.html | A 'Redhead' Named Verdon | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/new-york-89109219.html | NEW YORK | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cyclist-heads-for-cape-horn.html | Cyclist Heads for Cape Horn | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/judith-mercuri-is-married-here-to-n-s-roome-alumna-of-bryn-mawr-and.html | Judith Mercuri Is Married Here To N. S. Roome; Alumna of Bryn Mawr and Medical Student at Columbia Wed | True | | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/toby-kwimpers-travels-pioneer-go-home-by-richard-powell-320-pp-new.html | Toby Kwimper's Travels; PIONEER, GO HOME! By Richard Powell. 320 pp. New York: Charles Scribner's Sons. $3.75. | True | BEN CRISLER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/three-big-tankers-on-order-by-esso-from-dutch-yards.html | Three Big Tankers On Order by Esso From Dutch Yards | True | By Arthur H. Richter | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/joan-w-parker-will-be-married-to-john-wofford-yale-graduate-student.html | Joan W. Parker Will Be Married To John Wofford; Yale Graduate Student Engaged to Rhodes Scholar at Oxford | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/hinckley-smith.html | Hinckley -- Smith | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/no-sales.html | ' NO SALES' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-open-road-bill-for-snow-removal-on-northeasts-highways-is.html | THE 'OPEN' ROAD; Bill for Snow Removal on Northeast's Highways Is $45,000,000 a Year | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/providence-trips-villanova-in-fourth-overtime-egan-scores-39-points.html | Providence Trips Villanova in Fourth Overtime; Egan Scores 39 Points | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mothers-warned-on-poison-danger-children-under-6-involved-in-nearly.html | MOTHERS WARNED ON POISON DANGER; Children Under 6 Involved in Nearly 25% of Cases Noted Here in 1958 | True | By Mildred Murphy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/growing-up-with-hungry-ghosts-sold-for-silver-an-autobiography-by.html | Growing Up With Hungry Ghosts; SOLD FOR SILVER. An Autobiography. By Janet Lim. 252 pp. Cleveland and New York: The World Publishing Company. $3.95. | True | By Peggy Durdin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/court-delay-laid-to-lack-of-judges-state-trial-lawyers-urge.html | COURT DELAY LAID TO LACK OF JUDGES; State Trial Lawyers Urge Legislature to Increase Posts Immediately | True | By Russell Porter | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/summit-group-plans-fete.html | Summit Group Plans Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/theatre-group-honors-two.html | Theatre Group Honors Two | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/aec-is-opposing-banning-of-tests-beneath-ground-makes-bid-to-white.html | A.E.C. IS OPPOSING BANNING OF TESTS BENEATH GROUND; Makes Bid to White House on Geneva Talk -- U. S. Rebuts Accusation by Soviet | True | By E. W. Kenworthy | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/high-money-cost-vexing-treasury-financing-within-the-limit.html | HIGH MONEY COST VEXING TREASURY; Financing Within the Limit Increasingly Difficult | True | By Paul Heffernan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bonn-to-decontrol-rents.html | Bonn to Decontrol Rents | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/only-child-borroyed-brother-by-florence-cranneu-means-inusbred-by.html | Only Child; BORROY'ED BROTHER. By Florence CranneU Means. Inusbred by Dorothy Bayley Mon 239 pp. Boston: Houghton Milin Company. $3. | True | E. L. B. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/relief-costs-increase-elizabeths-outlay-up-62000-to-210000-total-in.html | RELIEF COSTS INCREASE; Elizabeth's Outlay Up $62,000 to $210,000 Total in '58 | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/ussoviet-talks-in-berlin-dispute-held-likely-soon-state-department.html | U.S.-SOVIET TALKS IN BERLIN DISPUTE HELD LIKELY SOON; State Department Welcomes Proposal by Mikoyan to Extend Crisis Deadline | True | By Jack Raymond | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/abraham-binder.html | ABRAHAM BINDER | True | Special to The New York Times | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/flying-object-puzzles-panama.html | Flying Object Puzzles Panama | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bergman-suit-gains-actress-granted-temporary-custody-of-3-children.html | BERGMAN SUIT GAINS; Actress Granted Temporary Custody of 3 Children | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/robert-s-kearney.html | ROBERT S. KEARNEY | True | Specia to the New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-world-of-his-own-a-small-farm-for-aidy-by-mrim-fmason-illubrnd-by.html | A World of His Own; A SMALL FARM FOR AIDY. By M;rim FMason. Illubrr...d by Vcc Guthd. 138 pp. Nb, Yodc The Macmillan Company. $2.7S. | True | MARJORIE BURGER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/shipflag-battle-is-laid-to-british-us-group-says-campaign-against.html | SHIP-FLAG BATTLE IS LAID TO BRITISH; U.S. Group Says Campaign Against Foreign Banners Has an Economic Basis | True | By Edward A. Morrow | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/president-fills-u-n-posts.html | President Fills U. N. Posts | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-merchants-view-a-study-of-rise-in-industrial-activity-retail.html | The Merchant's View; A Study of Rise in Industrial Activity, Retail Volume and Textile Business | True | By Herbert Koshetz | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/5-raid-l-i-farm-beat-2-get-1000-band-makes-off-with-safe-after.html | 5 RAID L. I. FARM, BEAT 2, GET $1,000; Band Makes Off With Safe After Wealthy Brothers in 70's Refuse to Open It | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-royal-road-was-often-rocky-king-george-vi-his-life-and-reign-by.html | The Royal Road Was Often Rocky; KING GEORGE VI: His Life and Reign. By John W. Wheeler-Bennett. Illustrated. 891 pp. New York: St. Martin's Press. $10. | True | By D. W. Brogan | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/us-mission-to-haiti-protested.html | U.S. Mission to Haiti Protested | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/loriel-desloge-1957-debutante-becomes-bride-married-in-st-louis-to.html | Loriel Desloge, 1957 Debutante, Becomes Bride; Married in St. Louis to Clifford McKinney Jr., Alumnus of Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/army-turns-back-cornell-trackmen.html | ARMY TURNS BACK CORNELL TRACKMEN | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bellamy-and-fdr.html | BELLAMY AND F.D.R. | True | By John E. Booth | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/lesson-in-underground-construction-bore-a-hole-then-take-gear-down.html | Lesson in Underground Construction: Bore a Hole, Then Take Down With You; A 'NEEDLE'S EYE' TAKES BULLDOZER | True | By Gene Smith | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/william-taggart-and-elaine-mole-will-be-married-wellesley-senior.html | William Taggart And Elaine Mole Will Be Married; Wellesley Senior and Graduate Student at M. I. T. Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/eugenia-baker-smith-graduate-is-future-bride-betrothed-to-gilbert-h.html | Eugenia Baker, Smith Graduate, Is Future Bride; Betrothed to Gilbert H. Thirkield Jr., Aide of an Ad Agency Here | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-quest-for-faith-the-thorn-of-arimathea-by-frank-g-slaughter-317.html | A Quest For Faith; THE THORN OF ARIMATHEA. By Frank G. Slaughter. 317 pp. New York: Doubleday & Co. $3.95. | True | P. ALBERT DUHAMEL | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/tuscaroras-win-new-state-offer-power-authority-accepts-all-major.html | TUSCARORAS WIN NEW STATE OFFER; Power Authority Accepts All Major Demands on Land -- Meets $3,000,000 Price | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/5-die-in-theatre-crash-higher-toll-feared-as-film-house-falls-in.html | 5 DIE IN THEATRE CRASH; Higher Toll Feared as Film House Falls in Turkey | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/main-library-shows-65-years-of-printing.html | MAIN LIBRARY SHOWS 65 YEARS OF PRINTING | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/congress-to-be-asked-to-define-policy-on-ship-conferences-and-dual.html | Congress to Be Asked to Define Policy On Ship 'Conferences' and Dual Rates | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mr-l-goes-to-moscow-the-communist-world-and-ours-by-walter-lippmann.html | Mr. L. Goes to Moscow; THE COMMUNIST WORLD AND OURS. By Walter Lippmann 56 pp. Boston: Atlantic-Little, Brown. $2. | True | By Harry Schwartz | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-continental-divide.html | ' CONTINENTAL DIVIDE' | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wood-field-and-stream-georgia-quail-shooting-that-calls-for-some.html | Wood, Field and Stream; Georgia Quail Shooting That Calls for Some Lessons in Speed Sneering | True | By John W. Randolph | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rail-blast-toll-rises-to-5.html | Rail Blast Toll Rises to 5 | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/cornerstone-is-laid-by-armenian-cleric.html | CORNERSTONE IS LAID BY ARMENIAN CLERIC | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fitting-parenthood-to-the-parent.html | Fitting Parenthood To the Parent | True | By Dorothy Barclay | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/civil-defense-exercise-demonstrations-on-setting-up-hospital-is.html | CIVIL DEFENSE EXERCISE; Demonstrations on Setting Up Hospital Is Slated | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mrs-e-t-conkle.html | MRS. E. T. CONKLE | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-unabashed.html | ' UNABASHED' | True | JUDITH HOUCHINS | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/question.html | QUESTION | True | JOHN -YER. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/margot-oser-fiancee.html | Margot Oser Fiancee | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/manhattan-pays-top-price-for-gas-borough-costs-are-1-to-5c-higher.html | MANHATTAN PAYS TOP PRICE FOR 'GAS'; Borough Costs Are 1 to 5c Higher -- Labor Charge, Top Rents Given as Reason | True | By Bernard Stengren | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/defense-issue-crucial-in-the-budget-battle-soviet-gains-and.html | DEFENSE ISSUE CRUCIAL IN THE BUDGET BATTLE; Soviet Gains and Politics Generate More Than the Usual Controversy | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/3d-fire-victim-found.html | 3D Fire Victim Found | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/jay-martin-is-fiance-of-patricia-e-lyon.html | Jay Martin Is Fiance Of Patricia E. Lyon | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/david-martin-olson-weds-ellen-boles-in-scarsdale.html | David Martin Olson Weds Ellen Boles in Scarsdale | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/in-rural-finland-magic-yord-for-euh-by-alison-ude-and-margaret.html | In Rural Finland; MAGIC %Y/ORD FOR EUH. By Alison Ude and Margaret Alison JohaP. s. Illustrations by Cheslic D'Andrce. #60 pp. Nrw Yore and Haslrrillc: Abingdon Prcs $2.25. | True | CHAD WALSH. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/mary-shaw-wed-to-john-harvey-attended-by-five-centenary-alumna-and.html | Mary Shaw Wed To John Harvey; Attended by Five; Centenary Alumna and Graduate of Harvard Are Married Here | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/copy-of-explorer-for-museum.html | Copy of Explorer for Museum | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/bid-to-soviet-is-denied-menshikov-is-asked-if-u-s-will-repay.html | BID TO SOVIET IS DENIED; Menshikov Is Asked if U. S. Will Repay Mikoyan Visit | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/chemists-group-to-meet.html | Chemists' Group to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/fate-of-attacker-of-lenin-is-bared-exchief-of-kremlin-guard-says-he.html | FATE OF ATTACKER OF LENIN IS BARED; Ex-Chief of Kremlin Guard Says He Carried Out Order to Execute Dora Kaplan | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/the-world-of-music-handel-in-the-park-festival-in-honor-of-composer.html | THE WORLD OF MUSIC: HANDEL IN THE PARK; Festival in Honor of Composer to End With 'Water' and 'Fireworks' Music | True | By Ross Parmenter | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/marshall-satisfactory.html | Marshall Satisfactory | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/a-connecticut-family-on-a-midwinter-tour.html | A CONNECTICUT FAMILY ON A MIDWINTER TOUR | True | By William Stockdale | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/wins-tuberculosis-fellowship.html | Wins Tuberculosis Fellowship | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/e-o-k-a-makes-threat-underground-on-cyprus-says-it-may-again-use.html | E. O. K. A. MAKES THREAT; Underground on Cyprus Says It May Again Use Arms | True | | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/-cheers.html | ' CHEERS!' | True | Mr. and Mrs. GEORGE NELSON | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/philadelphia-hears-callas-and-cliburn.html | PHILADELPHIA HEARS CALLAS AND CLIBURN | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/irving-h-isaacs-financier-dies-specialist-in-company-mergers.html | Irving H. Isaacs, Financier, Dies; Specialist in Company Mergers | True | Special to The New York Times. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-25 | 1959-01-25 | https://www.nytimes.com/1959/01/25/archives/rally-by-n-y-a-c-decisive-in-track-winged-footers-dominate-field.html | RALLY BY N. Y. A. C. DECISIVE IN TRACK; Winged Footers Dominate Field Events and Keep Metropolitan Title | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323018 | RE0000323018 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/poet-burns-honored-on-his-bicentenary.html | POET BURNS HONORED ON HIS BICENTENARY | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/its-phoenix-steel-now.html | It's Phoenix Steel Now | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sharkey-seeks-local-votes-on-offtrack-bets-in-state-proposal-for.html | Sharkey Seeks Local Votes On Off-Track Bets in State; Proposal for Council Bill Said to Reflect Waning Hope for Quick Action LOCAL VOTE ASKED ON OFF-TRACK BETS | True | By Douglas Dales | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wings-drop-achtymichuk.html | Wings Drop Achtymichuk | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bernstein-on-jazz-conductor-lectures-on-its-role-in-serious-music-a.html | Bernstein on Jazz; Conductor Lectures on Its Role in Serious Music a Day After His Children's Show | True | By Jack Gould | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mat-show-set-tonight-roccaperez-tag-team-heads-program-at-garden.html | MAT SHOW SET TONIGHT; Rocca-Perez Tag Team Heads Program at Garden | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mutual-funds-oneyear-not-true-picture-early-stages-start-the.html | Mutual Funds: One-Year Not True Picture; Early Stages Start the Machinery for Long-Term Gain | True | By Gene Smith | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/youths-get-awards-at-handicraft-show.html | YOUTHS GET AWARDS AT HANDICRAFT SHOW | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/guatemala-unity-asked-opposition-backs-government-in-dispute-with.html | GUATEMALA UNITY ASKED; Opposition Backs Government in Dispute With Mexico | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/russian-to-be-required-east-germany-adopts-new-education-program.html | RUSSIAN TO BE REQUIRED; East Germany Adopts New Education Program | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/theatre-to-give-free-shows-anew-davenport-dark-since-april-will.html | THEATRE TO GIVE FREE SHOWS ANEW; Davenport, Dark Since April, Will Reopen in March -- London Sought for Role | True | By Arthur Gelb | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/president-in-capital-returns-from-weekend-at-mountain-lodge.html | PRESIDENT IN CAPITAL; Returns From Week-End at Mountain Lodge | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/allied-beats-strong-bar.html | Allied Beats Strong Bar | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/uzunov-sings-otello-heard-in-title-role-at-met-milanov-is-desdemona.html | UZUNOV SINGS 'OTELLO'; Heard in Title Role at 'Met' -Milanov Is Desdemona | True | J. B. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ordeal-captures-frostbite-series-fosters-craft-leads-fleet-at.html | ORDEAL CAPTURES FROSTBITE SERIES; Foster's Craft Leads Fleet at Larchmont -- Touche Is Victor at Mamaroneck | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/miss-myers-engaged-to-william-a-daley.html | Miss Myers Engaged To William A. Daley | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/golden-gate-traffic-rises.html | Golden Gate Traffic Rises | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/debut-is-made-here-by-williams-bass.html | DEBUT IS MADE HERE BY WILLIAMS, BASS | True | JOHN BRIGGS. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/alaskans-name-beltz-democrats-name-eskimo-to-be-senate-president.html | ALASKANS NAME BELTZ; Democrats Name Eskimo to Be Senate President | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/store-executive-heads-world-ymha-group.html | Store Executive Heads World Y.M.H.A. Group | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/former-dean-at-n-y-u-to-head-medical-fund.html | Former Dean at N. Y. U. to Head Medical Fund | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/british-set-trade-with-reds.html | British Set Trade With Reds | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/5daytrip-to-coast-set-on-rail-freight.html | 5-DAY-TRIP TO COAST SET ON RAIL FREIGHT | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/infirmary-to-gain-feb-7.html | Infirmary to Gain Feb. 7 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/city-cedes-land-to-mount-sinai-section-of-east-100th-st-will-be.html | CITY CEDES LAND TO MOUNT SINAI; Section of East 100th St. Will Be Used in Program of Hospital's, Expansion | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-accord-stirs-debate-in-turkey-some-deputies-see-ceding-of.html | U. S. ACCORD STIRS DEBATE IN TURKEY; Some Deputies See Ceding of Rights in Measure That Protects Investments | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/amateur-flier-held-as-red-spy.html | Amateur Flier Held as Red Spy | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/auburns-quintet-still-unbeaten-and-certain-to-remain-uninvited.html | Auburn's Quintet Still Unbeaten And Certain to Remain Uninvited | True | By Howard M. Tuckner | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-streit-takes-final-2-up.html | Mrs. Streit Takes Final, 2 up | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/frondizi-appeals-to-u-s-investors.html | FRONDIZI APPEALS TO U. S. INVESTORS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tax-landay-76-rusio-sros-expresidentof-east-coast-chain-dies-opened.html | tAX LANDAY, 76, nssi'c s'ros; Ex-President'of East Coast Chain Dies Opened Hall on 42d Street"in 1924 | True | SPecla! to The New York Tlmel."' | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/forum-discusses-housing-problem-youths-told-a-larger-staff-is.html | FORUM DISCUSSES HOUSING PROBLEM; Youths Told a Larger Staff is Needed to Check on Building Violations | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/olmedo-wins-in-four-sets.html | Olmedo Wins in Four Sets | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/auto-convention-ends-in-harmony-dissidents-are-assured-that-new.html | AUTO CONVENTION ENDS IN HARMONY; Dissidents Are Assured That New Sports Car Amateur Code Has Latitude | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-commitments-at-issue.html | U. S. Commitments at Issue | | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/discovery-permits-wider-yttrium-use.html | DISCOVERY PERMITS WIDER YTTRIUM USE | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/richard-a-adler-weds-michaeline-ruth-kahn.html | Richard A. Adler Weds Michaeline Ruth Kahn | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/income-tax-rise-by-exemption-cut-likely-for-state-rockefeller.html | INCOME TAX RISE BY EXEMPTION CUT LIKELY FOR STATE; Rockefeller Reported Ready to Follow Federal Plan of Flat $600 a Person CIGARETTES MAY GO UP Levy Would Grow 2 Cents a Pack -- 2 Proposals Seen Bringing In 150 Million Rockefeller Said to Favor Rise In Cigarette and Income Taxes | | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/stevens-unit-appoints-head.html | Stevens Unit Appoints Head | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/elmo-shropshire-dies-manager-of-horse-breeding-farm-discovered.html | ELMO SHROPSHIRE DIES; Manager of Horse Breeding Farm Discovered Needles | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/miss-mcclary-is-future-bride-of-bayard-smith-students-at-boston-u.html | Miss McClary Is Future Bride Of Bayard Smith; Students at Boston U. Engaged to Marry -- June Wedding Set | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/a-union-turns-capitalist.html | A Union Turns Capitalist | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mcfarlands-six-bows-41.html | McFarlands' Six Bows, 4-1 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/soviet-insistent-west-quit-berlin-as-key-to-talks-report-of-mikoyan.html | SOVIET INSISTENT WEST QUIT BERLIN AS KEY TO TALKS; Report of Mikoyan Remark Signals Absence of Shift in Moscow's Position SOVIET INSISTENT WEST QUIT BERLIN | True | By Osgood Carruthersspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/yale-paper-aides-named.html | Yale Paper Aides Named | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tug-union-votes-saturday-tieup-sunday-meeting-to-decide-on-formal.html | TUG UNION VOTES SATURDAY TIE-UP; Sunday Meeting to Decide on Formal Strike in Dispute Over Wages | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/high-court-critic-loses-in-law-testj-michigans-chief-justice-is.html | HIGH COURT CRITIC LOSES IN LAW TESTJ; Michigan's Chief Justice Is Overruled by Colleagues in Clash Over Precedents | | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/school-costs-going-up-educators-told-to-expect-100-rise-in-next.html | SCHOOL COSTS GOING UP; Educators Told to Expect 100% Rise in Next Decade | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/french-horse-takes-40500-trot-event.html | FRENCH HORSE TAKES $40,500 TROT EVENT | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/milofsky-schur.html | Milofsky--Schur | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/german-contract-to-republic.html | German Contract to Republic | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bottom-burner-triumphs.html | Bottom Burner Triumphs | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/plot-in-brooklyn-sold-for-housing-4-acres-off-shore-parkway-set-for.html | PLOT IN BROOKLYN SOLD FOR HOUSING; 4 Acres Off Shore Parkway Set for 750-Family Project -- Other Deals Listed | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/barbara-wiesen-will-be-married-to-navy-veteran-alumna-of-columbia.html | Barbara Wiesen Will Be Married To Navy Veteran; Alumna of Columbia and William W. Prager Jr. Become Affianced | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/russias-trade-goals.html | Russia's Trade Goals | True | DANIEL MARX Jr. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/british-geographers-cite-nautilus-skipper.html | British Geographers Cite Nautilus Skipper | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/railroads-ask-relief-want-legislature-to-limit-grade-crossing-costs.html | RAILROADS ASK RELIEF; Want Legislature to Limit Grade Crossing Costs | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/swiss-bobsledders-take-2man-honors.html | SWISS BOBSLEDDERS TAKE 2-MAN HONORS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-davie-borowltz.html | MRS. DAVIE) BOROWITZ | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/2-chemical-corn-advisers.html | 2 Chemical Corn Advisers | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/inco-speeds-big-manitoba-mine-nickel-ore-output-slated-for-60.html | Inco Speeds Big Manitoba Mine; Nickel Ore Output Slated for '60 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hanseatic-now-due-to-dock-here-feb-5.html | HANSEATIC NOW DUE TO DOCK HERE FEB. 5 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/250000-granted-to-lincoln-center.html | $250,000 GRANTED TO LINCOLN CENTER | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/betty-bromley-affianced.html | Betty Bromley Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/indias-cricketers-trail-by-398-runs.html | INDIA'S CRICKETERS TRAIL BY 398 RUNS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/miss-pitou-gains-alpine-laurels-u-s-skier-with-victory-in-downhill.html | MISS PITOU GAINS ALPINE LAURELS; U. S. Skier, With Victory in Downhill, Wins Combined Prize at St. Gervais | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/spain-disavows-a-cut-in-peseta-minister-says-official-rate-will.html | SPAIN DISAVOWS A CUT IN PESETA; Minister Says Official Rate Will Stand Despite Drop in Money's Value Abroad | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/illness-attacks-put-at-26-a-year-195758-survey-indicates-outbreaks.html | ILLNESS ATTACKS PUT AT 2.6 A YEAR; 1957-58 Survey Indicates Outbreaks of Asian Flu Raised U. S. Average RATE FOR MALES LOWER Sickness and Injury Cost Estimated at 356 Million Days of Work in Period | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/moscows-party-congress.html | Moscow's Party Congress | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bond-dinner-planned-reay-men-who-have-aided-israel-to-be-honored.html | BOND DINNER PLANNED; Reay Men Who Have Aided Israel to Be Honored | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mary-groeltz-is-wed-to-richard-k-brown.html | Mary Groeltz Is Wed To Richard K. Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/moscow-tv-shows-launching.html | Moscow TV Shows Launching | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/amuel-goldsmith-stockbroker-here.html | SAMUEL GOLDSMITH, STOCKBROKER HERE | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/carol-herselle-becomes-bride-of-rd-krinsky-graduate-of-smith-and.html | Carol, Herselle Becomes Bride Of R.D. Krinsky; Graduate of Smith and Antioch Alumnus Are Wed at St. Moritz | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/land-reform-in-pakistan.html | Land Reform in Pakistan | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-u-n-aid-started-special-fund-for-needy-lands-in-operation-today.html | NEW U. N. AID STARTED; Special Fund for Needy Lands in Operation Today | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/about-new-york-ships-stray-cat-gets-new-berth-actors-help-build-a.html | About New York; Ship's Stray Cat Gets New Berth -- Actors Help Build a New School in 'Village' | True | By Meyer Berger | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/royals-down-nationals.html | Royals Down Nationals | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/palmer-posts-9underpar-62-for-record-266-in-winning-palm-springs.html | Palmer Posts 9-Under-Par 62 for Record 266 in Winning Palm Springs Golf; DEMARET, VENTURI TRAIL BY 3 SHOTS Palmer Gets Ten Birdies in Final Round for Coast Victory -- Mangrum 4th | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/i-miss-florence-connors.html | i MISS FLORENCE CONNORS | True | soeclat to The New York T"Imes. [ | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-lawrence-3d-has-son.html | Mrs. Lawrence 3d Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cornelius-j-cregaii.html | CORNELIUS J. CREGAII | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/random-notes-in-washington-a-federal-case-on-family-debt-economist.html | Random Notes in Washington: A Federal Case on Family Debt; Economist Says National Debt Would Be More Than Doubled if U. S. Kept Citizens' Pace on Spending | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/dohlen-wins-ski-jump-captures-edelweiss-test-at-greenfield-b-dion.html | DOHLEN WINS SKI JUMP; Captures Edelweiss Test at Greenfield -- B. Dion Scores | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tobin-wont-run-rail-commuting-says-port-authority-lacks-revenue-and.html | TOBIN WON'T RUN RAIL COMMUTING; Says Port Authority Lacks Revenue and Can't Borrow for a Deficit Operation LAYS SNARL TO 'DETROIT' Bi-State Agency Chief Then Likens the Automobile to the Cowboy's Horse' | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/elliman-reelected-will-continue-as-chairman-of-realty-brokerage.html | ELLIMAN RE-ELECTED; Will Continue as Chairman of Realty Brokerage House | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/29-governors-fight-new-u-s-gas-tax.html | 29 GOVERNORS FIGHT NEW U. S. 'GAS' TAX | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/brookhaven-votes-for-bingo.html | Brookhaven Votes for Bingo | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/castro-urges-us-to-revise-policy-calls-members-of-congress-and.html | CASTRO URGES U.S. TO REVISE POLICY; Calls Members of Congress and Press Hostile to Cuba GASTRO URGES U.S. TO REVISE POLICY | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/news-gossip-deplored-cardinal-cushing-puts-limit-on-publics-right.html | NEWS GOSSIP DEPLORED; Cardinal Cushing Puts Limit on Public's 'Right to Know' | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/lombardy-in-chess-exhibition.html | Lombardy in Chess Exhibition | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/growing-quartet-claremont-ensemble-demonstrates-added-virtues-at.html | Growing Quartet; Claremont Ensemble Demonstrates Added Virtues at Carnegie Recital Hall | True | By Ross Parmenter | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bank-rate-is-cut-to-2-34-by-dutch-step-laid-to-strong-guilder.html | BANK RATE IS CUT TO 2 3/4% BY DUTCH; Step Laid to Strong Guilder -- Increase in Exchange Reserves Also a Factor | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/play-to-benefit-actors-fun.html | Play to Benefit Actors Fun | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/firestone-expects-sales-peak-in-1959.html | FIRESTONE EXPECTS SALES PEAK IN 1959 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wallace-richard.html | WALLACE RICHARDS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/preacher-warns-on-static-faith-do-not-take-church-as-just-a-refuge.html | PREACHER WARNS ON 'STATIC FAITH; Do Not Take Church as Just a Refuge, Says Dr. Cooke in Sermon at Riverside | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-congo-riots-break-out-in-port-africans-sack-government.html | NEW CONGO RIOTS BREAK OUT IN PORT; Africans Sack Government Buildings and Fight Police -- Curfew Is Imposed NEW CONGO RIOTS BREAK OUT IN PORT | | By United Press International. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/record-415000-saw-boat-show-sales-marks-also-broken-in-tenday.html | RECORD 415,000 SAW BOAT SHOW; Sales Marks Also Broken in Ten-Day Exhibition Here -- 1960 Dates Listed | | By Clarence E. Lovejoy | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sports-of-the-times-safe-at-home.html | Sports of The Times; Safe at Home | True | By Arthur Daley | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/golden-hill-chorus-is-heard.html | Golden Hill Chorus Is Heard | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/paul-r-bonner.html | PAUL R. BONNER | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/braves-name-mchale-tiger-general-manager-to-same-post-at-milwaukee.html | Braves Name McHale, Tiger General Manager, to Same Post at Milwaukee; DETROIT OFFICIAL SUCCEEDS QUINN McHale Joins Braves After 18-Year Affiliation With Tigers' Organization | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sahnluks.html | Sahn--Luks | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/teenagers-conduct-service.html | Teen-Agers Conduct Service | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/movie-to-costar-coward-guinness-actors-signed-by-sir-carol-reed-for.html | MOVIE TO CO-STAR COWARD, GUINNESS; Actors Signed by Sir Carol Reed for Drama by Greene - Fox Adds to Advertising | | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/utica-curlers-victors-no-3-rink-beats-brookline-in-national.html | UTICA CURLERS VICTORS; No. 3 Rink Beats Brookline in National Bonspiel | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/contracts-to-small-business.html | Contracts to Small Business | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/art-preview-set-for-wednesday-at-gallery-here-display-at.html | Art Preview Set For Wednesday At Gallery Here; Display at Wildenstein Is Part of Centenial of Corcoran in Capital | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/grains-soybeans-rose-last-week-advance-broadest-in-more-than-2.html | GRAINS, SOYBEANS ROSE LAST WEEK; Advance Broadest in More Than 2 Months -- U.S. Report Is Cited | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/prof-roy-lanphear-of-dartmouth-57.html | PROF. ROY LANPHEAR OF DARTMOUTH, 57 | | qpecial to The New York TImes. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ywca-picks-head-of-its-world-council.html | Y.W.C.A. Picks Head Of Its World Council | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/state-of-tv-discussed-on-open-end.html | State of TV Discussed on 'Open End' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/fans-angry-at-cepeda-riot-at-san-juan-game.html | Fans, Angry at Cepeda, Riot at San Juan Game | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/castros-men-repel-attack.html | Castro's Men Repel Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/speed-astounds-observers.html | Speed Astounds Observers | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mid-east-allies-open-karachi-talk-today-mideast-allies-open-talk.html | Mid east Allies Open Karachi Talk Today; MIDEAST ALLIES OPEN TALK TODAY | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/john-k-barber.html | JOHN K. BARBER | True | Sp.e. ctal to The New 'York TJmes. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/maj-gen-a-s-allen.html | MAJ. GEN, A. S. ALLEN | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/w-l-lb-rb_dt-i.html | w l L-B RB_-DT ' i | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/the-output-trend-an-analysis-of-some-recent-predictions-for-gains.html | The Output Trend; An Analysis of Some Recent Predictions for Gains in Gross National Product TREND OF OUTPUT UNDERGOES STUDY | True | By Edward H. Collins | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/dr-walkers-farewell-here.html | Dr. Walker's Farewell Here | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/army-sets-interviews-for-coaching-position.html | Army Sets Interviews For Coaching Position | True | Special to The New York Times | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/robert-hoffmn-of-union-g-arbide-vice-president-of-concern-1-4-years.html | ROBERT HOFFMN OF UNION G ARBIDE .; Vice President of Concern 1 4 Years Dies--Designed Helium Plants for U, S. | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/-macbeth-is-listed-for-met-on-feb-5.html | ' MACBETH IS LISTED FOR 'MET' ON FEB. 5 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/plant-engineers-elect.html | Plant Engineers Elect | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-p-f-h-boumphreyi.html | MRS. P. F. H. BOUMPHREYI | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/net-declines-31-at-coal-company-consolidations-1958-profit-201-a.html | NET DECLINES 31% AT COAL COMPANY; Consolidation's 1958 Profit $2.01 a Share, Against $2.90 for 1957 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bank-aide-to-direct-mortgage-parley-here.html | Bank Aide to Direct Mortgage Parley Here | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/small-jet-engine-is-sold-by-united-lockheed-buys-jt12-from-pratt.html | SMALL JET ENGINE IS SOLD BY UNITED; Lockheed Buys JT-12 From Pratt & Whitney for First Models of Jet Star | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/russian-are-chided-sockman-says-of-course-space-craft-cant-find-god.html | RUSSIAN ARE CHIDED; Sockman Says of Course Space Craft Can't Find God | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/quarles-arrives-in-madrid.html | Quarles Arrives in Madrid | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/marian-anderson-welcomed.html | Marian Anderson Welcomed | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/defeat-of-filibuster-rule.html | Defeat of Filibuster Rule | True | D. V. DESIMONE | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ivar-vi-fh-enaes.html | IVAR VI F-.H E-NAESS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hawk-five-tops-knicks-western-leaders-triumph-115111-guerin-of.html | Hawk Five Tops Knicks; WESTERN LEADERS TRIUMPH, 115-111 Guerin of Knicks Scores 41 Points in Loss -- Yardley Hurt as Pistons Bow | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/modernized-irt-to-bow-0n-feb-6-west-side-line-to-eliminate.html | MODERNIZED IRT TO BOW 0N FEB. 6; West Side Line to Eliminate Bottleneck at 96th Street MODERNIZED IRT TO BOW ON FEB. 6 | True | By Stanley Levey | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/afghan-shirkhan-baltimore-victor-scores-at-maryland-kennel-club.html | AFGHAN SHIRKHAN BALTIMORE VICTOR; Scores at Maryland Kennel Club Event for His 17th Best-in-Show Award | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wheat-talks-resume-today.html | Wheat Talks Resume Today | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/moroccan-leftwingers-mutiny-against-istiqlal-leaders-rule-party.html | Moroccan Left-Wingers Mutiny Against Istiqlal Leaders' Rule; Party Dissidents, Supporting the King and Premier Ibrahim, Hold Rallies -Moderates Plan Counter-Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/rebels-to-ask-business-in-west-to-shun-involvement-in-algeria.html | Rebels to Ask Business in West To Shun Involvement in Algeria | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/train-kills-two-workmen.html | Train Kills Two Workmen | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/uhrlass-tops-skaters-qualifies-for-final-olympic-speed-trials-at-st.html | UHRLASS TOPS SKATERS; Qualifies for Final Olympic Speed Trials at St. Paul | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mission-house-burns-15-million-damage-caused-by-fire-in-tewksbury.html | MISSION HOUSE BURNS; 1.5 Million Damage Caused by Fire in Tewksbury, Mass. | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/kadar-sets-farm-goal-says-full-collectivizing-still-is-aim-in.html | KADAR SETS FARM GOAL; Says Full Collectivizing Still Is Aim in Hungary | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/new-school-in-ft-lee-7th8thgrade-facility-one-of-few-in-state.html | NEW SCHOOL IN FT. LEE; 7th-8th-Grade Facility, One Of Few in State, Dedicated | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-urged-to-aid-world-refugees-dean-sayre-cites-plight-of-15.html | U. S. URGED TO AID WORLD REFUGEES; Dean Sayre Cites Plight of 15 Million as a National Committee Is Formed | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cunard-names-office-chief.html | Cunard Names Office Chief | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/izaak-walton-league-elects.html | Izaak Walton League Elects | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/30-rooms-on-exhibition.html | 30 Rooms on Exhibition | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/progress-is-made-on-nordic-market-four-scandinavian-nation-end-talk.html | PROGRESS IS MADE ON NORDIC MARKET; Four Scandinavian Nation End Talk on Hopeful Note, but Doubts Are Voiced | True | By Werner Wiskarispecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/suit-under-advisement.html | Suit Under Advisement | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/evans-w00llen-jr-dies-former-head-of-the-american-bankers.html | EVANS W00LLEN JR. DIES; Former Head of the American Bankers Association Was 61 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sizoo-visualizes-american-slough-guest-preacher-excoriates.html | SIZOO VISUALIZES AMERICAN SLOUGH; Guest Preacher Excoriates Unthinking Apathy -- Calls for 'Self-Discipline' | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/busy-man-in-housing-otto-lauren-nelson-jr.html | Busy Man in Housing Otto Lauren Nelson Jr. | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mitchel-air-base-px-robbed.html | Mitchel Air Base PX Robbed | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cotton-futures-score-advances-prices-50-cents-to-260-up-in-week.html | COTTON FUTURES SCORE ADVANCES; Prices 50 Cents to $2.60 Up in Week -- Report on Loan Entries a Big Factor | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/backlog-swelled-for-municipals-pending-new-local-issues-increased.html | BACKLOG SWELLED FOR MUNICIPALS; Pending New Local Issues Increased by Fourteen Totaling $129,585,000 MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/g-c-dunkerley.html | G. C. DUNKERLEY | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/18th-century-music-presented-at-concert-by-societa-corelli.html | 18th Century Music Presented At Concert by Societa Corelli | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mitropoulos-is-unchanged.html | Mitropoulos Is 'Unchanged' | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sales-raised-in-58-by-insurance-group.html | SALES RAISED IN '58 BY INSURANCE GROUP | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/rachel-nadav-in-debut-here.html | Rachel Nadav in Debut Here | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/orders-for-steel-forging-upward-fears-of-a-strike-stimulate.html | ORDERS FOR STEEL FORGING UPWARD; Fears of a Strike Stimulate Bookings -- Auto Makers Buy Far in Advance OIL PIPE DEMAND RISES Prospect of a Further Climb Aids Outlook for Plate, Sluggish Thus Far | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/aiding-municipal-colleges-state-subvention-urged-to-widen.html | Aiding Municipal Colleges; State Subvention Urged to Widen Educational Opportunity | True | GUSTAVE G. ROSENBERG | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/arabs-get-soviet-submarines.html | Arabs Get Soviet Submarines | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/nyasaland-strife-continues.html | Nyasaland Strife Continues | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hamilton-letter-and-query-found-treasury-secretary-inquiry-on-ship.html | HAMILTON LETTER AND QUERY FOUND; Treasury Secretary Inquiry on Ship Costs Answered by Virginian in 1789 | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/a-bill-for-pharmacists.html | A Bill for Pharmacists | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mutual-fund-lifts-its-assets-sharply.html | MUTUAL FUND LIFTS ITS ASSETS SHARPLY | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/enters-brooklyn-race-h-w-cohn-to-seek-assembly-seat-as-democratic.html | ENTERS BROOKLYN RACE; H. W. Cohn to Seek Assembly Seat as Democratio Choice | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/abby-blum-married-to-jersey-reporter.html | Abby Blum Married To Jersey Reporter | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pollikoff-series-begins-y-season-music-in-our-time-offers-new-works.html | POLLIKOFF SERIES BEGINS 'Y' SEASON; ' Music in Our Time' Offers New Works and Repeats -- Old Format Followed | True | ERIC SALZMAN. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/banner-lines-aide-named.html | Banner Lines Aide Named | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/saving-to-u-s-seen-in-allowance-plan.html | SAVING TO U. S. SEEN 'IN ALLOWANCE PLAN | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wagner-bids-us-raise-housing-aid-for-10-years-wagner-asks-rise-in.html | Wagner Bids U. S. Raise Housing Aid for 10 Years; WAGNER ASKS RISE IN U. S. HOUSING AID | True | By Paul Crowell | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/actor-defies-court-hayden-takes-his-children-on-voyage-to-tahiti.html | ACTOR DEFIES COURT; Hayden Takes His Children on Voyage to Tahiti | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/brandt-sees-basis-for-eastwest-talk-in-2d-rapacki-plan.html | Brandt Sees Basis For East-West Talk in 2d Rapacki Plan | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/egypt-answers-britain-special-status-believed-given-to-financial.html | EGYPT ANSWERS BRITAIN; Special Status Believed Given to Financial Mission | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-butter-offer-protested.html | U. S. Butter Offer Protested | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/city-treasurer-honored.html | City Treasurer Honored | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/salaun-winner-in-cowles-final-downs-fergusson-in-squash-racquets-in.html | SALAUN WINNER IN COWLES FINAL; Downs Fergusson in Squash Racquets in Three Games at Harvard Club | True | By William J. Briorby | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/alaskas-governor-improves.html | Alaska's Governor Improves | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pattern-is-set-in-mens-styles-modes-reported-fairly-well-stabilized.html | PATTERN IS SET IN MEN'S STYLES; Modes Reported Fairly Well Stabilized -- Sport Coat in Wider Acceptance | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/brig-gen-r-w-buzzell.html | BRIG. GEN. R. W. BUZZELL | True | SpecJai to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/us-impression-scored-better-public-relations-asked-by-former.html | U.S. IMPRESSION SCORED; Better Public Relations Asked by Former Fordham Head | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cassella-shares-prize-long-islander-posts-108-in-test-on-new-short.html | CASSELLA SHARES PRIZE; Long Islander Posts 108 in Test on New Short Course | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/court-reform-goes-to-albany.html | Court Reform Goes to Albany | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/reds-resume-quemoy-shelling.html | Reds Resume Quemoy Shelling | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/son-to-mrs-a-m-cooper.html | Son to Mrs. A. M. Cooper | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sports-stars-are-honored-at-annual-awards-dinner.html | Sports Stars Are Honored at Annual Awards Dinner | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tax-losses-seen-in-bias-in-housing-jewish-unit-says-revenues-drop.html | TAX LOSSES SEEN IN BIAS IN HOUSING; Jewish Unit Says Revenues Drop Here as Result of Middle-Income Curbs | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mother-again-bereft-by-fire.html | Mother Again Bereft by Fire | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/geoffrion-ends-slump.html | Geoffrion Ends Slump | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/3-dead-iraqi-reds-honored.html | 3 Dead Iraqi Reds Honored | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/food-news-photographer-clicks-as-a-cook-too.html | Food News; Photographer Clicks as a Cook, Too | True | By Craig Claiborne | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/g-e-builds-75-locomotives-for-steel-plants-in-india.html | G. E. Builds 75 Locomotives for Steel Plants in India | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/corbitt-wins-marathon-scores-for-second-straight-year-in.html | CORBITT WINS MARATHON; Scores for Second Straight Year in Philadelphia Race | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/penelope-low-is-bride-of-bridgeport-lawyer.html | Penelope Low Is Bride Of Bridgeport Lawyer | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/presbyterians-push-integration-in-city-city-plan-pushed-by.html | Presbyterians Push Integration in City; CITY PLAN PUSHED BY PRESBYTERIANS | True | By John Wicklein | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/missiles-inquiry-tops-arms-study-facing-congress-round-of-military.html | MISSILES INQUIRY TOPS ARM'S STUDY FACING CONGRESS; Round of Military Hearings Opens Today With Secret Defense Briefing MISSILES INQUIRY FACING CONGRESS | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/turks-find-50-dead-in-theatre-cavein.html | TURKS FIND 50 DEAD IN THEATRE CAVE-IN | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/israel-tells-west-not-to-trust-cairo.html | ISRAEL TELLS WEST NOT TO TRUST CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/charles-g-davis-hipbuilder-dies-expert-on-squareriggers-created.html | CHARLES G. DAVIS, SHIPBUILDER, DIES; Expert on Square-Riggers Created Models on Display at the Smithsonian | True | SDecial to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/connecticut-drafts-measure-to-abolish-county-government.html | Connecticut Drafts Measure to Abolish County Government | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hussein-hints-he-will-end-feud-if-nasser-corrects-his-policies-but.html | Hussein Hints He Will End Feud If Nasser 'Corrects' His Policies; But King Says the Next Move Is Up to Arab States That Mistreated Jordan HUSSEIN WILLING TO END LONG FEUD | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/store-is-offering-aid-in-decorating-of-baby's-room.html | Store Is Offering Aid in Decorating Of Baby's Room | True | By Rita Reif | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/maxwell-e-cutler.html | MAXWELL E. CUTLER | True | Bp,,cial to The New York Time6. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/jockeys-condition-fair.html | Jockey's Condition Fair | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/london-market-shows-decline-two-public-opinion-studies-indicate-a.html | LONDON MARKET SHOWS DECLINE; Two Public Opinion Studies Indicate a Shift From the Conservatives SELLING WAVE RESULTS Transactions Set a Record on Monday -- Drops in Earnings a Factor | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/advertising-schenley-switch-stirs-trade.html | Advertising Schenley Switch Stirs Trade | True | By Carl Spielvogel | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/mrs-guthrie-jr-has-child.html | Mrs Guthrie Jr. Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/40-teams-canvass-hospitals-patients-for-a-kidnap-clue.html | 40 Teams Canvass Hospital's Patients For a Kidnap Clue | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cubs-learn-its-polite-to-point-in-a-bronx-zoo-class-for-lions.html | Cubs Learn It's Polite to Point In a Bronx Zoo Class for Lions | True | By Murray Schumach | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/police-rescue-boys-from-pond-and-bay.html | POLICE RESCUE BOYS FROM POND AND BAY | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/leafs-stop-hawks-4-1.html | Leafs Stop Hawks, 4 -- 1 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sailing-canceled-third-time.html | Sailing Canceled Third Time | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/redl-boxes-russo-tonight.html | Redl Boxes Russo Tonight | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/fashion-trends-abroad-paris-no-day-of-rest-for-the-couture.html | Fashion Trends Abroad; Paris: No Day of Rest for the Couture | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/israeli-minister-named.html | Israeli Minister Named | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/miss-iffland-gains-horse-show-honors-at-bedford-village.html | Miss Iffland Gains Horse Show Honors At Bedford Village | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/eli-springs-steele.html | ELI SPRINGS STEELE | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ukrainians-honored-suffering-under-russian-yoke-cited-at.html | UKRAINIANS HONORED; ' Suffering Under Russian Yoke' Cited at Independence Fete | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/insurance-taxes-worry-congress-house-group-battles-time-to-devise.html | INSURANCE TAXES WORRY CONGRESS; House Group Battles Time to Devise Formula for Levies Against Life Companies | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ohio-river-poses-new-flood-peril-red-cross-says-3500-homes-have.html | OHIO RIVER POSES NEW FLOOD PERIL; Red Cross Says 3,500 Homes Have Been Destroyed -- Agency Feeding 6,000 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bible-study-urged-on-catholics-to-balk-worldly-intrusions.html | Bible Study Urged On Catholics to Balk Worldly Intrusions | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/buchholz-turns-back-mulligan-in-australia-junior-tennis-final.html | Buchholz Turns Back Mulligan In Australia Junior Tennis Final | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/donald-ross-44-dead-assistant-stare-commissioner-of-education-was.html | DONALD ROSS, 44, DEAD; Assistant Stare Commissioner of Education Was Teacher | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/trujillo-is-said-to-buy-jet-fighters-in-canada.html | Trujillo Is Said to Buy Jet Fighters in Canada | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/2-physicians-get-blackwell-awards.html | 2 Physicians Get Blackwell Awards | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/from-italy-spring-fashions-and-hats-to-go-with-them.html | From Italy: Spring Fashions and Hats to Go With Them | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/phillipsrothman.html | Phillips--Rothman | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/red-mass-celebrated-warren-is-among-the-1200-at-capital-cathedral.html | RED MASS CELEBRATED; Warren Is Among the 1,200 at Capital Cathedral | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/valery-martin-engaged-to-wed-thomas-p-true-vassar-alumna-fiancee-of.html | Valery Martin Engaged to Wed Thomas P. True; Vassar Alumna Fiancee of Yale Graduate -- Nuptials in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pope-to-summon-council-to-seek-christian-unity-plan-for-ecumenical.html | POPE TO SUMMON COUNCIL TO SEEK CHRISTIAN UNITY; Plan for Ecumenical Parley Stresses an Approach to Eastern Orthodoxy MOVE CALLED 'EPOCHAL' Meeting of Roman Catholic Leaders Will Be First of Its Kind Since 1869 POPE TO SUMMON A WORLD COUNCIL | | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/magnetic-line-bought-international-resistance-co-sells-items-to.html | MAGNETIC LINE BOUGHT; International Resistance Co. Sells Items to Sprague | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/drought-knows-no-frontiers.html | Drought Knows No Frontiers | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/pointer-wins-at-trials.html | Pointer Wins at Trials | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/french-economists-disagree-on-policy-for-austerity-plan.html | French Economists Disagree on Policy For Austerity Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/3-on-plane-die-in-crash.html | 3 on Plane Die in Crash | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/marth-takes-downhill-but-combined-ski-prize-at-stowe-goes-to.html | Marth Takes Downhill, but Combined Ski Prize at Stowe Goes to Corcoran; RACE WINNERS DOES 1 3/4 MILES IN 2:37.7 Marth, by Beating Corcoran in Downhill, Finishes as Runner-Up in Combined | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/foreign-exchange-rates-week-ended-jan-23-1959.html | Foreign Exchange Rates; Week Ended Jan. 23, 1959 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/wage-ruling-is-urged-unions-ask-plane-minimums-be-extended-to.html | WAGE RULING IS URGED; Unions Ask Plane Minimums Be Extended to Missiles | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/nkrumah-due-in-lagos.html | Nkrumah Due in Lagos | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/chemists-elect-dr-cope.html | Chemists Elect Dr. Cope | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cotton-industry-slides-in-britain-last-years-textile-imports-topped.html | COTTON INDUSTRY SLIDES IN BRITAIN; Last Year's Textile Imports Topped Exports for First Time in Two Centuries | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/barbara-holmquest-in-piano-program.html | Barbara Holmquest in Piano Program | True | E. S. | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/american-airlines-elects-official.html | American Airlines Elects Official | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sylvania-calls-debentures.html | Sylvania Calls Debentures | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/colwill-leads-rangers-in-rout-of-bruins-rookies-2-goals-mark-83.html | Colwill Leads Rangers in Rout of Bruins;; ROOKIE'S 2 GOALS MARK 8-3 VICTORY Rangers' Colwill Nets Twice With Team Shorthanded -- Canadiens Win, 7-3 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/louria-victor-in-final.html | Louria Victor in Final | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-record-is-set-by-passenger-jet-american-airlines-begins-its.html | U. S. RECORD IS SET BY PASSENGER JET; American Airlines Begins Its Coast-to-Coast Run With 4 Hour, 3 Minute Flight | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/finn-says-moscow-asks-only-harmony.html | FINN SAYS MOSCOW ASKS ONLY HARMONY | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/girl-clips-3-records-chris-von-saltza-sets-swim-marks-at-aau.html | GIRL CLIPS 3 RECORDS; Chris von Saltza Sets Swim Marks at A.A.U. Exhibition | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/for-mental-care-coverage-enlargement-of-blue-cross-and-blue-shield.html | For Mental Care Coverage; Enlargement of Blue Cross and Blue Shield Contracts Advocated | True | GEORGE R. METCALF | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/staub-takes-slalom.html | Staub Takes Slalom | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/bus-line-asks-fee-for-3d-ave-shift-surface-transit-wants-city-to-in.html | BUS LINE ASKS FEE FOR 3D AVE. SHIFT; Surface Transit Wants City to Indemnify It for Loss in Change to One-Way Run | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/howard-stores-elects-five-directors-two-head-group-buying-block-of.html | Howard Stores Elects Five Directors; Two Head Group Buying Block of Stock | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/frost-downs-folke-takes-miami-final-in-5-sets-karol-fageros-upset.html | FROST DOWNS FOLKE; Takes Miami Final in 5 Sets -- Karol Fageros Upset | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/lumbermen-meeting-here.html | Lumbermen Meeting Here | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/firstclass-rail-fares-cut.html | First-Class Rail Fares Cut | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/charters-active-rates-slip-again-index-declines-3-of-point-grain.html | CHARTERS ACTIVE, RATES SLIP AGAIN; Index Declines .3 of Point -- Grain and Coal Move at Rock-Bottom Prices | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/decorating-tip.html | Decorating Tip | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tsioropoulos-lost-to-celtics.html | Tsioropoulos Lost to Celtics | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/eisenhower-praised-kuchel-calls-it-tonic-to-see-more-vigorous.html | EISENHOWER PRAISED; Kuchel Calls It Tonic to See More Vigorous Leadership | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/churchmen-urged-to-seek-out-ideas.html | CHURCHMEN URGED TO SEEK OUT IDEAS | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/boston-on-top-119-118.html | Boston on Top, 119 -- 118 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sec-requests-changes-in-laws-wants-fines-of-100-a-day-for-late.html | S.E.C. REQUESTS CHANGES IN LAWS; Wants Fines of $100 a Day for Late Reports, Such as Goldfine Concerns | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/prayers-held-for-war-dead.html | Prayers Held for War Dead | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sears-fund-assets-up-pension-plans-worth-tops-one-billion-dollars.html | SEARS FUND ASSETS UP; Pension Plan's Worth Tops One Billion Dollars | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/charles-j-babcock.html | CHARLES J. BABCOCK | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/shipping-news-and-notes-liner-returns-to-japan-feb-6-on-first.html | Shipping News and Notes; Liner Returns to Japan Feb. 6 on First Voyage -- Harbor Carriers' 25th Year | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/ruhr-hours-cut-asked-miners-demonstrate-for-way-to-ease-coal-crisis.html | RUHR HOURS CUT ASKED; Miners Demonstrate for Way to Ease Coal Crisis | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/protestant-leaders-greet-popes-call-with-caution-protestants-say.html | Protestant Leaders Greet Pope's Call With Caution; PROTESTANTS SAY THEY FAVOR UNITY | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/williston-has-bridge-on-river-try-renamed-pond-acts-as-inspiration.html | Williston Has Bridge on River Try; Renamed Pond Acts as Inspiration to Athletic Teams | True | By Michael Strauss | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/merrill-turben-promotions.html | Merrill, Turben Promotions | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/production-of-pig-iron-and-ferro-alloys-falls.html | Production of Pig Iron And Ferro Alloys Falls | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/us-priest-takes-up-moscow-post.html | U.S. Priest Takes Up Moscow Post | True | Special to THE NEW YORK TIMES | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/planners-nudged-on-legal-status-voluntary-3state-council-urged-to.html | PLANNERS NUDGED ON LEGAL STATUS; Voluntary 3-State Council Urged to Seek Legislative Recognition at Once | True | By Clayton Knowles | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/corbin-heads-motor-finance.html | Corbin Heads Motor Finance | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/eytan-stores-cold-war.html | Eytan Stores Cold War | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/five-billion-invested-abroad.html | Five Billion Invested Abroad | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/patti-page-show-to-end-in-march-sponsor-to-quit-abc-spot-for-new.html | PATTI PAGE SHOW TO END IN MARCH; Sponsor to Quit A.B.C. Spot for New N.B.C.-TV Series -- Programs on Castro | True | By Val Adams | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/tito-finds-asia-belt-firm-in-neutrality.html | TITO FINDS ASIA BELT FIRM IN NEUTRALITY | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/stores-on-madison-ave-have-a-european-touch.html | Stores on Madison Ave. Have a European Touch | True | By Nan Robertson | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/touche-first-three-times.html | Touche First Three Times | True | Special to The New York Times | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/author-exmp-reflects-at-92-francis-neilson-who-lives-on-long-island.html | AUTHOR, EX-M.P., REFLECTS AT 92; Francis Neilson, Who Lives on Long Island, Says Work Is Not Toil if You Like It | True | By Roy R. Silverspecial to The New York Times | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/sleep-test-continues-disk-jockey-is-twothirds-of-way-to-200hour.html | SLEEP TEST CONTINUES; Disk Jockey Is Two-Thirds of Way to 200-Hour Goal | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/yohar-mkeon-dead-oil-executive-85.html | YOHAr M'KEON DEAD ; OIL EXECUTIVE,. 85 | True | SDeclai to Thl New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/rocket-86-miles-up-films-storm-two-movie-cameras-used-in-new-type.html | Rocket 86 Miles Up Films Storm; Two Movie Cameras Used in New Type of Weather Map | True | By Walter Sullivan | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/turks-said-to-kill-2-on-border.html | Turks Said to Kill 2 on Border | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/virginia-session-set-wednesday-almond-calls-legislature-to-act-in.html | VIRGINIA SESSION SET WEDNESDAY; Almond Calls Legislature to Act in State's Crisis on Pupil Integration | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/st-johns-ball-on-friday.html | St. John's Ball on Friday | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/botein-sees-test-on-court-reform-appellate-chief-fears-its-loss-for.html | BOTEIN SEES TEST ON COURT REFORM; Appellate Chief Fears Its Loss 'for Generation' if It Fails This Year | True | | 1987-01-07 | RE0000323019 | RE0000323019 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/governor-names-housing-advisers-task-force-of-13-to-seek-more.html | GOVERNOR NAMES HOUSING ADVISERS; ' Task Force' of 13 to Seek More Private Capital for Middle-Income Projects GOVERNOR NAMES HOUSING ADVISERS | True | Special to The New York Times. | 1987-01-26 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/1year-maturities-are-806249254744.html | 1-YEAR MATURITIES ARE $80,624,925,474 | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/cooper-wins-in-colombia.html | Cooper Wins in Colombia | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/lutheran-school-dedicated.html | Lutheran School Dedicated | True | Special to The New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/foreign-affairs-some-fancy-footwork-on-the-nile.html | Foreign Affairs; Some Fancy Footwork on the Nile | True | By C. L. Sulzberger | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/warriors-halt-lakers.html | Warriors Halt Lakers | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/work-force-ratio-stable-since-1890-50-of-u-s-population-are.html | WORK FORCE RATIO STABLE SINCE 1890; 50% of U. S. Population Are Jobholders, Study Finds -- Theories Challenged | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/u-s-jews-urged-analyze-ties-judaism-council-accuses-some-groups-of.html | U. S. JEWS URGED ANALYZE TIES; Judaism Council Accuses Some Groups of Seeking an Ethnic Community | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/hearing-aid-company-cited.html | Hearing Aid Company Cited | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/church-has-called-20-councils-to-formulate-catholic-doctrine.html | Church Has Called 20 Councils TO Formulate Catholic Doctrine; Ecumenical Meetings Draw Clergymen From All Over World -- Last Session Recognized Papal Infallibility | True | By George Dugan | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/schranz-first-at-davos.html | Schranz First at Davos | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/key-reds-gather-for-global-talks-moscow-parley-may-mark-turning.html | KEY REDS GATHER FOR GLOBAL TALKS; Moscow Parley May Mark Turning Point in World Communist Movement | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/iraq-bars-war-on-arabs.html | Iraq Bars War on Arabs | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/musical-planned-persons-60-or-over-to-perform-for-hobby-show-revue.html | MUSICAL PLANNED; Persons 60 or Over to Perform for Hobby Show Revue | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/text-of-vatican-statement.html | Text of Vatican Statement | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/dr-fisher-delays-comment.html | Dr. Fisher Delays Comment | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-26 | 1959-01-26 | https://www.nytimes.com/1959/01/26/archives/lipsich-in-gimbels-post.html | Lipsich in Gimbels Post | True | | 1987-01-07 | RE0000323019 | RE0000323019 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/life-in-china-scored-fisherman-who-fled-tell-of-plight-in-commune.html | LIFE IN CHINA SCORED; Fishermen Who Fled Tell of Plight in Commune | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/olmedo-plans-to-rest-after-winning-australian-tennis-peruvian-downs.html | Olmedo Plans to Rest After Winning Australian Tennis; PERUVIAN DOWNS FRASER IN 4 SETS Olmedo, Hailed for Victory, Says Chief Aim Now Is to Return to Studies | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/electric-capacity-rose-by-10-in-58-output-was-23-above-level-in-57.html | Electric Capacity Rose by 10% in '58; Output Was 2.3% Above Level in '57 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/katherine-usher-engaged-to-wed-harvard-senior-student-at.html | Katherine Usher Engaged to Wed Harvard Senior; Student at Connecticut Fiancee of Francis T. Henderson Jr. | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/service-group-elects-trustee.html | Service Group Elects Trustee | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/high-court-admits-senator.html | High Court Admits Senator | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/basilio-is-receptive.html | Basilio Is Receptive | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bornes-sharp-rise-stirs-investigation.html | BORNE'S SHARP RISE STIRS INVESTIGATION | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/hristopher-eulogized-louse-members-pay-tribute-to-missouri.html | HRISTOPHER EULOGIZED; louse Members Pay Tribute to Missouri Representative | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mat-marks-fall-at-garden-show-21240-fans-new-high-pay-record-63896.html | MAT MARKS FALL AT GARDEN SHOW; 21,240 Fans, New High, Pay Record $63,896 to Watch 24 Wrestlers Perform | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/slezak-son-of-noted-met-tenor-to-sing-there-in-gypsy-baron-actor.html | Slezak, Son of Noted 'Met' Tenor, To Sing There in 'Gypsy Baron'; Actor Will Perform in New Production of the Strauss Operetta Next Season | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/margaret-pierson-engaged-to-william-m-howard-jr.html | Margaret Pierson Engaged To William M. Howard Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fanfanis-cabinet-resigns-in-italy-after-coalition-rift-labor.html | Fanfani's Cabinet Resigns In Italy After Coalition Rift; Labor Minister Is Among Deputies Going Over to the Opposition FANFANI CABINET RESIGNS IN ITALY | True | By Arnaldo Cortesispecial To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/british-women-arrive-squash-racquets-team-will-defend-wolfenoel-cup.html | BRITISH WOMEN ARRIVE; Squash Racquets Team Will Defend Wolfe-Noel Cup | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/air-medicine-prize-given.html | Air Medicine Prize Given | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/hospital-in-boxes-ready-in-an-hour-civil-defense-unit-assembled.html | HOSPITAL IN BOXES READY IN AN HOUR; Civil Defense Unit Assembled From 135 Packing Cases in Drill at Columbia | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/union-doubted-by-graham.html | Union Doubted by Graham | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/assembly-passes-bill-adding-five-racing-days-to-state-schedule.html | Assembly Passes Bill Adding Five Racing Days to State Schedule; SPEEDY ADOPTION IN SENATE LOOMS Racing Bill Expected to Add $1,100,000 to State Take From New York Tracks | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/networks-seek-music-staff-cut-afm-resists-move-in-pact-parleys-keep.html | NETWORKS SEEK MUSIC STAFF CUT; A.F.M. Resists Move in Pact Parleys -- 'Keep Talking' to Shift to Wednesdays | True | By Val Adams | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/redl-wins-easily-in-russo-contest-jersey-boxer-unbeaten-at-st-nicks.html | REDL WINS EASILY IN RUSSO CONTEST; Jersey Boxer, Unbeaten at St. Nicks, Registers His 13th Victory There | True | By Deane McGowen | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/suits-against-city-total-500-million-but-only-3-of-claims-will-be.html | SUITS AGAINST CITY TOTAL 500 MILLION; But Only 3% of Claims Will Be Paid, Tenney Assures the Budget Director | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/marylebone-match-drawn.html | Marylebone Match Drawn | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/erwin-casts-doubt-on-court-reforms.html | ERWIN CASTS DOUBT ON COURT REFORMS | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/air-force-aide-quits-d-s-smith-resigns-his-post-as-assistant.html | AIR FORCE AIDE QUITS; D. S. Smith Resigns His Post as Assistant Secretary | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rail-merger-weighed-chiefs-of-five-new-england-carriers-resume.html | RAIL MERGER WEIGHED; Chiefs of Five New England Carriers Resume Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/blood-gifts-slated-employes-of-2-utilities-give-to-red-cross-today.html | BLOOD GIFTS SLATED; Employes of 2 Utilities Give to Red Cross Today | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/director-named-by-research-unit-area-aec-manager-chosen-for-post.html | DIRECTOR NAMED BY RESEARCH UNIT; Area A.E.C. Manager Chosen for Post With Associated Midwest Universities | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-sees-libyan-envoy.html | President Sees Libyan Envoy | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/exhibition-of-silver-opening-at-museum.html | Exhibition of Silver Opening at Museum | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/theatre-party-feb-10-will-aid-arthritis-unit.html | Theatre Party Feb. 10 Will Aid Arthritis Unit | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/west-indies-tops-india-by-295-runs-touring-cricketers-triumph-in.html | WEST INDIES TOPS INDIA BY 295 RUNS; Touring Cricketers Triumph in Fourth Test Match at Madras, Clinch Series | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stunt-climbers-curtailed.html | Stunt Climbers Curtailed | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/george-d-toomey.html | GEORGE D. TOOMEY | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/winner-by-decision-george-corley-wallace.html | Winner by Decision; George Corley Wallace | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/margaret-h-stoner-married-in-florida.html | Margaret H. Stoner Married in Florida | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/300-mohawks-defy-state-over-taxes.html | 300 MOHAWKS DEFY STATE OVER TAXES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/waldorf-show-aids-national-fund.html | Waldorf Show Aids National Fund | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/monks-murder-protested.html | Monk's Murder Protested | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/garcia-minimizes-split.html | Garcia Minimizes Split | True | By Ford Wilkinsspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cyprus-is-discussed-greek-envoy-sees-lloyd-makarios-optimistic.html | CYPRUS IS DISCUSSED; Greek Envoy Sees Lloyd -- Makarios 'Optimistic' | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/m-e-snellenburg-merchant-dead-former-head-of-department-store-in.html | M. E. SNELLENBURG, MERCHANT, DEAD; Former Head of Department Store in Philadelphia Was Leader in Civic Affairs | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/c-a-b-endorses-airline-aid-pact-profitsharing-plan-to-cut-strike.html | C. A. B. ENDORSES AIRLINE AID PACT; Profit-Sharing Plan to Cut Strike Losses Approved With Four Conditions | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/isil-b-7t-led-retail-firm-merchant-who-sold-military-supplies-in.html | ISIL B , 7t, LED RETAIL FIRM; Merchant Who Sold Military Supplies in South Dietsm Active in Jewish Work | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/plan-to-avoid-radioactive-smog-prepared-for-nuclear-reactor.html | Plan to Avoid Radioactive Smog Prepared for Nuclear Reactor | True | By Walter Sullivan | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/george-d-grant.html | GEORGE D. GRANT | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/village-idiot-41-first-at-hialeah-gains-halflength-victory-over.html | VILLAGE IDIOT, 4-1, FIRST AT HIALEAH; Gains Half-Length Victory Over Favored Mystic II in Turf Course Race | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/land-ship-planned-carrierplane-landings-to-be-tested-at-lakehurst.html | LAND 'SHIP' PLANNED; Carrier-Plane Landings to Be Tested at Lakehurst | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/crewless-subway-train-studied-for-test-on-times-sq-shuttle-subway.html | Crewless Subway Train Studied For Test on Times Sq. Shuttle; SUBWAY MAY TEST SELF-RUN TRAINS | True | By Ralph Katz | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/talks-at-critical-stage.html | Talks at Critical Stage | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/delaware-river-region-tops-nation-in-incomes.html | Delaware River Region Tops Nation in Incomes | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/metal-frames-utilized-to-hold-disks-on-wall.html | Metal Frames Utilized To Hold Disks on Wall | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/relief-suspects-plead-19-in-brooklyn-deny-guilt-on-charges-of-fraud.html | RELIEF SUSPECTS PLEAD; 19 in Brooklyn Deny Guilt on Charges of Fraud | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/killing-held-justified-suspect-cleared-in-shooting-of-our-gang.html | KILLING HELD JUSTIFIED; Suspect Cleared in Shooting of 'Our Gang' Comedy Star | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/building-products-shown.html | Building Products Shown | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/critic-dissects-the-anatomy-of-a-flop-ruminates-about-his-role-in.html | Critic Dissects the Anatomy of a Flop; Ruminates About His Role in 'Open End Finds Experience as a Performer Wanting | True | By Jack Gould | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-sees-chamber-head.html | President Sees Chamber Head | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sukarno-plans-tour-2month-goodwill-trip-will-take-him-around-world.html | SUKARNO PLANS TOUR; 2-Month Goodwill Trip Will Take Him Around World | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/c-o-railway-names-utility-aide-to-board.html | C. & O. Railway Names Utility Aide to Board | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/union-ousts-argentine-aide.html | Union Ousts Argentine Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/green-trial-in-3d-week-government-witness-tells-of-change-in-depot.html | GREEN TRIAL IN 3D WEEK; Government Witness Tells of Change in Depot Plans | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mrs-alfred-c-newell.html | MRS. ALFRED C. NEWELL | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rails-appeal-verdict-ask-voiding-of-852072-in-damages-to-truckers.html | RAILS APPEAL VERDICT; Ask Voiding of $852,072 in Damages to Truckers | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/the-theatre-people-and-puppets-off-broadway-4-playlets-offered-on.html | The Theatre: 'People and Puppets' Off Broadway; 4 Playlets Offered on Bill at the East Shaw's Last Work for Stage Is Presented | True | By Arthur Gelb | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/moscows-economic-plan.html | Moscow's Economic Plan | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/n-a-m-discounts-murrow-charges-business-group-denies-sex-broadcast.html | N. A. M. DISCOUNTS MURROW CHARGES; Business Group Denies Sex Broadcast Implications -Sees Effort to Aid Labor | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/melbourne-goes-for-fair-lady-audience-and-critics-hail-musical-at.html | MELBOURNE GOES FOR 'FAIR LADY'; Audience and Critics Hail Musical at Opening -Sam Liff Producer | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/top-atom-scientist-is-named-to-head-churchill-college.html | Top Atom Scientist Is Named to Head Churchill College | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/garden-city-had-poet-and-didnt-know-it-special-to-the-new-york.html | Garden City Had Poet And Didn't Know It; Special to The New York Times. | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/boy-cleared-in-knifing-singers-son-calls-stabbing-accidental-charge.html | BOY CLEARED IN KNIFING; Singer's Son Calls Stabbing Accidental -- Charge Dropped | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rockwells-board-backs-capital-rise.html | ROCKWELL'S BOARD BACKS CAPITAL RISE | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/iran-tells-allies-pact-efforts-lag-baghdad-treaty-unit-seeks.html | IRAN TELLS ALLIES PACT EFFORTS LAG; Baghdad Treaty Unit Seeks Program to Bolster Area Confidence and Security | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/juneau-curtain-going-up.html | Juneau: Curtain Going Up | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/hockstader-sundstrom.html | Hockstader -- Sundstrom | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/hofstra-names-stone-he-gets-posts-as-athletics-manager-education.html | HOFSTRA NAMES STONE; He Gets Posts as Athletics Manager, Education Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/labor-bill-hearings-to-open.html | Labor Bill Hearings to Open | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/murray-seifried.html | Murray -- Seifried | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/briton-gets-atlantic-pact-post.html | Briton Gets Atlantic Pact Post | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cotton-is-higher-except-far-july-belief-that-rise-in-crop.html | COTTON IS HIGHER, EXCEPT FAR JULY; Belief That Rise in Crop Impoundings Will Cut Supplies Is Factor | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/4-killed-in-kentucky-air-crash-writer-photographer-victims.html | 4 Killed in Kentucky Air Crash; Writer, Photographer Victims | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/advertising-strike-cut-linage.html | Advertising Strike Cut Linage | True | By Carl Spielvogel | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/transits-subsidy-to-city.html | Transit's Subsidy to City | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/prices-in-london-decline-further-almost-all-groups-affected-share.html | PRICES IN LONDON DECLINE FURTHER; Almost All Groups Affected -- Share Index Off 1.6 Pound Is Higher | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mrs-george-roeblingi.html | MRS. GEORGE ROEBLINGI | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/khrushchev-implies-long-talk-on-program.html | Khrushchev Implies Long Talk on Program | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/james-k-meldrum.html | JAMES K. MELDRUM | True | Special to The New York TIles. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/inco-lifts-output-of-nickel-a-third.html | INCO LIFTS OUTPUT OF NICKEL A THIRD | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/teamster-appeal-on-records-fails.html | TEAMSTER APPEAL ON RECORDS FAILS | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/serum-said-to-aid-some-cancer-cases.html | SERUM SAID TO AID SOME CANCER CASES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/traffic-plan-fought-5th-ave-merchants-oppose-citys-oneway-program.html | TRAFFIC PLAN FOUGHT; 5th Ave. Merchants Oppose City's One-Way Program | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/red-vietnam-accuses-laos.html | Red Vietnam Accuses Laos | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/merger-plan-being-considered-by-pittsburgh-and-sharon-steel.html | Merger Plan Being Considered By Pittsburgh and Sharon Steel | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ship-brokers-reelect-chief.html | Ship Brokers Re-Elect Chief | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/senate-may-investigate.html | Senate May Investigate | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/budget-pieces-antique-copies-united-in-room.html | Budget Pieces, Antique Copies United in Room | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/new-director-chosen-by-field-enterprises.html | New Director Chosen By Field Enterprises | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-invites-g-o-p-legislators.html | PRESIDENT INVITES G. O. P. LEGISLATORS | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/kellyspringfield-tire-elects-new-president.html | Kelly-Springfield Tire Elects New President | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/reds-drive-to-win-top-role-in-cuba-in-underground-since-1952.html | REDS DRIVE TO WIN TOP ROLE IN CUBA; In Underground Since 1952, Communists Try to Take Control of Unions | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bishop-coadjutor-elected.html | Bishop Coadjutor Elected | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/haiti-cuts-salaries-in-government-jobs.html | HAITI CUTS SALARIES IN GOVERNMENT JOBS | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/gi-avoids-jail-in-killing.html | G.I. Avoids Jail in Killing | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ge-makes-brighter-lamp.html | G. E. Makes Brighter Lamp | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/machine-tools-end-1958-in-spurt.html | Machine Tools End 1958 in Spurt | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/5-trotters-enter-westbury-event-roosevelt-raceway-official-seeks.html | 5 TROTTERS ENTER WESTBURY EVENT; Roosevelt Raceway Official Seeks Europe's Best for $50,000 International | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tiger-job-filled-by-rick-ferrell-interim-general-manager-is.html | TIGER JOB FILLED BY RICK FERRELL; Interim General Manager Is Selected After McHale Accepts Braves' Post | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/webster-swim-victor-takes-queensland-200meter-title-with-record.html | WEBSTER SWIM VICTOR; Takes Queensland 200-Meter Title With Record 2:08.4 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rise-in-supplies-depresses-cocoa-other-commodities-mixed-in-light.html | RISE IN SUPPLIES DEPRESSES COCOA; Other Commodities Mixed in Light Trade -- Potato Contracts Are Off | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/interamerican-relations-plans-to-improve-political-and-economic.html | Inter-American Relations; Plans to Improve Political and Economic Cooperation Noted | True | SAMUEL GUY INMAN | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/japan-eyes-red-trade-parliament-opens-amid-talk-of-china-commercial.html | JAPAN EYES RED TRADE; Parliament Opens Amid Talk of China Commercial Tie | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/murphy-sees-fear-motivating-soviet.html | MURPHY SEES FEAR MOTIVATING SOVIET | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/big-rocket-forecast.html | Big Rocket Forecast | True | By Richard Witkin | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/44-are-confirmed-for-state-posts-governor-in-rare-procedure-sees.html | 44 ARE CONFIRMED FOR STATE POSTS; Governor, in Rare Procedure, Sees Senate Approve His List of Appointments | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/legislature-convenes-in-alaska.html | Legislature Convenes in Alaska | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/casualties-run-high-in-algeria-fighting.html | CASUALTIES RUN HIGH IN ALGERIA FIGHTING | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/khrushchev-says-thaw-is-possible-in-the-cold-war-premier-cites.html | KHRUSHCHEV SAYS 'THAW IS POSSIBLE IN THE 'COLD WAR'; Premier Cites Mikoyan Talks in Plea for Relaxation of East-West Tension AVOWS A FEAR OF WAR 'Clock Ticks On' as Plants Turn Out Arms, He Says at Indian Reception Khrushchev Sees 'Thaw' Possible In Relations of East and West | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/pilot-imprisoned-in-street-landing-jersey-steamfitter-gets-6-months.html | PILOT IMPRISONED IN STREET LANDING; Jersey Steamfitter Gets 6 Months for 2d Descent on Upper West Side | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/almond-drafting-new-school-plan-program-for-legislature-in-virginia.html | ALMOND DRAFTING NEW SCHOOL PLAN; Program for Legislature in Virginia Said to Include Grants for Private Lessons | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/castro-receives-callers.html | Castro Receives Callers | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wagner-opposes-sharkey-bet-idea-prefers-direct-state-law-to.html | WAGNER OPPOSES SHARKEY BET IDEA; Prefers 'Direct' State Law to Councilman's Proposal for Local Referendums WAGNER OPPOSES SHARKEY BET PLAN | True | By Charles G. Bennett | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/korean-aide-fears-clashes-over-law.html | KOREAN AIDE FEARS CLASHES OVER LAW | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/shift-of-suit-denied-u-s-court-bars-teamsters-move-in-libel-case.html | SHIFT OF SUIT DENIED; U. S. Court Bars Teamsters Move in Libel Case | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/knicks-to-play-tonight-face-hawks-in-second-game-of-twin-bill-at.html | KNICKS TO PLAY TONIGHT; Face Hawks in Second Game of Twin Bill at Garden | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cameroons-party-gains-group-urging-secession-wins-six-of-ten-seats.html | CAMEROONS PARTY GAINS; Group Urging Secession Wins Six of Ten Seats Decided | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ol-man-river-keeps-on-fooling-even-most-modern-towboats-craft-still.html | Ol' Man River Keeps on Fooling Even Most Modern Towboats; Craft Still Pile Up on Sandbars Despite Electronic Depth-Sounding Devices -- Waterway Gains in Traffic | True | By Jacques Nevardspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/vatican-is-gratified-at-response-to-papal-bid-for-christian-unity.html | Vatican Is Gratified at Response To Papal Bid for Christian Unity; RESPONSE TO POPE PLEASES VATICAN | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stage-directors-organizing-here-forming-society-to-guard-welfare.html | STAGE DIRECTORS ORGANIZING HERE; Forming Society to Guard Welfare -- 'The Golden Fleecing' Delayed Again | True | By Sam Zolotow | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/recital-is-offered-by-bonacini-conant.html | RECITAL IS OFFERED BY BONACINI, CONANT | True | ERIC SALZMAN. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/state-panel-named-on-adult-education.html | STATE PANEL NAMED ON ADULT EDUCATION | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/nyac-five-trips-williams-98-to-86.html | N.Y.A.C. FIVE TRIPS WILLIAMS, 98 TO 86 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/david-h-berger.html | DAVID H. BERGER. | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/book-output-growing-11012-new-titles-published-in-u-s-in-58-gain-of.html | BOOK OUTPUT GROWING; 11,012 New Titles Published in U. S. in '58, Gain of 451 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stock-split-set-by-r-j-reynolds-2for1-distribution-would-cut-par.html | STOCK SPLIT SET BY R. J. REYNOLDS; 2-for-1 Distribution Would Cut Par From $10 to $5, End One Share Class | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/celler-urges-bank-law-reform-to-keep-competition-in-field-ready-to.html | Celler Urges Bank Law Reform To Keep 'Competition' in Field; Ready to Fight in Congress for Six-Point Program to Restrict Merger Moves | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cornell-to-raise-tuition.html | Cornell to Raise Tuition | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/college-keglers-thrive-more-than-half-of-eastern-conferences-25.html | College Keglers Thrive; More Than Half of Eastern Conference's 25 Teams Now Have Varsity Status | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/oscar-e-koslow.html | OSCAR E. KOSLOW | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/labor-is-cheered-by-reuther-pact-uaws-accord-with-craft-union-may.html | LABOR IS CHEERED BY REUTHER PACT; U.A.W.'s Accord With Craft Union May Avert Internal Split in Federation. | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/europe-watches-inflation-in-u-s-rising-prices-here-are-seen-as.html | EUROPE WATCHES INFLATION IN U. S.; Rising Prices Here Are Seen as Factor in Lowering of Demand for Dollar | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rhodesian-boycott-voted.html | Rhodesian Boycott Voted | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-cited-for-laxity-by-buildings-unit-action-brings-to-4-number-of.html | 3 CITED FOR LAXITY BY BUILDINGS UNIT; Action Brings to 4 Number of Charges Growing Out of Evacuated Tenement REIDY OUTLINES BUDGET Says He Can't Fill Quota of Inspectors Because of Salaries -- Asks Rises | True | By Layhmond Robinson | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tipping-railroad-barge-spills-7-loaded-cars-into-the-east-river-7.html | Tipping Railroad Barge Spills 7 Loaded Cars Into the East River; 7 RAILROAD CARS SPILLED IN RIVER | True | By Edward A. Morrow | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/studebakerpackard-broke-into-black-in-final-58-quarter-after-5year.html | Studebaker-Packard Broke Into Black In Final '58 Quarter After 5-Year Loss | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/costa-rica-to-revamp-police.html | Costa Rica to Revamp Police | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/supplier-strikes-hit-auto-makers-estimate-for-january-cut-to-550000.html | SUPPLIER STRIKES HIT AUTO MAKERS; Estimate for January Cut to 550,000 Cars, Against the Earlier 590,000 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/thomas-a-rose.html | THOMAS A. ROSE | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/anaconda-appoints-ore-unit-president.html | ANACONDA APPOINTS ORE UNIT PRESIDENT | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cigarette-sinks-danish-ship.html | Cigarette Sinks Danish Ship | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/philippine-air-lines-struck.html | Philippine Air Lines Struck | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/presbyterians-reject-council.html | Presbyterians Reject Council | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/britons-confer-on-east-africa-4-top-territorial-officials-among.html | BRITONS CONFER ON EAST AFRICA; 4 Top Territorial Officials Among Those Discussing Rising Nationalism | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/boys-do-their-best-for-bill-sachs-scholarships-hinge-on-what.html | Boys Do Their Best for Bill Sachs; Scholarships Hinge on What College Scout Sees 2 on Far Rockaway Quintet Are Rated Highly by Him | True | By Howard M. Tuckner | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/eisenhower-report-cited.html | Eisenhower Report Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/powell-sedition-trial-opens-in-san-francisco.html | Powell Sedition Trial Opens in San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/pep-down-three-times.html | Pep Down Three Times | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/africa-on-the-move.html | Africa on the Move | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rocking-air-seat-built-for-safety-sabena-design-tilts-back-to-give.html | ROCKING AIR SEAT BUILT FOR SAFETY; Sabena Design Tilts Back to Give Occupant Better Position in Crash | True | By Edward Hudson | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/w-j-sloane-selects-a-new-vice-president.html | W. & J. Sloane Selects A New Vice President | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/new-faces-asked-by-prendergast-state-democratic-chief-rejects.html | NEW FACES ASKED BY PRENDERGAST; State Democratic Chief Rejects Stevenson and Harriman for 1960 | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/physics-jobs-top-applicants-6-to-1-total-of-openings-highest-since.html | PHYSICS JOBS TOP APPLICANTS 6 TO 1; Total of Openings Highest Since '56 -- Convention to Start Tomorrow | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/john-a-fieseler-dead-aideof-international-flower.html | JOHN A. FIESELER DEAD; Aide'of International Flower | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/warning-by-flemming-secretary-defends-his-caution-on-food.html | WARNING BY FLEMMING; Secretary Defends His Caution on Food Supplement Therapy | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/loyola-school-fete-is-set-for-march-5.html | Loyola School Fete Is Set for March 5 | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/encore-is-fatal-to-aerialist.html | Encore Is Fatal to Aerialist | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/home-buying-put-ahead-of-stocks-realty-analyst-holds-house-is.html | HOME BUYING PUT AHEAD OF STOCKS; Realty Analyst Holds House Is Average Family's Best Hedge Against Inflation | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-flier-is-well-but-army-man-held-by-east-germans-gets-no-news.html | U. S. FLIER IS WELL; But Army Man Held by East Germans Gets No News | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/transit-agency-voted-in-jersey-senate-approves-a-stopgap-commuter.html | TRANSIT AGENCY VOTED IN JERSEY; Senate Approves a Stop-Gap Commuter Bill Similar to One Slated in Albany RENT LEGISLATION WINS Assembly Adopts Measure to Permit Local Control -- Student Fund Gains | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/exjudge-g-g-parry-of-philadelphia-84.html | EX-JUDGE G. G. PARRY OF PHILADELPHIA, 84 | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/crion-t-hazen.html | C,R!..'TON T. HAZEN | True | SpeciaJ. to The Ne' York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/george-b-harley.html | GEORGE B. HARLEY | True | SpeCial to The New York Times, | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/commodities-ease-index-off-to-847-thursday-low-since-may-7-1958.html | COMMODITIES EASE; Index Off to 84.7 Thursday, Low Since May 7, 1958 | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/north-korean-defects-pravda-reporter-at-truce-talks-asks-asylum.html | NORTH KOREAN DEFECTS; Pravda Reporter at Truce Talks Asks Asylum | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/aid-for-freed-convicts-urged.html | Aid for Freed Convicts Urged | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/grains-soybeans-active-and-mixed-all-changes-in-fractions-with.html | GRAINS, SOYBEANS ACTIVE AND MIXED; All Changes in Fractions, With Interest Shifting to Near-By Options | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/beg-pardon-this-train-is-lost.html | Beg Pardon, This Train Is Lost | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/l-i-test-slated-on-school-prayer-civil-liberties-union-to-seek-rule.html | L. I. TEST SLATED ON SCHOOL PRAYER; Civil Liberties Union to Seek Rule on Constitutionality in State Supreme Court | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/new-u-s-bill-rates-favor-short-term.html | NEW U. S. BILL RATES FAVOR SHORT TERM | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/arabs-in-jerusalem-kill-israeli-soldier.html | ARABS IN JERUSALEM KILL ISRAELI SOLDIER | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tax-loophole-scored-anderson-asks-tighter-law-on-mine-depletion.html | TAX LOOPHOLE SCORED; Anderson Asks Tighter Law on Mine Depletion | True |  | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/62000000-asked-for-student-aid-flemming-voices-surprise-at-size-of.html | $62,000,000 ASKED FOR STUDENT AID; Flemming Voices Surprise at Size of Loan Funds Sought by Colleges | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stanley-h-reser-voodoo-authority.html | STANLEY H. RESER, VOODOO AUTHORITY | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/german-held-in-vandalism.html | German Held in Vandalism | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/57-british-m-ps-to-quit-politics-9-in-commons-will-not-run-again.html | 57 BRITISH M. P.'S TO QUIT POLITICS; 9% in Commons Will Not Run Again -- Conservatives Hurt in Marginal Districts | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rumania-speeds-jews-departure-emigration-rate-to-israd-about-8000.html | RUMANIA SPEEDS JEWS' DEPARTURE; Emigration Rate to Israd About 8,000 This Month and Is Increasing | True | By M. S. Handlerspecial To the New York Times | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/protestants-ask-equality.html | Protestants Ask Equality | True | By George Dugan | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/351-fire-violations-found-in-hospitals.html | 351 FIRE VIOLATIONS FOUND IN HOSPITALS | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/knitting-mill-burns-upstate.html | Knitting Mill Burns Upstate | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/perazzo-siconolfi.html | Perazzo -- Siconolfi | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/realty-man-here-joins-tishman-in-los-angeles.html | Realty Man Here Joins Tishman in Los Angeles | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/town-fights-vandals-connecticut-state-police-plans-24hour-patrol-in.html | TOWN FIGHTS VANDALS; Connecticut State Police Plans 24-Hour Patrol in Weston | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/william-o-buzzell.html | WILLIAM O. BUZZELL | True | SpeCial to The ew York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/spitz-quits-olympic-post.html | Spitz Quits Olympic Post | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sinclair-merger-blocked-by-judge-court-temporarily-restrains-a.html | SINCLAIR MERGER BLOCKED BY JUDGE; Court Temporarily Restrains a Stock Deal for Texas Pacific Coal & Oil | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/governor-weighs-full-forgiveness-of-58-income-tax-employers-would.html | GOVERNOR WEIGHS FULL FORGIVENESS OF '58 INCOME TAX; Employers Would Withhold Levies Starting April 1, With Higher Rate for '59 NO DECISION IS REACHED Rockefeller Schedules New Conference Today -- Will Submit Budget Monday GOVERNOR WEIGHS TAX FORGIVENESS | True | By Leo Eginspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sahara-oil-accord-defended-by-paris.html | SAHARA OIL ACCORD DEFENDED BY PARIS | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/dr-boghosian-dies-dermatologist-62.html | DR. BOGHOSIAN DIES; DERMATOLOGIST, 62 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/had-hoped-to-test-question.html | Had Hoped to Test Question | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/redhead-showing-canceled.html | 'Redhead' Showing Canceled | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/douglas-in-dissent-in-narcotics-case.html | DOUGLAS IN DISSENT IN NARCOTICS CASE | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/douglas-to-head-study-named-chairman-of-joint-economic-committee.html | DOUGLAS TO HEAD STUDY; Named Chairman of Joint Economic Committee | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/david-r-mitchell.html | DAVID R. MITCHELL | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-budget-ties-to-red-plan-seen-speeches-at-party-congress-may.html | U. S. BUDGET TIES TO RED PLAN SEEN; Speeches at Party Congress May Influence Current Washington Debate | True | By Harry Schwartz | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/strike-threatened-in-baking-industry.html | STRIKE THREATENED IN BAKING INDUSTRY | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/buicks-work-force-being-cut-by-2000.html | BUICK'S WORK FORCE BEING CUT BY 2,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fleeman-victor-over-besmahoff-upsets-rival-who-outweighs-him-by-21.html | FLEEMAN VICTOR OVER BESMAHOFF; Upsets Rival Who Outweighs Him by 21 1/2 Pounds -- Pep Is Loser in Venezuela | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/javits-asks-council-to-fight-cold-war.html | JAVITS ASKS COUNCIL TO FIGHT 'COLD WAR' | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/birthcontrol-pill-discussed.html | Birth-Control Pill Discussed | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/edward-miller-to-wed-ann-carley-in-spring.html | Edward Miller to Wed Ann Carley in Spring | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tokyo-gets-parking-meters.html | Tokyo Gets Parking Meters | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/f-c-c-to-review-video-promotion-high-court-allows-charge-of-unfair.html | F. C. C. TO REVIEW VIDEO PROMOTION; High Court Allows Charge of Unfair Practice to Be Raised Against N.B.C. | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/miss-snows-team-wins.html | Miss Snow's Team Wins | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/benjamin-drapeau.html | BENJAMIN DRAPEAU | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/draft-extension-of-4-years-urged-mcelroy-aide-warns-house-unit.html | DRAFT EXTENSION OF 4 YEARS URGED; McElroy Aide Warns House Unit Lapse in Law Would Cause Enlistment Drop | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/beached-whale-dies-in-jersey-before-aquarium-can-capture-it.html | Beached Whale Dies in Jersey Before Aquarium Can Capture It | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/moscow-assails-tito-farm-policy-pravda-says-rich-peasants-are.html | MOSCOW ASSAILS TITO FARM POLICY; Pravda Says Rich Peasants Are Increasing Control Over Yugoslav Lands | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/paris-society-is-set-to-model-for-chanel.html | Paris Society Is Set To Model for Chanel | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wagner-presses-for-pattersonjohansson-title-bout-here-mayor.html | Wagner Presses for Patterson-Johansson Title Bout Here; MAYOR COMPETES WITH THREE CITIES Los Angeles, Indianapolis and Colorado Springs Want Summer Fight | True | By William J. Briordy | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/collapse-held-inevitable.html | Collapse Held 'Inevitable' | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/drivein-chain-adds-director.html | Drive-In Chain Adds Director | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/watch-the-watchdog-house-members-ask.html | Watch the Watchdog, House Members Ask | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jersey-standard-lists-dip-in-profit-58-net-of-564-million-gives-237.html | JERSEY STANDARD LISTS DIP IN PROFIT; '58 Net of 564 Million Gives $2.37 a Share, Against $4.08 Yield for '57 PRICE CUTS A FACTOR Cost of Higher Venezuelan Taxes Put at 90 Million -- Philips Earnings Drop | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/colleges-appeal-for-building-aid-3point-plan-asks-increase-in.html | COLLEGES APPEAL FOR BUILDING AID; 3-Point Plan Asks Increase in Federal Loan Funds -- N. Y. U. Seeks Help | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tribal-chiefs-gay-as-indias-guests-500-have-the-time-of-their-lives.html | TRIBAL CHIEFS GAY AS INDIA'S GUESTS; 500 Have the Time of Their Lives at Republic Day Fete in New Delhi | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/eisenhowers-entertain.html | Eisenhowers Entertain | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/miss-galera-phelps-prospective-bride.html | Miss Galera Phelps Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/safecrackers-get-25000.html | Safecrackers Get $25,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/school-bonds-bear-legal-warranty.html | SCHOOL BONDS BEAR LEGAL WARRANTY | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cepeda-charged-with-assault-in-baseball-riot-frick-fines-2-other.html | Cepeda Charged With Assault in Baseball Riot; Frick Fines 2 Other Giants; COAST ACE DRAWS LEAGUE DISCIPLINE Cepeda Fined in Puerto Rico -- Kirkland, Wagner Barred From Winter Baseball | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/soviet-enters-skating-will-compete-in-every-event-of-european.html | SOVIET ENTERS SKATING; Will Compete in Every Event of European Championships | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/pope-to-broadcast-to-lourdes.html | Pope to Broadcast to Lourdes | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/clinton-g-johnson.html | CLINTON G. JOHNSON | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ivan-c-bachman.html | IVAN 'C. BACHMAN | True | Special to The Nev York T!m. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/max-besunder.html | MAX BESUNDER | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/stevenson-bids-teachers-teach-urges-school-aides-learn-content-of.html | STEVENSON BIDS TEACHERS TEACH; Urges School Aides Learn Content of Subjects, Not Techniques of Trade | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/honey-plentiful-at-this-season.html | Honey Plentiful At This Season | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bonn-aides-weigh-soviet-unity-plan-study-confederation-idea-in.html | BONN AIDES WEIGH SOVIET UNITY PLAN; Study Confederation Idea in Mapping Policy for West's German Talks Bonn Aides Study Soviet Plans For Reunification of Germany | True | By Arthur J. Olsenspecial To The New York Times | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/keel-for-liner-laid-british-building-big-ship-for-canadian-yard.html | KEEL FOR LINER LAID; British Building Big Ship for Canadian Yard | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/collective-rule-stressed.html | Collective Rule Stressed | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/shapiro-victor-in-billiards.html | Shapiro Victor in Billiards | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/development-plan-given-for-suffolk.html | DEVELOPMENT PLAN GIVEN FOR SUFFOLK | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/city-students-cited-by-rural-vandal.html | CITY STUDENTS CITED BY 'RURAL VANDAL' | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sports-of-the-times-chip-from-an-old-block.html | Sports of The Times; Chip From an Old Block | True | By Arthur Daley | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tobacco-ads-target-of-bill.html | Tobacco Ads Target of Bill | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/australia-marks-anniversary.html | Australia Marks Anniversary | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/yankees-pitching-star-receives-10000-belt.html | Yankees' Pitching Star Receives $10,000 Belt | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rescue-plans-are-revised.html | Rescue Plans Are Revised | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/katsuo-takenaka.html | KATSUO TAKENAKA | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/kitchen-gadgets-aid-the-disabled-polio-patient-demonstrates-how-she.html | KITCHEN GADGETS AID THE DISABLED; Polio Patient Demonstrates How She Does Chores From Her Wheelchair | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/road-study-asked-for-westchester-mt-vernon-officials-urge.html | ROAD STUDY ASKED FOR WESTCHESTER; Mt. Vernon Officials Urge Re-Evaluation to Justify Keeping of Parkways | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/opera-out-of-the-wings-strasfogel-gets-chance-as-met-conductor.html | Opera: Out of the Wings; Strasfogel Gets Chance as 'Met' Conductor | True | By Ross Parmenter | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/france-opens-atomic-center.html | France Opens Atomic Center | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rates-set-on-fanny-may-issue.html | Rates Set on Fanny May Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/b-f-goodrich-elevates-manufacturing-aide.html | B. F. Goodrich Elevates Manufacturing Aide | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jersey-approves-bill-to-help-lure-phils-across-the-delaware.html | Jersey Approves Bill to Help Lure Phils Across the Delaware | True | Special to The New York Times | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/debre-to-visit-london.html | Debre to Visit London | True | Special to the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/in-the-nation-fiscal-policy-round-and-round-the-mulberry-bush.html | In The Nation; Fiscal Policy: 'Round and 'Round the Mulberry Bush | True | By Arthur Krock | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/queen-mother-to-visit-rome.html | Queen Mother to Visit Rome | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/2-deals-in-brooklyn-apartments-on-e-third-st-and-53d-st-change.html | 2 DEALS IN BROOKLYN; Apartments on E. Third St. and 53d St. Change Hands | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-1-no-title.html | Article 1 — No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/economizing-in-government.html | Economizing in Government | True | A. H. FROENDT | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/central-line-reports-58-profit-as-4-millions-or-62c-a-share.html | Central Line Reports '58 Profit As 4 Millions, or 62c a Share; RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-jesuit-schools-closed-by-cairo.html | 3 JESUIT SCHOOLS CLOSED BY CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/light-snow-leaves-city-area-slippery-the-offandon-winter-was-on.html | LIGHT SNOW LEAVES CITY AREA SLIPPERY; The off-and-on winter was on again last night. | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/russia-sets-limit-on-tin-shipments-outside-curtain.html | Russia Sets Limit On Tin Shipments Outside 'Curtain' | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/6000000-sought-by-city-red-cross-greater-n-y-drive-to-start-march.html | $6,000,000 SOUGHT BY CITY RED CROSS; Greater N. Y. Drive to Start March 1—Its Needs Are 25% Greater This Year | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fashion-trends-abroad-paris-cardin-patou-heim-collections.html | Fashion Trends Abroad; Paris: Cardin, Patou, Heim Collections | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/kennecotts-net-fell-last-year-profits-off-nearly-20-million-despite.html | KENNECOTT'S NET FELL LAST YEAR; Profits Off Nearly 20 Million Despite a Sharp Upturn in the Final Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/firestone-plans-plant-for-new-synthetics.html | Firestone Plans Plant For New Synthetics | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/3-newcombes-go-on-trial.html | 3 Newcombes Go on Trial | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/lewis-assails-tariff-calls-on-us-to-oppose-west-german-curb-on-coal.html | LEWIS ASSAILS TARIFF; Calls on U.S. to Oppose West German Curb on Coal | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bohlen-in-talks-on-manila-split-envoy-begins-washington.html | BOHLEN IN TALKS ON MANILA SPLIT; Envoy Begins Washington Consultations on Rise in Resentment at U. S. | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/gulf-oil-talks-break-off.html | Gulf Oil Talks Break Off | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/tebaldi-concert-postponed.html | Tebaldi Concert Postponed | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/urge-school-reopening.html | Urge School Reopening | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/erie-sells-unit-to-the-santa-fe-buyers-subsidiary-absorbs-national.html | ERIE SELLS UNIT TO THE SANTA FE; Buyer's Subsidiary Absorbs National Carloading, a Freight Forwarder COMPANIES PLAN SALES, MERGERS | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/fighting-man-does-not-live-on-brawn-alone-vargas-tussles-with-plato.html | Fighting Man Does Not Live on Brawn Alone; Vargas Tussles With Plato, Spinoza as Well as Boxing | True | By James Tuite | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wood-field-and-stream-end-of-threeday-storm-puts-florida-sailfish.html | Wood, Field and Stream; End of Three-Day Storm Puts Florida Sailfish Back on the Defensive | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cubans-call-off-stadium-trials-second-hearing-in-havana-shifts-to.html | CUBANS CALL OFF STADIUM TRIALS; Second Hearing in Havana Shifts to Military Camp Minus Radio and TV | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/adenauer-to-go-to-london.html | Adenauer to Go to London | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ugly-american-will-be-a-movie-lederer-and-burdick-novel-bought-by.html | 'UGLY AMERICAN' WILL BE A MOVIE; Lederer and Burdick Novel Bought by Universal -Oscar Voting Planned | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/rackets-inquiry-to-resume.html | Rackets Inquiry to Resume | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/belgrade-sees-no-letup.html | Belgrade Sees No Let-Up | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/west-offers-soviet-a-way-to-insure-test-ban-is-fair-west-gives-plan.html | West Offers Soviet a Way To Insure Test Ban Is Fair; WEST GIVES PLAN ON ATOM TEST BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/burley-tobacco-acreage-set.html | Burley Tobacco Acreage Set | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-asks-support.html | President Asks Support | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jean-strohsahl-and-john-dorr-will-be-married-graduate-of-mcgill-and.html | Jean Strohsahl And John Dorr Will Be Married; Graduate of McGill and a Senior There Have Become Affianced | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/bridge-authority-signs-with-union.html | BRIDGE AUTHORITY SIGNS WITH UNION | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/senators-urged-on-airport-needs-council-favors-monroney-bill.html | SENATORS URGED ON AIRPORT NEEDS; Council Favors Monroney Bill -- President's Plan Is Called Inadequate | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jet-permit-refused-canadian-official-disputes-dominican-plane.html | JET PERMIT REFUSED; Canadian Official Disputes Dominican Plane Report | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ban-on-arms-imports-asked.html | Ban on Arms Imports Asked | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/republic-steel-reports-dicline-net-was-61921680-in-58-against.html | REPUBLIC STEEL REPORTS DICLINE; Net Was $61,921,680 in '58, Against $85,014,422 for the Preceding Year | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/aiding-korean-waifs-general-lot-of-orphans-rhees-attitude-defended.html | Aiding Korean Waifs; General Lot of Orphans, Rhee's Attitude Defended | True | YOU CHAN YANG | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/wall-and-ellis-tie-register-2underpar-70s-in-palm-desert-golf.html | WALL AND ELLIS TIE; Register 2-Under-Par 70's in Palm Desert Golf | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-gives-to-u-n-special-fund.html | U. S. Gives to U. N. Special Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/big-store-center-bought-by-group-5acre-windsor-park-site-in-bayside.html | BIG STORE CENTER BOUGHT BY GROUP; 5-Acre Windsor Park Site in Bayside Figures in Deal -- Jericho Space Taken | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/4-java-gongs-missing-after-washington-ball.html | 4 Java Gongs Missing After Washington Ball | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/london-commuters-get-even.html | London Commuters Get Even | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/nordic-common-market.html | Nordic Common Market | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/navy-wins-funds-to-open-a-school-in-norfolk-crisis-navy-is-assured.html | Navy Wins Funds to Open A School in Norfolk Crisis; NAVY IS ASSURED NORFOLK SCHOOL | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/seaman-rescued-off-battery.html | Seaman Rescued Off Battery | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/policeman-kills-two-haitians.html | Policeman Kills Two Haitians | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/speedy-approval-urged-for-hawaii-seaton-presents-statehood-case-at.html | SPEEDY APPROVAL URGED FOR HAWAII; Seaton Presents Statehood Case at House Hearing - Proponents Confident | True | By C. P. Trussellspecial To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/morocco-split-widens-ruling-party-ousts-several-important-members.html | MOROCCO SPLIT WIDENS; Ruling Party Ousts Several Important Members | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/art-new-techniques-inkless-intaglios-and-canvas-collages-on-view-in.html | Art: New Techniques; Inkless Intaglios and Canvas Collages on View in Two Gallery Shows | True | By Dore Ashton | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/phones-at-un-cut-by-2-cable-breaks-4-mobile-units-handle-calls.html | PHONES AT U.N. CUT BY 2 CABLE BREAKS; 4 Mobile Units Handle Calls Before Repairs -- 3 East Side Areas Affected | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/burke-testifies-of-need-to-match-soviet-seapower-says-the-navy.html | BURKE TESTIFIES OF NEED TO MATCH SOVIET SEAPOWER; Says the Navy Lacks Ships, Planes and Missiles--Cites Russian Undersea Fleet SOVIET SEAPOWER IS CITED BY NAVY | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/banker-here-cautions-on-canceled-checks.html | Banker Here Cautions On Canceled Checks | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/talks-set-today-in-tug-dispute-federal-mediators-union-will-meet-in.html | TALKS SET TODAY IN TUG DISPUTE; Federal Mediators, Union Will Meet in Attempt to Avert Port Strike Here | True | By Werner Bamberger | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/raytheon-sets-marks-both-sales-and-net-reached-record-levels-in.html | RAYTHEON SETS MARKS; Both Sales and Net Reached Record Levels in 1958 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/west-side-citizens-will-aid-renewal.html | WEST SIDE CITIZENS WILL AID RENEWAL | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/cole-paces-qualifiers-wins-60yard-heat-as-trials-are-held-for.html | COLE PACES QUALIFIERS; Wins 60-Yard Heat as Trials Are Held for School Meet | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/shop-talk-dash-of-fashion-for-winter-wardrobe.html | Shop Talk; Dash of Fashion for Winter Wardrobe | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/blind-news-dealer-moves-indoors.html | Blind News Dealer Moves Indoors | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mrs-h-b-slaybaugh.html | MRS. H. B. SLAYBAUGH | True | ocla to The ew York Times | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/sidelights-wait-six-months-then-harvest.html | Sidelights; Wait Six Months, Then Harvest | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/general-macarthur-cuts-his-79th-birthday-cake.html | General MacArthur Cuts His 79th Birthday Cake | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/europeans-arm-in-congo.html | Europeans Arm In Congo | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/2-westerns-scratched.html | 2 Westerns Scratched | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/guatemala-sends-complaint-to-o-n.html | GUATEMALA SENDS COMPLAINT TO U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/yardley-out-for-three-weeks.html | Yardley Out for Three Weeks | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/moonshot-error-is-cut-to-a-mile-scientists-find-formula-to-put.html | MOON-SHOT ERROR IS CUT TO A MILE; Scientists Find Formula to Put Missile Theoretically on a Calculated Spot | True | By Robert K. Plumb | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/i-house-sold-after-30-years.html | I House Sold After 30 Years | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/us-court-clears-alabama-judge-in-rights-dispute-finds-wallace.html | U.S. COURT CLEARS ALABAMA JUDGE IN RIGHTS DISPUTE; Finds Wallace Obeyed Edict to Assist Federal Inquiry While Feigning Defiance U.S. COURT CLEARS ALABAMA JUDGE | True | By Russell Porterspecial To the New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/food-news-restaurants-go-oriental.html | Food News: Restaurants Go Oriental | True | By Craig Claiborne | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/democratic-reform-backed.html | Democratic Reform Backed | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/for-dividing-sexes-in-schools.html | For Dividing Sexes in Schools | True | D. M. GANCHER | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/senate-panel-forms-judiciary-group-including-keating-to-ask-13.html | SENATE PANEL FORMS; Judiciary Group, Including Keating, to Ask 1.3 Million | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/army-major-testifies.html | Army Major Testifies | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/apathy-hobbles-money-managers-dollar-defense-at-expense-of.html | APATHY HOBBLES MONEY MANAGERS; Dollar Defense at Expense of Economy-Building Laid at Door of the People | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/world-group-interested.html | World Group 'Interested' | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/dutch-to-disclose-facts-on-molotov.html | DUTCH TO DISCLOSE FACTS ON MOLOTOV | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/value-of-stocks-falls-11-billion-motors-steels-and-oils-lead.html | VALUE OF STOCKS FALLS 1.1 BILLION; Motors, Steels and Oils Lead Decline -- Volume Rises to 3,980,000 Shares AVERAGE DROPS 1.07 Studebaker-Packard, Most Active, Up 3/4 -- American Motors Loses 2 Points VALUE OF STOCKS FALLS 1.1 BILLION | True | By Burton Crane | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/patients-queried-in-kidnap-search.html | PATIENTS QUERIED IN KIDNAP SEARCH | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ball-is-planned-valentines-day-to-help-museum-institution-in.html | Ball Is Planned Valentine's Day To Help Museum; Institution in Brooklyn Sets Event to Help Eliminate Deficit | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/beginning-of-recovery-in-wool-trade-is-noted.html | Beginning of Recovery In Wool Trade Is Noted | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/col-richard-w-lewis.html | COL. RICHARD W. LEWIS | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/turkish-theatre-toll-is-35.html | Turkish Theatre Toll Is 35 | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/drug-keeps-tripp-up-stimulant-aids-disk-jockey-in-nosleep-contest.html | DRUG KEEPS TRIPP UP; Stimulant Aids Disk Jockey in No-Sleep Contest | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/methodist-voices-caution.html | Methodist Voices Caution | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/end-of-death-penalty-urged.html | End of Death Penalty Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/charles-lassueuer-gives-piano-recital.html | CHARLES LASSUEUER GIVES PIANO RECITAL | True | JOHN BRIGGS. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/us-routs-formosa-five-8569-russians-score-over-bulgaria.html | U.S. Routs Formosa Five, 85-69; Russians Score Over Bulgaria | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/copter-line-backed-support-given-for-new-york-airways-certificate.html | 'COPTER LINE BACKED; Support Given for New York Airways' Certificate | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jentsch-mumford.html | Jentsch -- Mumford | True | Special to The New York Times | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/pentagon-pushes-satellite-relay-world-communication-plan-is-given.html | PENTAGON PUSHES SATELLITE RELAY; World Communication Plan Is Given High Priority -- Weather Aid Studied | True | By John W. Finneyspecial To The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/ruling-held-up-in-georgia-suit.html | Ruling Held Up in Georgia Suit | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/student-weds-malay-princess.html | Student Weds Malay Princess | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/president-to-see-reporters.html | President to See Reporters | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/baghdad-pact-meeting.html | Baghdad Pact Meeting | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/court-will-review-harassing-by-union.html | COURT WILL REVIEW HARASSING BY UNION | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/jersey-college-to-gain-at-westcheste-party.html | Jersey College to Gain At Westcheste Party | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/mexico-raids-casino-73-from-us-are-arrested-16-miles-south-of.html | MEXICO RAIDS CASINO; 73 From U. S. Are Arrested 16 Miles South of Border | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/desire-under-elms-in-jersey.html | 'Desire Under Elms' in Jersey | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/birdland-helper-slain-in-stabbing-police-hunt-couple-after-patrons.html | BIRDLAND HELPER SLAIN IN STABBING; Police Hunt Couple After Patrons in Jazz Club Report Argument | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/u-s-college-paper-is-sent-to-moscow.html | U. S. COLLEGE PAPER IS SENT TO MOSCOW | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/steel-outturn-cut-by-midwest-floods.html | STEEL OUTTURN CUT BY MIDWEST FLOODS | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/no-time-for-alsorans-a-view-that-criticism-by-novelist-illuminates.html | No Time for Also-Rans; A View That Criticism by Novelist Illuminates Soviet Sports Shake-Up | True | By Harry Schwartz | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/miss-carole-saunders-engaged-to-a-teacher.html | Miss Carole Saunders Engaged to a Teacher | True | Special to The New York Times. | 1987-01-07 | RE0000323020 | RE0000323020 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-27 | 1959-01-27 | https://www.nytimes.com/1959/01/27/archives/dmidfiey-38-a-publicist-here-account-executive-deadformer-editor-of.html | DMID.FIEY, 38,. A PUBLICIST HERE; Account Executive Dead- Former Editor .of. Military Publications in Europe | True | | 1987-01-07 | RE0000323020 | RE0000323020 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/brooklyn-protestants-elect.html | Brooklyn Protestants Elect | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/germans-capture-swiss-bob-title-fourman-sled-triumphs-at-st-moritz.html | GERMANS CAPTURE SWISS BOB TITLE; Four-Man Sled Triumphs at St. Moritz -- U. S. Entries Fifth, Ninth, Eleventh | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/landslide-hits-italian-train.html | Landslide Hits Italian Train | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/newbold-morris-named-hudson-fete-director.html | Newbold Morris Named Hudson Fete Director | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/indonesian-rebels-return.html | Indonesian Rebels Return | True | Special to The New York | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/l-i-school-plan-crushed.html | L. I. School Plan Crushed | True | to The New York Tlm | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/penney-to-expand-credit-operation.html | PENNEY TO EXPAND CREDIT OPERATION | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/israel-to-seek-u-s-aid.html | Israel to Seek U. S. Aid | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rangers-play-tonight-new-york-sextet-to-oppose-black-hawks-at.html | RANGERS PLAY TONIGHT; New York Sextet to Oppose Black Hawks at Garden | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/haverford-faculty-pay-to-rise.html | Haverford Faculty Pay to Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/4000-berliners-hail-kaiser.html | 4,000 Berliners Hail Kaiser | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/runaway-ships-cited-as-sturdy-classification-chief-praises-them-as.html | RUNAWAY' SHIPS CITED AS STURDY; Classification Chief Praises Them as Modern -- Critics' Slurs Called Unfounded | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/como-may-be-star-of-kraft-series-singer-sought-for-music-hall.html | COMO MAY BE STAR OF KRAFT SERIES; Singer Sought for 'Music Hall' -- Herridge Plans Programs on Arts | True | By Val Adams | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/lehigh-valley-railroad.html | LEHIGH VALLEY RAILROAD | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-defense-budget-capital-debate-centers-on-whether-it-provides.html | The Defense Budget; Capital Debate Centers on Whether It Provides Power Equal to Soviet's | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/un-gets-us-aid-check.html | U.N. Gets U.S. Aid Check | True | Special to The New York | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/building-jurors-see-mrs-rogers-panel-hears-former-deputy.html | BUILDING JURORS SEE MRS. ROGERS; Panel Hears Former Deputy Commissioner Testify Under Waiver of Immunity | True | By Jack Roth | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/paint-labeling-asked-passaic-jury-would-force-marking-those-with.html | PAINT LABELING ASKED; Passaic Jury Would Force Marking Those With Lead | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/world-council-gives-view.html | World Council Gives View | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/building-unions-to-fight-waste-crackdown-aims-to-prevent-loss-of.html | BUILDING UNIONS TO FIGHT WASTE; Crackdown Aims to Prevent Loss of Oil and Chemical Plants to Non-Union Labor | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/teachers-offered-journalism-grants.html | TEACHERS OFFERED JOURNALISM GRANTS | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/tokyo-cyclist-stabs-9-girls.html | Tokyo Cyclist Stabs 9 Girls | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/great-northern.html | GREAT NORTHERN | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/la-madre-will-be-staged.html | La Madre' Will Be Staged | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchev-says-rocket-success-shifts-world-balance-to-soviet-red.html | KHRUSHCHEV SAYS ROCKET SUCCESS SHIFTS WORLD BALANCE TO SOVIET.; RED PARLEY OPENS Premier Tells Party East Will Also Win Economic Edge KHRUSHCHEV SEES RED POWER LEAD | True | By Osgood Caruthersspecial To The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/reading-railroad.html | READING RAILROAD | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/high-a-b-a-aide-to-become-state-banking-superintendent-g-russell.html | High A. B. A. Aide to Become State Banking Superintendent; G. Russell Clark to Get the Post Vacated on Jan. 1 by George A. Mooney | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/joint-space-flight-urged-by-moscow.html | JOINT SPACE FLIGHT URGED BY MOSCOW | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-study-on-the-elderly.html | New Study on the Elderly | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/contractor-testifies-u-s-jury-hears-buffalo-paver-who-was-jailed.html | CONTRACTOR TESTIFIES; U. S. Jury Hears Buffalo Paver Who Was Jailed for Silence | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/british-spur-antarctic-study.html | British Spur Antarctic Study | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-tilghman-has-son.html | Mrs. Tilghman Has Son | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/chase-stockholders-approve-clinton-trust-merger-chase-approves.html | Chase Stockholders Approve Clinton Trust Merger; CHASE APPROVES CLINTON MERGER | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-air-power-held-peril-to-u-s-gen-white-warns-senators-of.html | SOVIET AIR POWER HELD PERIL TO U. S.; Gen. White Warns Senators of Threat by Long-Range Missiles and Planes SOVIET AIR POWER HELD PERIL TO U. S. | True | By Jack Raymondspecial To The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/phone-strike-adds-to-mexican-woes.html | PHONE STRIKE ADDS TO MEXICAN WOES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/amy-cohen-is-married-to-seymour-blinder.html | Amy Cohen Is Married To Seymour Blinder | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/5000-prize-in-poetry-is-won-by-louise-bogan.html | $5,000 Prize in Poetry Is Won by Louise Bogan | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/3-us-military-missions-in-cuba-to-be-recalled.html | 3 U.S. Military Missions In Cuba to Be Recalled | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/canadian-liners-keel-laid.html | Canadian Liner's Keel Laid | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/inland-steel-co.html | INLAND STEEL CO. | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rivals-for-geoffrion-bathgate-and-howe-close-to-hockey-scoring.html | RIVALS FOR GEOFFRION; Bathgate and Howe Close to Hockey Scoring Leader | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stocks-in-london-weaken-further-decline-spreads-to-almost-all.html | STOCKS IN LONDON WEAKEN FURTHER; Decline Spreads to Almost All Industrials and Oils -- British Funds Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/museum-gets-african-ritual-bell.html | Museum Gets African Ritual Bell | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/queensboro-span-jammed-by-crash-3-men-injured-as-3-trucks-collide.html | QUEENSBORO SPAN JAMMED BY CRASH; 3 Men Injured as 3 Trucks Collide and Burn -- 2 BMT Trains Are Delayed | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sandy-outpoints-irby.html | Sandy Outpoints Irby | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-bid-state-study-city-school-bias-negro-legislators-introduce.html | 2 BID STATE STUDY CITY SCHOOL 'BIAS; Negro Legislators Introduce Resolution, Citing Court's Ruling on Harlem THEOBALD MAKES DENIAL Says a Higher Proportion of Teachers Are Assigned to Non-White Units | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/de-sapio-ouster-urged-greenwich-village-newspaper-calls-defeat.html | DE SAPIO OUSTER URGED; Greenwich Village Newspaper Calls Defeat Important | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/huntington-bank-elevates-3.html | Huntington Bank Elevates 3 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rockefeller-to-request-275-million-in-new-taxes-asks-full-58.html | ROCKEFELLER TO REQUEST 275 MILLION IN NEW TAXES; ASKS FULL '58 FORGIVENESS; OUTLINES PLANS Most Will Pay Higher Levies -- Exemptions to Be Cut to $600 275 MILLION RISE IN TAXES SOUGHT | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/noxzema-account-expanded.html | Noxzema Account Expanded | True | By Carl Spielvogel | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/physics-teachers-elect.html | Physics Teachers Elect | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/yacht-leader-breaks-mast.html | Yacht Leader Breaks Mast | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/argentine-leaders-express-optimism.html | ARGENTINE LEADERS EXPRESS OPTIMISM | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stengel-warns-yankees-to-obey-training-rules-pilot-threatens-fines.html | Stengel Warns Yankees to Obey Training Rules; PILOT THREATENS FINES AND TRADES Stengel Says Pay Cuts Stem From 1958 Slump Caused by Violations of Rules | True | By John Drebinger | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/latins-for-air-curbs-would-limit-foreign-lines-on-passenger-traffic.html | LATINS FOR AIR CURBS; Would Limit Foreign Lines on Passenger Traffic | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/influence-hunt-backed-house-votes-for-continuance-of-subcommittee.html | INFLUENCE HUNT BACKED; House Votes for Continuance of Subcommittee Inquiry | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/castro-regime-strikes-at-graft-through-drastic-cuban-reform-radical.html | Castro Regime Strikes at Graft Through Drastic Cuban Reform; RADICAL CHANGES FOR CUBANS CITED | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dukes-rout-st-francis.html | Dukes Rout St. Francis | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/roth-bank-fight-has-cost-60000-stockholders-of-franklin-national.html | ROTH BANK FIGHT HAS COST $60,000; Stockholders of Franklin National Back Drive for Tax Equality | True | By John S. Tompkinsspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/floor-is-leased-at-canada-house-concern-in-corporate-shift-moving.html | FLOOR IS LEASED AT CANADA HOUSE; Concern in Corporate Shift Moving From Newfoundland -- 3d Ave. Space Deal | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sidelights-exchange-plans-gold-trading.html | Sidelights; Exchange Plans Gold Trading | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/bonn-coal-duty-opposed.html | Bonn Coal Duty Opposed | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ingenuity-first-in-hialeah-dash-defeats-loyal-lady-ii-by-length-and.html | INGENUITY FIRST IN HIALEAH DASH; Defeats Loyal Lady II by Length and Returns $6 -- Book of Verse Third | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/imaginative-window-treatments-and-room-dividers-add-touch-of.html | Imaginative Window Treatments and Room Dividers Add Touch of Privacy; Brooklyn Store Will Put Fifteen Model Settings on View | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/aj-ge-ago-tli-diesi-french-officer-succumbs-at-i-decoration.html | AJ. GE.. AGO TLI DIESI French Officer Succumbs at [ I Decoration Ceremony | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/johnsmanvilles-earnings-last-year-climbed-23-above-the-level-of.html | Johns-Manville's Earnings Last Year Climbed 23% Above the Level of 1957 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/wrong-turn-led-to-gang-meeting-profaci-testifies-drivers-mistake-to.html | WRONG TURN' LED TO GANG MEETING; Profaci Testifies Driver's Mistake Took Him to Apalachin Conclave | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sleepless-disk-jockey-nears-200hour-goal.html | Sleepless Disk Jockey Nears 200-Hour Goal | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/bridgeport-to-build-university-will-break-ground-for-science-hall.html | BRIDGEPORT TO BUILD; University Will Break Ground for Science Hall Today | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/vatican-hopeful-on-merger-talks-pope-said-to-expect-parley-with.html | VATICAN HOPEFUL ON MERGER TALKS; Pope Said to Expect Parley With Orthodoxy -- Istanbul Patriarch Is Mentioned | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/walter-d-knight-dead-expastor-of-mr-washington-presbyterian-church.html | WALTER D. KNIGHT DEAD; Ex-Pastor of Mr. Washington Presbyterian Church Here | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/israel-sees-no-shift-in-jordanian-policy.html | ISRAEL SEES NO SHIFT IN JORDANIAN POLICY | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ph-curry.html | P.H. CURRY | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/carter-will-head-states-bias-unit-negro-successor-to-abrams-who.html | CARTER WILL HEAD STATE'S BIAS UNIT; Negro Successor to Abrams, Who Resigns to Give Governor Free Hand | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hat-designer-here-totes-coals-to-paris.html | Hat Designer Here Totes Coals to Paris | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sports-of-the-times-knicks-and-knacks.html | Sports of The Times; Knicks and Knacks | True | By Arthur Daley | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/offerings-today-top-183-million-59609500-debentures-of-consolidated.html | OFFERINGS TODAY TOP 183 MILLION; $59,609,500 Debentures of Consolidated Edison Lead Variety of Flotations COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hungarian-demonstrations.html | Hungarian Demonstrations | True | ROBERT MAJOR | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ibm-sales-declined-orders-for-data-machines-dropped-by-53-in-1958.html | I.B.M. SALES DECLINED; Orders for Data Machines Dropped by 53% in 1958 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/big-board-promotes-aide.html | Big Board Promotes Aide | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rev-dr-john-hatch.html | REV. DR. JOHN HATCH | True | Special to The New York Time | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/b-f-goodrich-marketing-chief.html | B. F. Goodrich Marketing Chief | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/glass-mural-set-for-air-terminal-317foot-long-window-of-abstract.html | GLASS MURAL SET FOR AIR TERMINAL; 317-Foot Long Window of Abstract Design Will Be Put Up at Idlewild | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-defends-turbine-decision-upholds-rejection-of-british-bid.html | DULLES DEFENDS TURBINE DECISION; Upholds Rejection of British Bid -- Political Pay-Off Is Charged in House | | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hope-for-miners-dims-official-sees-10-days-needed-before-pumping.html | HOPE FOR MINERS DIMS; Official Sees 10 Days Needed Before Pumping Starts | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ronson-elevates-two.html | Ronson Elevates Two | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/southerners-ask-new-school-law-senate-gets-amendment-for-state.html | SOUTHERNERS ASK NEW SCHOOL LAW; Senate Gets Amendment for State Power on Integration -- No Chance Given It | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/batista-disavows-atrocities.html | Batista Disavows Atrocities | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/fete-on-april-3-to-aid-program-of-church-here-sheratoneast-dance-to.html | Fete on April 3 To Aid Program Of Church Here; Sheraton-East Dance to Benefit Youth Plan of Heavenly Rest | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/to-befriend-lonely-boys.html | To Befriend Lonely Boys | True | HENRY J. BENISCHROBERT E. CURRYNORMAN KLEIN | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/russian-rejects-atom-check-plan-insists-at-geneva-talks-on-soviet.html | RUSSIAN REJECTS ATOM CHECK PLAN; Insists at Geneva Talks on Soviet Method of Staffing Posts Under Test Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/landlords-views-given-difficulty-encountered-in-securing-aid-for.html | Landlords' Views Given; Difficulty Encountered in Securing Aid for Improvements Cited | True | SEYMOUR S. DETSKY | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-jersey-city-deals-storeoffice-building-and-a-taxpayer-change.html | 2 JERSEY CITY DEALS; Store-Office Building and a Taxpayer Change Hands | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/n-y-a-c-annexes-title-trips-columbiawilliams-50-in-squash-racquets.html | N. Y. A. C. ANNEXES TITLE; Trips Columbia-Williams, 5-0, in Squash Racquets Test | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/to-rule-on-little-rock.html | To Rule on Little Rock | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/monsantos-net-rises-to-record-4th-quarters-earnings-61c-a-share.html | MONSANTO'S NET RISES TO RECORD; 4th Quarter's Earnings 61c a Share, Against 29 -- Year's Profit Off COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/senate-roles-changed-gop-committee-switches-reassign-javits-and.html | SENATE ROLES CHANGED; G.O.P. Committee Switches Reassign Javits and Keating | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/de-milles-will-filed-daughter-cedilla-gets-most-of-hie-large-estate.html | DE MILLE'S WILL FILED; Daughter Cedilla Gets Most of Hie Large Estate | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/batista-man-doomed-killings-and-looting-charged-more-arrests.html | BATISTA MAN DOOMED; Killings and Looting Charged -- More Arrests Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/h-e-hewbro3h-tir-ff0r-exchief-of-omaha-worldherald-dieswon-pulitzer.html | H. E. HEWBRo3H, TIR ff0R; Ex-Chief of Omaha WorldHerald Dies---Won Pulitzer Prize for Editorial in 1919 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dull-processions-keep-fans-away-auto-race-sponsors-urged-to-provide.html | Dull Processions Keep Fans Away; Auto Race Sponsors Urged to Provide Keener Contests | True | By Frank M. Blunk | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hawks-top-knicks-in-overtime-after-royals-turn-back-warriors-at.html | Hawks Top Knicks in Overtime After Royals Turn Back Warriors at Garden; ST. LOUIS QUINTET IS 112-111 VICTOR Pettit's Basket in Closing Seconds Defeats Knicks -Royals Win by 100-92 | True | By Louis Effrat | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/blood-gifts-set-today-a-t-t-and-new-york-phone-employes-will-donate.html | BLOOD GIFTS SET TODAY; A. T. & T. and New York Phone Employes Will Donate | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/georgias-segregation-laws.html | Georgia's Segregation Laws | | MARVIN L. BENDER | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-premises-seen-in-redbloc-plan-confidence-of-khrushchev-assumes.html | 2 PREMISES SEEN IN RED-BLOC PLAN; Confidence of Khrushchev Assumes Economic Rise in East, Lag in West | True | By Harry Schwartz | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/princeton-bicker-will-start-today.html | PRINCETON 'BICKER' WILL START TODAY | | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mexico-denies-charges-says-she-does-not-mass-men-near-guatemalan.html | MEXICO DENIES CHARGES; Says She Does Not Mass Men Near Guatemalan Border | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-voters-booklet-womens-league-offers-1959-version-for-25-cents.html | NEW VOTERS BOOKLET; Women's League Offers 1959 Version for 25 Cents | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/us-housing-chief-optimistic-on-59-mason-expects-builders-to-equal.html | U.S. HOUSING CHIEF OPTIMISTIC ON '59; Mason Expects Builders to Equal or Exceed 1958's 1,130,000 New Units | True | By Walter H. Stern | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/text-of-nixons-talk-to-fordham-alumni-on-results-of-mikoyan-visit.html | Text of Nixon's Talk to Fordham Alumni on Results of Mikoyan Visit | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/son-to-adolph-le-moults.html | Son to Adolph Le Moults | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchev-reports-cut-in-sale-of-vodka.html | Khrushchev Reports Cut in Sale of Vodka | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/trading-aimless-for-commodities-short-covering-aids-cocoa-rubber.html | TRADING AIMLESS FOR COMMODITIES; Short Covering Aids Cocoa -- Rubber Off 25 to 50 Points on 1,170 Tons | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/michigan-budget-rises-williams-seeks-424-million-an-increase-of-47.html | MICHIGAN BUDGET RISES; Williams Seeks 424 Million, an Increase of 47 Million | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/reds-shell-quemoy.html | Reds Shell Quemoy | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/zenith-board-proposes-3forone-split-of-stock.html | Zenith Board Proposes 3-for-One Split of Stock | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/economic-goals-cited.html | Economic Goals Cited | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/nixon-cites-unity-found-by-mikoyan-says-visitor-saw-wide-u-s-accord.html | NIXON CITES UNITY FOUND BY MIKOYAN; Says Visitor Saw Wide U. S. Accord on Foreign Policy -- Dulles Not So Sure NIXON CITES SHIFT IN MIKOYAN VIEWS | True | By Wayne Phillips | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/arabs-cautioned-by-khrushchev-he-warns-cairo-aides-not-to-persecute.html | ARABS CAUTIONED BY KHRUSHCHEV; He Warns Cairo Aides Not to Persecute Communists -- Denies Rift With Peiping | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/legislative-study-of-contracts-urged.html | LEGISLATIVE STUDY OF CONTRACTS URGED | | Special to The New York Times | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-riots-flare-in-congo-capital-african-mob-hurls-stones-at.html | NEW RIOTS FLARE IN CONGO CAPITAL; African Mob Hurls Stones at Autoists and Uproots Signs - - Several Seized | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/singapore-orders-voting.html | Singapore Orders Voting | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/proof-pledged-to-back-powell-defense-at-sedition-trial-offers-to.html | PROOF PLEDGED TO BACK POWELL; Defense at Sedition Trial Offers to Show That U. S. Planned Germ Warfare | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-gardiner-bowdeni.html | MRS. GARDINE[R BOWDENi | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/canadian-scores-u-s-seaway-plan-economist-calls-it-skinflint-to.html | CANADIAN SCORES U. S. SEAWAY PLAN; Economist Calls It 'Skinflint' to Collect Tolls and Cites His Nation's Spending | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/picture-brighter-on-employment-u-s-finds-some-gains-in-58-matched.html | PICTURE BRIGHTER ON EMPLOYMENT; U. S. Finds Some Gains in '58 Matched Those After 1953-54 Slump PICTURE BRIGHTER ON EMPLOYMENT | | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/revival-offered-by-city-ballet-diana-adams-and-watts-are-seen-in.html | REVIVAL OFFERED BY CITY BALLET; Diana Adams and Watts Are Seen in Season's Premiere of 'Gounod Symphony' | True | By John Martin | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/tebaldi-recital-march-25.html | Tebaldi Recital March 25 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-challenge-and-western-response.html | Soviet Challenge and Western Response | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/transcript-of-the-dulles-news-conference-on-big-4-talks-and-related.html | Transcript of the Dulles News Conference on Big 4 Talks and Related Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/schoolfund-cut-in-norfolk-void-us-judge-forbids-move-apparently.html | SCHOOL-FUND CUT IN NORFOLK VOID; U.S. Judge Forbids Move -- Apparently Removes Last Barrier to Integration | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/walter-d-stewart.html | WALTER D. STEWART | True | Special to The New York nimes. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/panama-plot-is-reported.html | Panama Plot Is Reported | True | Special to The New York Times | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-howard-c-schaub.html | MRS. HOWARD C. SCHAUB | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/legislature-honors-exsenator-desmond.html | Legislature Honors Ex-Senator Desmond | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/paperboard-output-up-weeks-production-was-97-above-the-level-of.html | PAPERBOARD OUTPUT UP; Week's Production Was 9.7% Above the Level of 1958 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/un-refugee-aide-named.html | U.N. Refugee Aide Named | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/smithlenard.html | SmithLenard | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ebright-california-coach-since-1924-will-resign-after-next-crew.html | Ebright, California Coach Since 1924, Will Resign After Next Crew Season | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/jet-football-defeated-college-climate-presents-obstacles-to.html | Jet Football Defeated; College Climate Presents Obstacles to Creation of Nation-Wide Conference | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/cuban-exile-group-is-on-parole-in-u-s.html | CUBAN EXILE GROUP IS ON PAROLE IN U. S. | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/women-classify-their-problems-as-unique-ones.html | Women Classify Their Problems As Unique Ones | True | By Dorothy Barclay | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/atomic-experts-visit-cairo.html | Atomic Experts Visit Cairo | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mary-a-joss-and-u-s-aide-to-wed-in-june-smith-alumna-fiancee-of-j-1.html | Mary A. Joss And U. S. Aide To Wed in June; Smith Alumna Fiancee of J. 1'. MacDonald Jr. of Foreign Service | True | SDeClal to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/morton-sets-mark.html | Morton Sets Mark | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-departments-support-hawaii-state-and-pentagon-endorse-admission.html | 2 DEPARTMENTS SUPPORT HAWAII; State and Pentagon Endorse Admission -- House Panel Again Queries Seaton | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hanrahanthart.html | HanrahanthHart | True | Schl to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/early-matinee-to-be-discussed.html | Early Matinee to Be Discussed | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-retailing-plan-shaped-by-study.html | NEW RETAILING PLAN SHAPED BY STUDY | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/jordan-aides-shifted-premier-shuffles-cabinet-drops-one-of-his.html | JORDAN AIDES SHIFTED; Premier Shuffles Cabinet -- Drops One of His Posts | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-theatre-a-search-for-truth-rashomon-arrives-at-the-music-box.html | The Theatre: A Search for Truth; Rashomon' Arrives at the Music Box | True | By Brooks Atkinson | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stocks-edge-up-as-volume-dips-average-rises-059-point-3480000.html | STOCKS EDGE UP AS VOLUME DIPS; Average Rises 0.59 Point -- 3,480,000 Shares Traded -- Most Chemicals Gain 58 NEW HIGHS, 4 LOWS 525 Issues Decline and 474 Climb -- United Whelan Advances 1/8 to 10 5/8 STOCKS EDGE UP AS VOLUME DIPS | True | By Burton Crane | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/plane-lands-despite-mishap.html | Plane Lands Despite Mishap, | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/homerule-aide-named-washington-group-chooses-its-legislative.html | HOME-RULE AIDE NAMED; Washington Group Chooses Its Legislative Counsel | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-doubts-russian-peace-bid-moscow-accused-secretary-notes.html | DULLES DOUBTS RUSSIAN PEACE BID; MOSCOW, ACCUSED Secretary Notes Effort to Spur 'Cold War' -- Favors Big 4 Talks Dulles Says Russians Attempt To Win 'Cold War,' Not End It | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/food-new-products-puff-pastries-are-offered-by-vendome-frozen-main.html | Food: New Products; Puff Pastries Are Offered by Vendome -Frozen Main Dishes for Two Introduced | True | By June Owen | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/otr-v-lqiin-oqt-mie-dis-ader-in-foreign-economicj-ssistance-was.html | (OTR V. lqIIN, O'qJT MI)E, DIS /; ader in Foreign EconomicJ ssistance Was Alternate J Member of Party Unit J | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/near-months-rise-in-cotton-market-gains-run-to-105-a-bale-for-march.html | NEAR MONTHS RISE IN COTTON MARKET; Gains Run to $1.05 a Bale for March -- October, Off 35c, Leads Decline | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/elmer-1ckley.html | ELMER S1CKLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/optometrists-get-charter.html | Optometrists Get Charter | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/auto-imports-rise-in-boston.html | Auto Imports Rise in Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/hoad-victor-over-segura.html | Hoad Victor Over Segura | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/howard-to-leave-astor.html | Howard to Leave Astor | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/william-turetzky.html | WILLIAM TURETZKY | True | Special to The New York [ues. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/miss-judith-locke-to-be-wed-in-may.html | Miss Judith Locke To Be Wed in May | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/100-hurt-in-rioting-in-florence-strike.html | 100 HURT IN RIOTING IN FLORENCE STRIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/cairo-will-lift-ban-jesuit-schools-will-reopen-when-books-are.html | CAIRO WILL LIFT BAN; Jesuit Schools Will Reopen When Books Are Replaced | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/music-callas-idolized-sings-in-concert-form-of-bellinis-il-pirata.html | Music: Callas Idolized; Sings in Concert Form of Bellini's 'Il Pirata' | True | By Howard Taubman | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/unwary-city-gets-scant-inch-of-snow.html | UNWARY CITY GETS SCANT INCH OF SNOW | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/william-alering.html | WILLIAM SA'LERING | True | Special to The 'ew York Timeg. | | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stephen-h-mdermott.html | STEPHEN H. M'DERMOTT | True | Spe.ltl to The New York TIl22e. B. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-henri-gagnon.html | MRS. HENRI GAGNON | | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/solid-fleet-takes-coast-grass-race-returning-8690.html | Solid Fleet Takes Coast Grass Race, Returning $86.90 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/illiam-craig-79-a-former-editor.html | ILLIAM CRAIG, 79, A FORMER EDITOR | True | SICI to The New York. Ttr | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rummage-tea-to-help-ywca-tomorrowl.html | Rummage Tea to Help Y.W.C.A. Tomorrowl | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stalin-is-cited-khrushchev-makes-passing-reference-to-late-leader.html | STALIN IS CITED; Khrushchev Makes Passing Reference to Late Leader | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dr-irvin-miller-44-obstetrician-dead.html | DR. IRVIN MILLER, 44, OBSTETRICIAN, DEAD | True | S'lecial to The Ne York Tlr.. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/commodities-steady-index-was-again-at-847-on-monday-same-as-fridays.html | COMMODITIES STEADY; Index Was Again at 84.7 on Monday, Same as Friday's | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/379-million-asked-for-needy-areas-democrats-issue-challenge-by.html | 379 MILLION ASKED FOR NEEDY AREAS; Democrats Issue Challenge by Offering Plan Vetoed In '58 as Too Costly | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/judging-cubas-executions-no-question-of-intervention-seen-in.html | Judging Cuba's Executions; No Question of Intervention Seen in Voicing Official Protest | | LESLIE EICHEL | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/maglie-accepts-contract.html | Maglie Accepts Contract | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/presidents-farm-aided-u-s-reports-total-of-6000-paid-to-estate.html | PRESIDENT'S FARM AIDED; U. S. Reports Total of $6,000 Paid to Estate Operator | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mill-to-be-razed-at-philipse-house-47-restoration-doomed-by.html | MILL TO BE RAZED AT PHILIPSE HOUSE; ' 47 Restoration Doomed by Historian's Excavation -- Authentic One Planned | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/french-exhibition-the-pearlmans-collection-goes-on-view-at.html | French Exhibition; The Pearlmans' Collection Goes on View at Knoedler's as School Benefit | True | By Stuart Preston | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/eisenhowers-give-dinner-for-rayburn.html | EISENHOWERS GIVE DINNER FOR RAYBURN | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/board-member-chosen-by-adam-consolidated.html | Board Member Chosen By Adam Consolidated | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/howard-officer-resigning.html | Howard Officer Resigning | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/big-steel-makers-call-off-merger-bethlehem-and-youngstown-abandon.html | BIG STEEL MAKERS CALL OFF MERGER; Bethlehem and Youngstown Abandon Plan, to Avoid Further Uncertainty COURT WRIT IS CITED Companies Note an Appeal Could Not Be Disposed of Before Next Year BIG STEEL MAKERS CALL OFF MERGER | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/u-s-steels-earnings-for-1958-fell-28-despite-late-upsurge-steel.html | U. S. Steel's Earnings for 1958 Fell 28% Despite Late Upsurge; STEEL COMPANIES REPORT EARNINGS | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sales-are-brisk-attendance-heavy-at-surplus-dealers-trade-show.html | Sales Are Brisk, Attendance Heavy at Surplus Dealers' Trade Show; SALES ARE BRISK AT SURPLUS SHOW | True | By Alexander R. Hammer | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/house-forms-watershed-unit1.html | House Forms Watershed Unit1 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/movie-executive-to-make-tv-films-mervyn-leroy-is-planning-series.html | MOVIE EXECUTIVE TO MAKE TV FILMS; Mervyn LeRoy Is Planning Series -- A.F.M. Local Heads Vows Fight on Rival | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchev-boast-lifts-no-eyebrows.html | KHRUSHCHEV BOAST LIFTS NO EYEBROWS | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sunday-purists-cite-business-and-labor.html | SUNDAY PURISTS CITE BUSINESS AND LABOR | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ethnologists-elect-fenton.html | Ethnologists Elect Fenton | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dave-smith-advances-defeats-prigoff-in-fiveset-squash-racquets.html | DAVE SMITH ADVANCES; Defeats Prigoff in Five-Set Squash Racquets Match | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sharkey-seeks-betting-law-with-his-or-mayors-ideas-council-bill.html | Sharkey Seeks Betting Law With His or Mayor's Ideas; Council Bill Would Ask State to Legalize Off-Track Wagering Either Directly or on Local Referendum Basis SHARKEY OFFERS 2-SIDED BET BILL | True | By Charles G. Bennett | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-group-visits-yale.html | Soviet Group Visits Yale | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/asbury-park-bank-elevates-2.html | Asbury Park Bank Elevates 2 | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/clerics-seek-makarios-return.html | Clerics Seek Makarios Return | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/henry-m-walter.html | HENRY M. WALTER | True | Special to The New York Times | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/city-health-work-called-in-danger-dr-baumgartner-presents-budget.html | CITY HEALTH WORK CALLED IN DANGER; Dr. Baumgartner Presents Budget -- Cites Services Limited by Finances 26 MILLION REQUESTED Fight on Infant Deaths and Slum Conditions Listed as Needing Funds | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/wall-wins-coast-golf-cards-67-for-137-and-defeats-venturi-palmer-by.html | WALL WINS COAST GOLF; Cards 67 for 137 and Defeats Venturi, Palmer by 5 Shots | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ford-plans-plant-in-argentina.html | Ford Plans Plant in Argentina | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/u-s-will-survey-needs-of-africa-sending-scientific-mission-to.html | U. S. WILL SURVEY NEEDS OF AFRICA; Sending Scientific Mission to Sub-Sahara to Gather Data for Aid Plans | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-apparatus-will-be-sold-here-school-aids-for-teaching-of.html | SOVIET APPARATUS WILL BE SOLD HERE; School Aids for Teaching of Physics to Be Displayed at Science Parleys Today | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/miss-harriet-johnson1.html | MISS HARRIET JOHNSON1 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/peerce-sings-at-met-performs-riccardo-role-in-un-ballo-in-maschera.html | PEERCE SINGS AT 'MET'; Performs Riccardo Role in 'Un Ballo in Maschera' | True | J. B. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/french-cite-gain-by-cut-in-franc-bank-of-france-and-fund.html | FRENCH CITE GAIN BY CUT IN FRANC; Bank of France and Fund Equalization Exchange Recover 1958 Losses | True | By Harold Callenderspecial to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ustinov-expected-to-get-stage-role-may-play-samuel-johnson-part-he.html | USTINOV EXPECTED TO GET STAGE ROLE; May Play Samuel Johnson Part He Did on TV -- Paris Import to Be Inspected | True | By Louis Calta | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stronger-u-s-ties-stressed-by-kishi.html | STRONGER U. S. TIES STRESSED BY KISHI | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/refinery-changes-hands.html | Refinery Changes Hands | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/lessee-acquires-regan-building-milton-sloame-takes-over-times.html | LESSEE ACQUIRES REGAN BUILDING; Milton Sloame Takes Over Times Square Structure -- Other Week-End Deals | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/phone-union-gains-rise-in-wisconsin.html | PHONE UNION GAINS RISE IN WISCONSIN | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/truck-deals-tied-to-aide-of-hoffa-senate-group-is-also-told-of.html | TRUCK DEALS TIED TO AIDE OF HOFFA; Senate Group Is Also Told of $1,200,000 Profit Made by Teamster Insurers | True | By Joseph A. Loftusspecial to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-orange-drink-minute-maid-concentrate-is-tested-in-3-markets.html | NEW ORANGE DRINK; Minute Maid Concentrate Is Tested in 3 Markets | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/bowdry-stops-hinnant.html | Bowdry Stops Hinnant | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/frances-merritt-and-an-ad-man-wih-be-married-bstudent-at-bennett.html | Frances Merritt And an Ad Man Wih Be Married; l.x-Student at Bennett Becomes Affianced to John W. J. McCroskN | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-adrift-for-8-days-in-dinghy-saved-by-dutch-near-bermuda.html | 2 Adrift for 8 Days in Dinghy Saved by Dutch Near Bermuda | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/reserve-bank-promotes-3.html | Reserve Bank Promotes 3 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/president-to-ask-congress-today-for-labor-curbs-bill-seeks-reports.html | PRESIDENT TO ASK CONGRESS TODAY FOR LABOR CURBS; Bill Seeks Reports on Funds, 'Blackmail' Picketing Ban and Limit on Boycotts PRESIDENT OFFERS LABOR BILL TODAY | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ayub-views-democracy-president-says-it-is-2-years-away-in-pakistan.html | AYUB VIEWS DEMOCRACY; President Says It Is 2 Years Away in Pakistan | True | North American Newspaper Alliance. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/young-actors-to-tour-integrated-student-cast-to-visit-army-bases-in.html | YOUNG ACTORS TO TOUR; Integrated Student Cast to Visit Army Bases in Europe | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sally-v-belden-is-future-bride-of-dudley-yt6st-graduates-of-_smith.html | Sally V. Belden. is Future Bride of Dudley Y6st; Graduates of _Smith and -Princeton Engaged-Nuptia 1Vl"arch 31 | True | Special to The New York Times | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/republic-aviation-post-is-filled-by-exgeneral.html | Republic Aviation Post Is Filled by Ex-General | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/syrians-award-dam-contract.html | Syrians Award Dam Contract | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mideast-parley-assays-dangers-baghdad-pact-group-holds-foreign.html | MIDEAST PARLEY ASSAYS DANGERS; Baghdad Pact Group Holds Foreign Policy Review - Sandys Hails Candor | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/sec-sues-broker-over-stock-sales.html | S.E.C. SUES BROKER OVER STOCK SALES | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/frances-williams-actress-dies-introduced-charleston-on-stage-blues.html | Frances Williams, Actress, Dies; Introduced Charleston on Stage; Blues Singer and Dancer Was1 in 'Scandals,' 'Cocoanuts,' I 'Life Begins at 8:40' I | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/more-red-pacts-made.html | More Red Pacts Made | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/charles-abrams.html | Charles Abrams | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/110-selected-as-potential-pilots-for-nations-first-space-flight.html | 110 Selected as Potential Pilots For Nation's First Space Flight; Rigid Tests Will Narrow List to One for Hazardous Venture Into Orbit 110 ARE SELECTED FOR SPACE FLIGHT | True | By Richard Witkin | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/firm-allied-note-to-soviet-is-seen-reply-proposing-spring-talk-on.html | FIRM ALLIED NOTE TO SOVIET IS SEEN; Reply Proposing Spring Talk on Germany Is Expected to Adhere to Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/air-force-aide-resigns-sharp-an-assistant-secretary-cites-personal.html | AIR FORCE AIDE RESIGNS; Sharp, an Assistant Secretary Cites Personal Reasons | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/fueloil-price-rises-scored.html | Fuel-Oil Price Rises Scored | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/nyu-aide-predicts-degrees-via-video.html | N.Y.U. AIDE PREDICTS DEGREES VIA VIDEO | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/u-s-unaware-of-rebel-move.html | U. S. Unaware of Rebel Move | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/gift-to-pittsburgh-diocese.html | Gift to Pittsburgh Diocese | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/philadelphian-honored.html | Philadelphian Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/warnerlambert-plans-to-split-its-common-shares-twoforone-companies.html | Warner-Lambert Plans to Split Its Common Shares Two-for-One; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/flowers-are-used-to-enliven-tables.html | Flowers Are Used To Enliven Tables | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/move-by-crane-co-averts-proxy-fight.html | MOVE BY CRANE CO. AVERTS PROXY FIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/kaker-aids-victors.html | Kaker Aids Victors | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/legislator-is-backed-educators-aid-his-fight-to-retain-teaching.html | LEGISLATOR IS BACKED; Educators Aid His Fight to Retain Teaching Status | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/three-white-sox-players-sign.html | Three White Sox Players Sign | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-william-g-mennen.html | MRS. WILLIAM G. MENNEN | True | Special to The New York Wt,m eg. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/charlottesville-speaks.html | Charlottesville Speaks | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/3-subway-trains-delayed.html | 3 Subway Trains Delayed | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/army-test-orders-weather-at-will-drizzl-deluge-or-a-sunny-day-all.html | ARMY TEST ORDERS WEATHER AT WILL; Drizzl, Deluge or a Sunny Day All on Tap in Climate Simulator at Arsenal | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/producers-in-protest-canadian-broadcasting-aides-rally-outside.html | PRODUCERS IN PROTEST; Canadian Broadcasting Aides Rally Outside Parliament | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/4-die-in-plane-crash-navy-craft-plunges-into-bay-off-norfolk-six.html | 4 DIE IN PLANE CRASH; Navy Craft Plunges Into Bay Off Norfolk -- Six Survive | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/fashion-trends-abroad-paris-nina-ricci-may-prove-a-sleeper.html | Fashion Trends Abroad; Paris: Nina Ricci May Prove a 'Sleeper' | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/chad-demonstrators-injured.html | Chad Demonstrators Injured | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/foreign-affairs-the-political-implications-of-pope-johns-move.html | Foreign Affairs; The Political Implications of Pope John's Move | True | By C. L. Sulzberger | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/borne-boom-ends-in-sharp-slide-selling-wave-buffets-stock-after.html | BORNE BOOM ENDS IN SHARP SLIDE; Selling Wave Buffets Stock After Inquiry on Rumors That Sparked Rise | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/kidnapped-baby-found-unhurt-in-apartment-of-mother-of-three.html | Kidnapped Baby Found Unhurt In Apartment of Mother of Three; KIDNAPPED BABY FOUND UNHARMED | True | By Robert Alden | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dock-body-calls-ackalitis-again-commission-to-question-pier-hoodlum.html | DOCK BODY CALLS ACKALITIS AGAIN; Commission to Question Pier Hoodlum if Pleader of the Fifth Shows Up | True | By Arthur H. Richter | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/castro-aide-is-killed-cabrera-struck-by-propeller-at-caracas.html | CASTRO AIDE IS KILLED; Cabrera Struck by Propeller at Caracas Airport | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/santa-fe-railway.html | SANTA FE RAILWAY | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/seek-botany-chair-in-israel.html | Seek Botany Chair in Israel | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stress-of-work-in-u-s-culture-cited-as-cause-of-heart-disease.html | Stress of Work in U. S. Culture Cited as Cause of Heart Disease | True | By Robert K. Plumb | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/gas-explosion-upstste.html | Gas Explosion Upstste | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/us-lists-small-dip-in-classroom-needs.html | U.S. LISTS SMALL DIP IN CLASSROOM NEEDS | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rockefeller-to-talk-here.html | Rockefeller to Talk Here | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/truman-invited-to-berlin.html | Truman Invited to Berlin | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-mcalpin-manager.html | New McAlpin Manager | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/houses-sag-in-illinois-town.html | Houses Sag in Illinois Town | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/algerian-rebels-see-no-peace-now-nationalist-aide-repudiates-sahara.html | ALGERIAN REBELS SEE NO PEACE NOW; Nationalist Aide Repudiates Sahara Oil Pacts Made by Foreign Conerns | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/stevens-to-help-staff-buy-homes-school-and-prudential-will.html | STEVENS TO HELP STAFF BUY HOMES; School and Prudential Will Underwrite the First and Second Mortgages | True | By Joseph O. Haffspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/world-air-unit-honors.html | World Air Unit Honors | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/health-snag-delays-babys-entry-to-us.html | HEALTH SNAG DELAYS BABY'S ENTRY TO U.S. | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/bill-asks-college-aid-would-provide-250000000-for-laboratory-loans.html | BILL ASKS COLLEGE AID; Would Provide $250,000,000 for Laboratory Loans | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/rejection-of-british-bid-protested.html | Rejection of British Bid Protested | True | FRANCIS SCHWARZENBERGER | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/gronchi-acts-to-end-rome-cabinet-crisis.html | GRONCHI ACTS TO END ROME CABINET CRISIS | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/arab-league-aide-held.html | Arab League Aide Held | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/procter-gamble-forms-unit.html | Procter & Gamble Forms Unit | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/president-is-elected-by-retail-lumbermen.html | President Is Elected By Retail Lumbermen | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/senators-back-lodges-son.html | Senators Back Lodge's Son | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/late-rally-lifts-newcrop-wheat-similar-upward-move-helps-far.html | LATE RALLY LIFTS NEW-CROP WHEAT; Similar Upward Move Helps Far Soybeans -- Report on Stocks Is No Surprise | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dubuis-parisian-painter-in-debut-here.html | Dubuis, Parisian Painter, in Debut Here | True | DORE ASHTON. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/us-hints-gain-in-bid-for-an-atomic-rocket.html | U.S. Hints Gain In Bid For an Atomic Rocket | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/state-unit-voted-on-constitution-david-peck-slated-to-head.html | STATE UNIT VOTED ON CONSTITUTION; David Peck Slated to Head Reorganized Commission -- Economic Group Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/southern-pacific-increases-profit-despite-dip-in-revenue-net-rose.html | SOUTHERN PACIFIC INCREASES PROFIT; Despite Dip in Revenue, Net Rose to $6.16 a Share Last Year From $6.02 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/ila-chief-balks-in-brenner-case-bradley-declines-to-testify-on-note.html | I.L.A. CHIEF BALKS IN BRENNER CASE; Bradley Declines to Testify on Note Forgeries Unless Jury Grants Immunity | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/maryland-names-aide.html | Maryland Names Aide | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/parole-groups-chief-retires.html | Parole Group's Chief Retires | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/niemoeller-assailed-bonn-defense-ministry-bids-church-disavow.html | NIEMOELLER ASSAILED; Bonn Defense Ministry Bids Church Disavow Remark | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-union-five-trips-chile-7549-gains-first-place-in-world.html | SOVIET UNION FIVE TRIPS CHILE, 75-49; Gains First Place in World Tournament -- Puerto Rico Defeats China, 85-81 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/khrushchevs-quipping-lightens-party-report.html | Khrushchev's Quipping Lightens Party Report | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/state-plan-for-4-through-roads-backed-by-yonkers-and-county.html | State Plan for 4 Through Roads Backed by Yonkers and County | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/spellman-to-give-civil-rights-view-cardinal-will-testify-here-early.html | SPELLMAN TO GIVE CIVIL RIGHTS VIEW; Cardinal Will Testify Here Early Next Week at U. S. Inquiry on Housing SPELLMAN TO GIVE CIVIL RIGHTS VIEW | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/manhattan-beats-ccny-83-to-56-mealy-gets-22-points-for-jaspers.html | MANHATTAN BEATS C.C.N.Y., 83 TO 56; Mealy Gets 22 Points for Jaspers -- Fairleigh FiVe Triumphs, 71 to 64 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/seminarians-will-gain-by-a-party-on-friday.html | Seminarians Will Gain By a Party on Friday | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/oil-concerns-to-aid-carcas.html | Oil Concerns to Aid Carcas | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/loyalties-divide-davis-cup-leader-jones-says-his-first-duty-is-to.html | LOYALTIES DIVIDE DAVIS CUP LEADER; Jones Says His First Duty Is to Tennis on Coast -- May Quit U.S. Team | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/australian-drought-eased.html | Australian Drought Eased | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/eisenhower-joins-in-tribute-to-boswell-blind-golfers-champion.html | Eisenhower Joins in Tribute to Boswell, Blind Golfers' Champion; MESSAGE IS READ AT AWARDS DINNER 600 See Trophy Presented to Boswell Here -- Coe Receives Gold Tee | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/union-favors-cited-in-jersey-inquiry.html | UNION FAVORS CITED IN JERSEY INQUIRY | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/left-and-right-kept-by-french-assembly.html | LEFT AND RIGHT KEPT BY FRENCH ASSEMBLY | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/smith-act-trial-set-whittaker-of-high-court-bars-a-stay-for-7-in.html | SMITH ACT TRIAL SET; Whittaker of High Court Bars a Stay for 7 in Denver | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/monteux-morel-and-paray-to-conduct-philharmonic-in-mitropoulos-stead.html | Monteux, Morel and Paray to Conduct Philharmonic in Mitropoulos' Stead | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/moroccan-leftist-forms-new-party-assembly-head-ousted-by-ruling.html | MOROCCAN LEFTIST FORMS NEW PARTY; Assembly Head, Ousted by Ruling Group, Says Labor and Tribes Back Him | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/end-of-low-student-fares-weighed-by-transit-board-school-fare-rise.html | End of Low Student Fares Weighed by Transit Board; SCHOOL FARE RISE CONSIDERED HERE | True | By Stanley Levey | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-youth-orchestra-westchester-junior-symphony-is-second-to-be.html | NEW YOUTH ORCHESTRA; Westchester Junior Symphony Is Second to Be Formed | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/freshman-in-house-breaks-old-rule.html | FRESHMAN IN HOUSE BREAKS OLD RULE | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/harry-bridges-is-in-athens.html | Harry Bridges Is in Athens | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/korean-defector-tells-of-red-rule-newsman-describes-reign-of-terror.html | KOREAN DEFECTOR TELLS OF RED RULE; Newsman Describes Reign of Terror in North That Halted All Freedom | True | By Robert TrumbullSpecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/2-concerns-win-suit-against-mine-union.html | 2 CONCERNS WIN SUIT AGAINST MINE UNION | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/senate-unit-backs-nine-appointments.html | SENATE UNIT BACKS NINE APPOINTMENTS | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/atlas-is-launched-on-4000mile-test.html | ATLAS IS LAUNCHED ON 4,000-MILE TEST | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/socony-mobil-high-aide-added-to-directorate.html | Socony Mobil High Aide Added to Directorate | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/city-and-spa-racing-in-august-favored.html | CITY AND SPA RACING IN AUGUST FAVORED | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/about-new-york-artisans-at-met-prepare-eerie-scenery-for-macbeth.html | About New York; Artisans at 'Met' Prepare Eerie Scenery for 'Macbeth' -- Squirrels Going Soft | True | By Meyer Berger | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/anthony-p-cabra.html | ANTHONY P. CABRA!.. | True | SI:d t,o T'ne New York _ | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/big-housing-issue-set-for-feb-26-authorities-subsidized-by-federal.html | BIG HOUSING ISSUE SET FOR FEB. 26; Authorities Subsidized by Federal Body Schedule $103,495,000 Bonds | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/miss-hughes-engaged-i-to-n-y-u-graduate.html | Miss Hughes Engaged i To N. Y. U. Graduate | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/student-center-cites-mundt.html | Student Center Cites Mundt | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/reichhold-cuts-resin-prices.html | Reichhold Cuts Resin Prices | True | | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/archbishop-installed-cousins-enthroned-in-rites-at-milwaukee.html | ARCHBISHOP INSTALLED; Cousins Enthroned in Rites at Milwaukee Cathedral | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/buganda-throne-a-strong-symbol-even-when-empty-it-can-deter.html | BUGANDA THRONE A STRONG SYMBOL; Even When Empty It Can Deter Stirring Toward Modern Nationalism | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/bus-line-opens-office-trailways-carpeted-facility-sells-tickets-in.html | BUS LINE OPENS OFFICE; Trailways' Carpeted Facility Sells Tickets in Terminal | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/soviet-trade-aim-scored-by-dillon-world-domination-is-goal-u-s-aide.html | SOVIET TRADE AIM SCORED BY DILLON; World Domination Is Goal, U. S. Aide Says -- He Bids Moscow Change Line | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/seltchikgoldstein.html | SeltchikGoldstein | True | Special to The lew York Tlmm. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/turf-job-seen-for-chandler.html | Turf Job Seen for Chandler | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/harry-flynns-have-child.html | Harry Flynns Have Child | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/wood-field-and-stream-sailfish-biting-in-22d-silver-derby-gladdens.html | Wood, Field and Stream; Sailfish Biting in 22d Silver Derby Gladdens a Gladsome Matey | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/goldmedal-winners.html | Gold-Medal Winners | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/drift-of-fallout-clouds-callod-unpredictable-after-atom-blast-wind.html | Drift of Fall-Out Clouds Called Unpredictable After Atom Blast; Wind Shifts Cited by Scientists at Talks Here -- Estimates of Strontium 90 in Stratosphere Cut in New Tests | True | By Walter Sullivan | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/greenwich-plan-on-zoning-loses-proposal-to-permit-offices-near.html | GREENWICH PLAN ON ZONING LOSES; Proposal to Permit Offices Near Airport Abandoned by Town Commission | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dr-john-w-burke.html | DR. JOHN W. BURKE. | True | Specta:1 to T'o.e New York "Lme. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/drexel-defeats-pratt-5444.html | Drexel Defeats Pratt, 54-44 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/b-ermanlehman.html | B erman--Lehman | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/tugboat-union-to-vote-sunday-on-offer-of-21cent-2year-rise-craft-to.html | Tugboat Union to Vote Sunday On Offer of 21-Cent 2-Year Rise; Craft to Be Tied Up Saturday to Await Balloting Result -- City Acts to Assure Adequate Fuel Supplies | True | By Werner Bamberger | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/newman-club-alumni-plan-benefit-on-feb-8.html | Newman Club Alumni Plan Benefit on Feb. 8 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-h-rowe-geyeiin.html | MRS. H. ROWE GEYEI-IN | True | Specte:t to The New York mes. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-unit-chief-named-by-w-a-white-sons.html | New Unit Chief Named By W. A. White & Sons | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/youngstown-sheet.html | YOUNGSTOWN SHEET | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/patterson-and-johansson-ready-to-sign-despite-machens-lawsuit.html | Patterson and Johansson Ready to Sign Despite Machen's Lawsuit; PROMOTER CALLS ACTION NO THREAT Rosensohn Expects to Close Patterson Defense Against Johansson Tomorrow | True | By Joseph C. Nichols | 1987-01-07 | RE0000323021 | RE0000323021 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/democratic-feud-pushed-in-queens-battipaglia-sees-terror-reign-in.html | DEMOCRATIC FEUD PUSHED IN QUEENS; Battipaglia Sees 'Terror' Reign in Borough Hall -- Fears More Ousters | True | By Clayton Knowles | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mrs-khrushchev-a-spectator.html | Mrs. Khrushchev a Spectator | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/financial-writers-pick-new-officers.html | FINANCIAL WRITERS PICK NEW OFFICERS | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/britains-envoys-defended-by-peer-lansdowne-rebuffs-critics-of.html | BRITAIN'S ENVOYS DEFENDED BY PEER; Lansdowne Rebuffs Critics of Reporting on Events in Iraq, Algiers and Cuba | | By Drew Middletonspecial to the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/elmer-a-carter.html | Elmer A. Carter | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/helen-livingstone-long-a-teacher-81.html | HELEN LIVINGSTONE, LONG A TEACHER, 81 | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/mishap-at-atom-plant-none-hurt-by-small-release-of-radioactivity.html | MISHAP AT ATOM PLANT; None Hurt by 'Small Release' of Radioactivity, British Say | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/history-of-animation-disney-show-at-stems-tells-of-mans-early.html | HISTORY OF ANIMATION; Disney Show at Stern's Tells of Man's Early Efforts | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/1932-packard-used-by-roosevelt-gathers-dust-in-states-garage.html | 1932 Packard Used by Roosevelt Gathers Dust in State's Garage | | By Gay Talesespecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/canadian-auto-strike-ends.html | Canadian Auto Strike Ends | | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/new-accords-expected.html | New Accords Expected | | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/educators-reply-to-school-critics-spokesman-declares-basic-programs.html | EDUCATORS REPLY TO SCHOOL CRITICS; Spokesman Declares Basic Programs Have the Firm Support of the Public | | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/willoweit-leads-seniors-on-links-salesman-from-dayton-gets.html | WILLOWEIT LEADS SENIORS ON LINKS; Salesman From Dayton Gets 2-Under-Par 70 in First Round of Title Event | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/alimony-for-husbands-proposal-part-of-british-bid-to-modernize.html | ALIMONY FOR HUSBANDS; Proposal Part of British Bid to Modernize Marital Law | True | Special to The New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/louis-w-michael.html | LOUIS W. MICHAEL | True | Special to The New Yck Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/dulles-says-quemoy-will-trim-troops-as-fire-power-grows.html | Dulles Says Quemoy Will Trim Troops as Fire Power Grows | | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/podres-gets-salary-rise.html | Podres Gets Salary Rise | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/tolar-accepts-steeler-pact.html | Tolar Accepts Steeler Pact | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-28 | 1959-01-28 | https://www.nytimes.com/1959/01/28/archives/haitian-is-reported-conferring-in-cuba.html | HAITIAN IS REPORTED CONFERRING IN CUBA | True | | 1987-01-07 | RE0000323021 | RE0000323021 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rites-held-for-hawthorn.html | Rites Held for Hawthorn | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/makes-debut-here.html | Makes Debut Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/elmer-roeder.html | ELMER ROEDER | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/automation-seen-a-peril-by-twu-crewless-subway-trains-called.html | AUTOMATION SEEN A PERIL BY T.W.U.; Crewless Subway Trains Called Dangerous -- Union Officials Meet Tonight | True | By Ralph Katz | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/dinner-menus-offered-for-weekend.html | Dinner Menus Offered for Week-End | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/berra-signs-pact-for-5000-rise-yankee-catcher-to-receive-50000.html | BERRA SIGNS PACT FOR $5,000 RISE; Yankee Catcher to Receive $50,000 -- Turley Seeks Increase of $10,000 | True | By John Drebinger | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pilots-group-holds-out.html | Pilots Group Holds Out | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/an-unknown-belgian-designer-soars-to-top-of-paris-fashion-unknown.html | An Unknown Belgian Designer Soars to Top of Paris Fashion; Unknown Soars to Top of Couture; Laroche and Griffe Hold Showings | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-grants-loan-to-greece.html | U. S. Grants Loan to Greece | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/spahn-looking-for-rise.html | Spahn Looking for Rise | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/1958-net-up-29-at-westinghouse-earnings-at-425-a-share-against-418.html | 1958 NET UP 2.9% AT WESTINGHOUSE; Earnings at $4.25 a Share Against $4.18 Despite 5.6% Drop in Sales OTHERS LIST PROFITS United Merchants Reports Gain--Wheeling Steel Shows a Decline | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/boy-11-models-glory-that-was-greece-in-l-i-home.html | Boy, 11, Models Glory That Was Greece in L. I. Home | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/glasgow-trolley-crash-kills-3.html | Glasgow Trolley Crash Kills 3 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/botany-weighing-jacobs-merger-diversified-concern-studies-exchange.html | BOTANY WEIGHING JACOBS MERGER; Diversified Concern Studies Exchange of Stock With Auto Parts Maker | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/charlottesville-seeks-delay.html | Charlottesville Seeks Delay | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-clark-fiancee-of-navy-lieutenant.html | Miss Clark Fiancee Of Navy Lieutenant | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pupil-fares-stay-mayor-declares-he-says-city-funds-will-be-used-if.html | PUPIL FARES STAY, MAYOR DECLARES; He Says City Funds Will Be Used if Necessary for Student Transit Aid ALBANY BILL OFFERED Queens Democrats Seek to Freeze Low School Rate Into Authority Law | True | By Stanley Levey | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/democrats-to-dine-mayor-to-speak-at-dinner-of-state-party-on-feb-14.html | DEMOCRATS TO DINE; Mayor to Speak at Dinner of State Party on Feb. 14 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/schools-extend-uplift-program-success-with-pilot-pupils-widens.html | SCHOOLS EXTEND UPLIFT PROGRAM; Success With Pilot Pupils Widens Experiment to 16 Units in City Next Week POVERTY HANDICAP ENDS Cultural Opportunity Found to Enhance Achievement and Class Discipline | True | By Loren B. Pope | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-suzanne-hague-wheaton-57-engaged.html | Miss Suzanne Hague, Wheaton '57, Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/robert-tunis.html | ROBERT TUNIS | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/state-taxes-to-rise-1-a-month-for-most-tax-rise-for-most-put-at-1-a.html | State Taxes to Rise $1 a Month for Most; TAX RISE FOR MOST PUT AT $1 A MONTH | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/british-ask-jordan-accounting.html | British Ask Jordan Accounting | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/leinsdorf-to-lead-macbeth.html | Leinsdorf to Lead 'Macbeth' | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/baghdad-pact-statement.html | Baghdad Pact Statement | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/france-promotes-algeria-generals.html | FRANCE PROMOTES ALGERIA GENERALS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-6-no-title.html | Article 6 -- No Title | | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/coast-apartment-opens.html | Coast Apartment Opens | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-1-no-title.html | Article 1 -- No Title | | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/crowded-prisons-of-city-assailed-mrs-kross-warns-of-peril-more.html | CROWDED PRISONS OF CITY ASSAILED; Mrs. Kross Warns of Peril -- More Funds Asked for 'Minimal' Requirements | | By Charles G. Bennett | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-of-italy-sees-6-expremiers.html | PRESIDENT OF ITALY SEES 6 EX-PREMIERS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/french-see-greater-firmness.html | French See Greater Firmness | | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rohm-haas-company.html | ROHM & HAAS COMPANY | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/united-engineering.html | UNITED ENGINEERING | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/halperin-siegmund.html | Halperin -- Siegmund | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/minor-pennsy-derailment.html | Minor Pennsy Derailment | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/detroit-integrates-police-cars.html | Detroit Integrates Police Cars | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-rejects-republican-attacks-on-his-leadership-eisenhower.html | Eisenhower Rejects Republican Attacks On His Leadership; Eisenhower Replies to Critics In G. O. P. of Mid-Road Policy | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/clotworthy-is-honored.html | Clotworthy Is Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hawaii-hearing-draws-lone-foe-an-artist-opposes-statehood-on-basis.html | HAWAII HEARING DRAWS LONE FOE; An Artist Opposes Statehood on Basis of Geography -- Walter Backs Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/isaacs-heads-5054-age-group-in-pga-senior-golf-in-florida-virginia.html | Isaacs Heads 50-54 Age Group in P.G.A. Senior Golf in Florida; VIRGINIA PRO GETS SIX-UNDER-PAR 66 Isaacs Leads Metz by Shot at Dunedin -- Miss Berg First at Boca Raton | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/philadelphia-electric.html | PHILADELPHIA ELECTRIC | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/to-end-the-cold-war-equal-right-of-both-parties-to-existence-deemed.html | To End the Cold War; Equal Right of Both Parties to Existence Deemed Basic | | JOHN SOMERVILLE. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/atlas-test-flight-put-at-4500-miles.html | ATLAS TEST FLIGHT PUT AT 4,500 MILES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tiger-jones-wins-giardello-fight-captures-split-decision-in.html | TIGER JONES WINS GIARDELLO FIGHT; Captures Split Decision in 10-Rounder at Louisville With Punches to Body | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/union-bagcamp-paper.html | UNION BAG-CAMP PAPER | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/johnson-sets-date.html | Johnson Sets Date | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/congress-studies-atom-waste-issue.html | CONGRESS STUDIES ATOM WASTE ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/alleghany-corp.html | ALLEGHANY CORP. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/foreign-service-academy.html | Foreign Service Academy | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/3man-rule-urged-in-harness-racing-van-lare-calls-for-new-commission.html | 3-MAN RULE URGED IN HARNESS RACING; Van Lare Calls for New Commission to Govern New York Sport | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/2-banks-ponder-mergers-effect-tax-matters-said-to-figure-largely-in.html | 2 BANKS PONDER MERGER'S EFFECT; Tax Matters Said to Figure Largely in Manufacturers, Bankers Trust Study | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/disk-jockey-awake-200-hours-takes-to-his-bell-after-tests.html | Disk Jockey Awake 200 Hours; Takes to His Bell After Tests | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/advertising-bids-for-big-board.html | Advertising: Bids for Big Board | True | By Carl Spielvogel | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bank-names-3-vice-presidents.html | Bank Names 3 Vice Presidents | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-gilman-paper-president.html | New Gilman Paper President | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/kaiser-aluminum-companies-issue-earnings-figures.html | KAISER ALUMINUM; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/dr-daniel-j-davies.html | DR. DANIEL J. DAVIES | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/issues-of-britain-lead-london-rise-institutional-buying-is-main.html | ISSUES OF BRITAIN LEAD LONDON RISE; Institutional Buying is Main Support -- Industrials Up, Ending a Long Slide | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-pressed-is-urged-to-name-trustees-for-cultural-center.html | EISENHOWER PRESSED; Is Urged to Name Trustees for Cultural Center | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/canadian-warns-on-interference-minister-of-justice-points-to-effect.html | CANADIAN WARNS ON 'INTERFERENCE'; Minister of Justice Points to Effect on His Stand of U. S. Antitrust Acts | True | By Russell Porter | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/music-works-of-victoria-dessoff-choirs-offers-program-by-spaniard.html | Music: Works of Victoria; Dessoff Choirs Offers Program by Spaniard | True | By Howard Taubman | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/norfolk-acts-today.html | Norfolk Acts Today | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mission-event-tomorrow.html | Mission Event Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/text-of-eisenhowers-message-on-labor.html | Text of Eisenhower's Message on Labor | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/unyielding-bias-found-in-housing-bnai-brith-national-study-cites.html | 'UNYIELDING' BIAS FOUND IN HOUSING; Bnai Brith National Study Cites 'Christian Ghettos' in Integrated Areas | True | By Irving Spiegel | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/crown-zellerbach.html | CROWN ZELLERBACH | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/moves-irregular-on-cotton-board-futures-end-day-11-points-up-to-10.html | MOVES IRREGULAR ON COTTON BOARD; Futures End Day 11 Points Up to 10 Off -- Evening in Old Crop Noted | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/allied-chemical-adds-president-to-board.html | Allied Chemical Adds President to Board | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tortoise-and-hare-slow-pace-of-u-s-economic-growth-suggests-that.html | Tortoise and Hare; Slow Pace of U. S. Economic Growth Suggests That Soviet May Win Race | | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-court-plans-limit-revisions-two-measures-deal-mostly-with.html | NEW COURT PLANS LIMIT REVISIONS; Two Measures Deal Mostly With Changes Here and Retain Upstate System | True | By Warren Weaver Jr.special To the New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/judith-engelhardt-prospective-bride.html | Judith Engelhardt Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/army-five-topples-albright-60-to-42.html | ARMY FIVE TOPPLES ALBRIGHT, 60 TO 42 | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/studies-proposed-on-china-culture-group-suggests-u-s-need-for.html | STUDIES PROPOSED ON CHINA CULTURE; Group Suggests U. S. Need for Exchange of Students With Communist Land | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/n-y-city-places-25-million-in-notes-at-2-interest-cost-municipal.html | N. Y. City Places 25 Million in Notes At 2% Interest Cost; MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rainier-names-new-aide.html | Rainier Names New Aide | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/specialists-here-vow-not-to-fight-direction-of-hair.html | Specialists Here Vow Not to Fight Direction of Hair | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/textile-men-see-plagiarism-curb-recent-court-ruling-said-to-show.html | TEXTILE MEN SEE PLAGIARISM CURB; Recent Court Ruling Said to Show Feasibility of Design Copyrights | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/quill-callahan.html | Quill -- Callahan | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/conant-defends-school-dropouts-in-coast-talk-he-disputes-policy-of.html | CONANT DEFENDS SCHOOL DROPOUTS; In Coast Talk, He Disputes Policy of a Twelve-Grade Education for All | True | By Lawrence E. Daviesspecial To the New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/thor-in-full-production.html | Thor in Full Production | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/engineers-honor-professor.html | Engineers Honor Professor | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/briton-says-china-reneges-on-trade-charges-peiping-export-ban.html | BRITON SAYS CHINA RENEGES ON TRADE; Charges Peiping Export Ban Violates Cotton Contracts -- Other Importers Irked | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bonn-and-paris-to-build-plane-sign-agreement-to-develop-a.html | BONN AND PARIS TO BUILD PLANE; Sign Agreement to Develop a Medium-Range Military Transport as Pool Project | True | By Arthur J. Olsenspecial To the New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/utility-plans-10million-issue.html | Utility Plans 10-Million Issue | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/clem-takes-palm-beach-handicap-in-1959-debut-rand-racer-wins-sprint.html | Clem Takes Palm Beach Handicap in 1959 Debut; RAND RACER WINS SPRINT BY LENGTH Clem Defeats Alhambra and Pays $5.90 at Hialeah -- Ajaccio Is Last | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/larchmont-parcel-leased.html | Larchmont Parcel Leased | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/james-a-watson-71-yonkers-architect.html | JAMES A. WATSON, 71, YONKERS ARCHITECT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/steel-talk-due-here-labor-discussions-reportedly-will-get-started.html | STEEL TALK DUE HERE; Labor Discussions Reportedly Will Get Started in Mid-May | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/louis-e-kilmarx-utilities-officer-former-vice-president-of-blue.html | LOUIS E. KILMARX, UTILITIES OFFICER; Former Vice President of Blue Ridge Corp. Dead - Headed Central States | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bill-would-let-teachers-spank.html | Bill Would Let Teachers Spank | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/shipping-events-tolls-defended-st-lawrence-charges-in-line-expert.html | SHIPPING EVENTS; TOLLS DEFENDED; St. Lawrence Charges in Line, Expert Argues -- Lakes Boom Predicted | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/diplomats-in-moscow-dubious.html | Diplomats in Moscow Dubious | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/powell-loses-move-for-a-chairmanship.html | POWELL LOSES MOVE FOR A CHAIRMANSHIP | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/seamens-friend-retiring.html | Seaman's Friend Retiring | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/jamaica-belmont-and-yonkers-lift-stakes-purses-to-new-high.html | Jamaica, Belmont and Yonkers Lift Stakes Purses to New High | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/george-willy-sr.html | GEORGE WILLY SR. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/albert-t-smith.html | ALBERT T. SMITH | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/stork-club-upheld-state-labor-board-refuses-to-intervene-in-dispute.html | STORK CLUB UPHELD; State Labor Board Refuses to Intervene in Dispute | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/stand-of-moscow-found-unchanged-west-assays-khrushchevs-address-as.html | STAND OF MOSCOW FOUND UNCHANGED; West Assays Khrushchev's Address as Unyielding on All the Major Issues | True | By William J. Jordenspecial To the New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rush-therapy-scored-by-l-i-medical-head.html | 'Rush' Therapy Scored By L. I. Medical Head | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/3-hiring-bills-offered-javits-measures-would-bar-discrimination-for.html | 3 HIRING BILLS OFFERED; Javits Measures Would Bar Discrimination for Age | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mankinds-fate-tied-to-15-billion-asians.html | MANKIND'S FATE TIED TO 1.5 BILLION ASIANS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-everett-r-terry.html | MRS. EVERETT R. TERRY | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/protestants-seek-new-housing-law-want-u-s-to-build-more-lowincome-u.html | PROTESTANTS SEEK NEW HOUSING LAW; Want U. S. to Build More Low-Income Units With Anti-Bias Safeguards | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/executive-promoted-by-building-concern.html | Executive Promoted By Building Concern | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/printers-union-slates-ball.html | Printers' Union Slates Ball | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ikeyama-outpoints-kazama.html | Ikeyama Outpoints Kazama | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/jury-disputes-judge-in-votingdata-case.html | JURY DISPUTES JUDGE IN VOTING-DATA CASE | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/malaya-plans-land-curbs.html | Malaya Plans Land Curb's | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-president-chosen-by-liquor-trade-group.html | New President Chosen By Liquor Trade Group | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wood-field-and-stream-anglers-as-well-as-fish-identified-by-species.html | Wood, Field and Stream; Anglers, as Well as Fish, Identified by Species and Characteristics | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/in-short-reds-liked-speech.html | In Short, Reds Liked Speech | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/radiotv-pact-weighed-coast-directors-reconsider-failure-to-ratify.html | RADIO-TV PACT WEIGHED; Coast Directors Reconsider Failure to Ratify Contract | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/silver-spoon-is-first.html | Silver Spoon Is First | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/2-papers-raise-price-times-and-tribune-will-go-to-10c-beyond-50.html | 2 PAPERS RAISE PRICE; Times and Tribune Will Go to 10c Beyond 50 Miles | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/big-board-sets-precedent-to-honor-50year-member.html | Big Board Sets Precedent to Honor 50-Year Member | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-m-w-officials-sued.html | U. M. W. Officials Sued | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rosemary-to-rescue.html | Rosemary to Rescue | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/in-the-nation-the-movement-to-amend-the-14th-amendment.html | In The Nation; The Movement to Amend the 14th Amendment | True | By Arthur Krock | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/william-f-peterson.html | WILLIAM F. PETERSON | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sidelights-caution-is-urged-on-stock-tips.html | Sidelights; Caution Is Urged On Stock Tips | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/united-control-plans-shares.html | United Control Plans Shares | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wagner-selects-4-for-seats-on-bench.html | WAGNER SELECTS 4 FOR SEATS ON BENCH | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-york-confidential-series-begins.html | 'New York Confidential' Series Begins | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/thrift-group-picks-manager.html | Thrift Group Picks Manager | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/procter-gamble-profit-in-halfyear-lifted-to-209-a-share-from-179.html | Procter & Gamble Profit in Half-Year Lifted to $2.09 a Share From $1.79 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-santa-fe-agent-here.html | New Santa Fe Agent Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sec-asks-stay-on-broker.html | S.E.C. Asks Stay on Broker | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/satellite-shows-earth-pearlike-physical-parley-told-that-globe-is.html | SATELLITE SHOWS EARTH PEAR-LIKE; Physical Parley Told That Globe Is Stronger Inside Than Formerly Believed | True | By Robert K. Plumb | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/humcke-receives-prizes-at-dinner-honored-at-n-y-a-c-affair-for.html | HUMCKE RECEIVES PRIZES AT DINNER; Honored at N. Y. A. C. Affair for Winning 3 National Crowns in Walking | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mr-khrushchev-to-his-party.html | Mr. Khrushchev to His Party | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/increase-reported-in-electric-output.html | INCREASE REPORTED IN ELECTRIC OUTPUT | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/world-trade-loss-for-u-s-is-feared.html | WORLD TRADE LOSS FOR U. S. IS FEARED | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/blake-off-to-church-parley.html | Blake Off to Church Parley | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tv-critics-called-of-dubious-value-their-role-in-free-society.html | TV CRITICS CALLED OF DUBIOUS VALUE; Their Role in Free Society Assayed in Report Made for Fund for Republic | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/salvation-army.html | Salvation Army | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pope-john-praises-pius-xii.html | Pope John Praises Pius XII | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/n-b-c-schedules-script-by-mleish-secret-of-freedom-will-begin.html | N. B. C. SCHEDULES SCRIPT BY M'LEISH; 'Secret of Freedom' Will Begin Filming in March -- Contract Talks Continue | True | By Val Adams | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/reynolds-metals-delays-votel.html | Reynolds Metals Delays Votel | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/arthur-o-friel-73-writer-explorer.html | ARTHUR O. FRIEL, 73, WRITER, EXPLORER | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/chrysler-combines-parts-of-missiles-on-assembly-line.html | Chrysler Combines Parts of Missiles On Assembly Line | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-files-protest-on-bonn-coal-duty.html | U. S. FILES PROTEST ON BONN COAL DUTY | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/child-to-mrs-levitt-jr.html | Child to Mrs. Levitt Jr. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eugene-lewis-62-dies-tested-apple-a-day-theory-at-michigan-state-u.html | EUGENE LEWIS, 62, DIES; Tested Apple a Day Theory at Michigan State U. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/democrats-fight-delay-on-housing-oppose-the-administration-in.html | DEMOCRATS FIGHT DELAY ON HOUSING; Oppose the Administration in Demanding Fast Action on a Costlier Measure | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/thaicambodia-rift-is-nearer-solution.html | THAI-CAMBODIA RIFT IS NEARER SOLUTION | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wellington-fund-fixed-assets-up-253000000-in-58-peak-1year-rise.html | WELLINGTON FUND; Fixed Assets Up $253,000,000 in '58, Peak 1-Year Rise | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/britain-told-to-get-us-pledge-on-trade.html | BRITAIN TOLD TO GET U.S. PLEDGE ON TRADE | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wood-rifles-sought-for-drilling-youth.html | WOOD RIFLES SOUGHT FOR DRILLING YOUTH | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/delinquency-bill-put-to-congress.html | DELINQUENCY BILL PUT TO CONGRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/7000000-issue-on-market-today.html | $7,000,000 ISSUE ON MARKET TODAY | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/lombardi-of-giants-to-coach-packer-eleven-general-managers-post.html | Lombardi of Giants to Coach Packer Eleven; General Manager's Post Also Included in Five-Year Pact Green Bay, 10-Game Loser in '58, Hires Offensive Expert | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/syrians-accuse-turkish-jets.html | Syrians Accuse Turkish Jets | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-e-m-dobbelaar.html | MRS. E. M. DOBBELAAR | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/goldstein-heads-export-unit.html | Goldstein Heads Export Unit | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cooked-salad-greens-a-companion-to-roast.html | Cooked Salad Greens A Companion to Roast | True | By Craig Claiborne | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/frondizi-visits-city-and-is-welcomed-by-governor-frondizi-arrives.html | Frondizi Visits City and Is Welcomed by Governor; FRONDIZI ARRIVES ON A VISIT TO CITY | True | By Robert Alden | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cuba-bars-sugar-tieup-minister-says-strike-wouldnt-be-allowed-right.html | CUBA BARS SUGAR TIE-UP; Minister Says Strike Wouldn't Be Allowed 'Right Now' | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/lackawanna-plans-cut-in-crushed-stone-rate.html | Lackawanna Plans Cut In Crushed Stone Rate | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/canadian-utility-slates-isue.html | Canadian Utility Slates Issue | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/news-deliverers-seek-dealer-pact-drivers-and-wholesalers-press.html | NEWS DELIVERERS SEEK DEALER PACT; Drivers and Wholesalers Press Talks as Contract Ends Saturday Night | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cooperative-urged-oil-group-head-lists-problems-facing-energy.html | COOPERATIVE URGED; Oil Group Head Lists Problems Facing Energy Industries | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/patterson-johansson-likely-to-sign-today.html | Patterson, Johansson Likely to Sign Today | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/con-edison-notes-wide-gains-in-58-record-highs-set-in-profit-gross.html | CON EDISON NOTES WIDE GAINS IN '58; Record Highs Set in Profit, Gross and Sales of Gas, Electricity, Steam | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/united-merchants.html | UNITED MERCHANTS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/barbara-bernstein-to-wed.html | Barbara Bernstein to Wed | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/farm-surplus-and-the-budget.html | Farm Surplus and the Budget | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/judges-pay-cut-argued-in-court-justice-steuer-weighs-city-plea-to.html | JUDGES' PAY CUT ARGUED IN COURT; Justice Steuer Weighs City Plea to Dismiss Claims of 21 for $200,000 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/8-students-arrested-in-rio.html | 8 Students Arrested in Rio | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/aide-at-general-mills-named-vice-president.html | Aide at General Mills Named Vice President | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/citys-rabbis-ask-school-freedom-alljudaism-board-objects-to.html | CITY'S RABBIS ASK SCHOOL FREEDOM; All-Judaism Board Objects to Sectarian Practices in the Classrooms | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/inquiry-is-opened-into-oil-imports-guilty-finding-held-virtually.html | INQUIRY IS OPENED INTO OIL IMPORTS; Guilty Finding Held Virtually Sure in Investigation of Threat to Security INQUIRY IS OPENED INTO OIL IMPORTS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-outdid-french-in-devaluing-franc-u-s-outdid-paris-in-pegging.html | U. S. Outdid French in Devaluing Franc; U. S. OUTDID PARIS IN PEGGING FRANC | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/school-loses-in-vote-ramapo-expansion-program-misses-required.html | SCHOOL LOSES IN VOTE; Ramapo Expansion Program Misses Required Two-Thirds | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/matson-denies-rumor.html | Matson Denies Rumor | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/burma-arrests-2-regime-foes.html | Burma Arrests 2 Regime Foes | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/russia-halts-u-s-to-stay-unbeaten-in-world-basketball-tourney.html | Russia Halts U. S. to Stay Unbeaten in World Basketball Tourney; SOVIET FIVE WINS IN CHILE, 62 TO 37 Russia Is Basketball Victor Over U. S. for First Time -- 20,000 Watch Contest | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fairfield-club-benefit.html | Fairfield Club Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cubans-troubled-by-court-delays-halt-in-executions-ascribed-by-many.html | CUBANS TROUBLED BY COURT DELAYS; Halt in Executions Ascribed by Many to Criticism in U.S. Newspapers | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/white-gets-farm-post.html | White Gets Farm Post | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/always-right-side-up-chou-enlai.html | Always Right Side Up; Chou En-lai | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/shakespeare-fete-dates-set.html | Shakespeare Fete Dates Set | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pennsy-head-says-central-halt-of-merger-move-will-be-costly-pennsy.html | Pennsy Head Says Central Halt Of Merger Move Will Be Costly; PENNSY HEAD HITS CENTRAL'S ACTION | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rockefeller-lags-abrams-assert-retiring-chief-of-bias-unit-calls.html | ROCKEFELLER LAGS, ABRAMS ASSERT; Retiring Chief of Bias Unit Calls Governor 'Overly Cautious' on Rights | True | By Layhmond Robinson | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/reactor-experts-meet-standardization-to-cut-atom-fuel-costs-favored.html | REACTOR EXPERTS MEET; Standardization to Cut Atom Fuel Costs Favored Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/state-gets-54-bids-for-roosevelt-car.html | STATE GETS 54 BIDS FOR ROOSEVELT CAR | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/stanrock-to-defer-payments-to-fund.html | STANROCK TO DEFER PAYMENTS TO FUND | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/gibraltar-casino-reported.html | Gibraltar Casino Reported | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/john-h-bruner-is-dead-headed-teheran-office-of-the-friends-of.html | JOHN H. BRUNER IS DEAD; Headed Teheran Office of the Friends of Middle East | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mexican-airlines-seized-in-strike-government-issues-order-taking.html | MEXICAN AIRLINES SEIZED IN STRIKE; Government Issues Order Taking Over 8 Routes to End Tie-Up | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bonnies-turn-back-st-francis-by-7456.html | BONNIES TURN BACK ST. FRANCIS BY 74-56 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/canadian-exports-near-peak-in-1958.html | CANADIAN EXPORTS NEAR PEAK IN 1958 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-warren-deny-report-of-rift.html | PRESIDENT, WARREN DENY REPORT OF RIFT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/21-ailing-at-finch-20-girls-and-aide-are-felled-by-tuna-fish-at.html | 21 AILING AT FINCH; 20 Girls and Aide Are Felled by Tuna Fish at Lunch | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/who-inspects-whom.html | Who Inspects Whom? | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/raisin-in-the-sun-sets-back-opening-now-due-week-of-march-9-at-the.html | 'RAISIN IN THE SUN' SETS BACK OPENING; Now Due Week of March 9 at the Barrymore -- Herbert Marshall III, Drops Role | True | By Sam Zolotow | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-luke-m-white.html | MRS. LUKE M. WHITE | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/valhalla-school-approved.html | Valhalla School Approved | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-talk-set-will-speak-at-lincoln-dinner-on-feb-11.html | EISENHOWER TALK SET; Will Speak at Lincoln Dinner on Feb. 11 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ad-men-give-plan-on-highway-signs-back-bill-for-state-license-to.html | AD MEN GIVE PLAN ON HIGHWAY SIGNS; Back Bill for State License to Construct Billboards -- Scenic Areas Excluded | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-a-f-x-schappert.html | MRS. A. F. X. SCHAPPERT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/missile-tracking-ship-reaches-florida-base.html | Missile Tracking Ship Reaches Florida Base | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/commons-approves-convertibility-step.html | COMMONS APPROVES CONVERTIBILITY STEP | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/harvard-advocate-elects.html | Harvard Advocate Elects | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rubin-wins-in-22-innings.html | Rubin Wins in 22 Innings | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eerie-clouds-in-stratosphere-seen-as-possible-earth-debris.html | Eerie' Clouds in Stratosphere Seen as Possible Earth Debris | True | By Walter Sullivan | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/flower-retention-tip.html | Flower Retention Tip | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-favors-fruitful-talks-with-soviet-union-says-u-s-wants-a.html | PRESIDENT FAVORS 'FRUITFUL' TALKS WITH SOVIET UNION; Says U. S. Wants a Broad Political Settlement and Renunciation of Force DULLES IS PESSIMISTIC Communists Must Change Line to End 'Cold War,' Secretary Declares PRESIDENT FAVORS TALKS WITH SOVIET | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-queens-apartment-sold.html | New Queens Apartment Sold | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/a-comparison-of-two-labor-provisions-of-two-labor-bills-in-congress-both.html | A Comparison of Key Provisions Of Two Labor Bills in Congress; Both Require Public Reports of Financial Dealings by Unions and Employers -- Minimum Election Rules Are Set | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bonn-finds-silver-lining.html | Bonn Finds Silver Lining | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hoffman-predicts-u-n-funds-success.html | HOFFMAN PREDICTS U. N. FUND'S SUCCESS | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/france-foresees-no-algeria-peace-rebel-statement-ends-hope-of-an.html | FRANCE FORESEES NO ALGERIA PEACE; Rebel Statement Ends Hope of an Early Settlement--Elections Scheduled | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/city-maps-plans-for-tug-strike-mayors-fuel-group-meets-with-dealers.html | CITY MAPS PLANS FOR TUG STRIKE; Mayor's Fuel Group Meets With Dealers -- Towboat Men May Quit Saturday | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rocket-aide-says-life-in-space-will-be-heard-before-it-is-seen.html | Rocket Aide Says Life in Space Will Be Heard Before It Is Seen | True | By Richard Witkin | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/william-h-gregory-newsman-author.html | WILLIAM H. GREGORY, NEWSMAN, AUTHOR | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/psychoanalytic-unit-to-gain-by-musical.html | Psychoanalytic Unit To Gain by Musical | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/queens-nazi-jailed-leggett-gets-an-indeterminate-term-on-burglary.html | QUEENS 'NAZI' JAILED; Leggett Gets an Indeterminate Term on Burglary Count | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sacolowell-shops.html | SACO-LOWELL SHOPS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/william-j-foster-jr.html | WILLIAM J. FOSTER JR. | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/discrimination-ban-in-housing-sought.html | DISCRIMINATION BAN IN HOUSING SOUGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/church-bars-russians-talk.html | Church Bars Russian's Talk | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/claydon-dunn.html | Claydon -- Dunn | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/commodities-static-index-was-847-on-tuesday-for-third-day-in-row.html | COMMODITIES STATIC; Index Was 84.7 on Tuesday for Third Day in Row | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mining-stake-to-grow-rio-tinto-plans-to-use-rights-to-6-million-in.html | MINING STAKE TO GROW; Rio Tinto Plans to Use Rights to 6 Million in Algom Shares | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sovietyugoslav-trade-up.html | Soviet-Yugoslav Trade Up | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/the-rockefeller-way.html | The Rockefeller Way | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/morocco-centrists-say-regime-assists-leftists-in-party-crisis.html | Morocco Centrists Say Regime Assists Leftists in Party Crisis | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/damage-suit-barred-loss-laid-to-adding-machine-held-no-cause-for.html | DAMAGE SUIT BARRED; Loss Laid to Adding Machine Held No Cause for Action | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/racing-head-cool-to-twomeet-plan-hanes-fears-quality-drop-with.html | RACING HEAD COOL TO TWO-MEET PLAN; Hanes Fears Quality Drop With Simultaneous Cards Here and in Saratoga | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/newark-home-to-gain-by-show-wednesday.html | Newark Home to Gain By Show Wednesday | True | Special to The New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/taxation-on-real-estate.html | Taxation on Real Estate | True | WILLIAM B. LEVINSON. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/page-jobs-filled-negro-must-wait.html | PAGE JOBS FILLED; NEGRO MUST WAIT | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/red-danger-cited-by-baghdad-group-pact-council-ends-session-with.html | RED DANGER CITED BY BAGHDAD GROUP; Pact Council Ends Session With Warning That Peril to Mideast Is Undiminished RED DANGER CITED BY BAGHDAD GROUP | True | By Elie Abelspecial To The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/b-m-elects-director.html | B. & M. Elects Director | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/the-crisis-in-italy.html | The Crisis in Italy | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/meadows-plan-urged-regional-board-told-of-urban-development-in.html | MEADOWS PLAN URGED; Regional Board Told of Urban Development in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/j-frankminnis-a-retired-judge-member-of-appellate-bench-in.html | J. FRANK-M'INNIS, A RETIRED JUDGE; Member of Appellate Bench in Louisiana Until 1953 Dies -- Jurist 23 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/policy-called-a-miracle.html | Policy Called a Miracle | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/thai-king-sets-up-interim-basic-law.html | THAI KING SETS UP INTERIM BASIC LAW | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/notre-dame-club-elects.html | Notre Dame Club Elects | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/safari-of-7-snowbound-naylors-from-south-seek-winter-fun.html | Safari of 7 Snowbound; Naylors From South Seek Winter Fun | True | By Michael Strauss | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/meyner-shunning-assessment-plan-demands-data-on-impact-of-jersey.html | MEYNER SHUNNING ASSESSMENT PLAN; Demands Data on Impact of Jersey Bills Before He Decides on Acceptance | True | By George Cable Wrightspecial To The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/cooper-defeats-gonzales.html | Cooper Defeats Gonzales | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-calls-us-aid-effective-33-billion-spent-last-year-in-64.html | EISENHOWER CALLS U.S. AID EFFECTIVE; 3.3 Billion Spent Last Year in 64 Lands Helped Blunt Communists, He Reports | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/oral-labor-pact-upheld-in-court-teamsters-ordered-to-stop-picketing.html | ORAL LABOR PACT UPHELD IN COURT; Teamsters Ordered to Stop Picketing in Violation of Unsigned Agreement | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ban-on-kramer-stays-australian-tennis-association-defers-action-on.html | BAN ON KRAMER STAYS; Australian Tennis Association Defers Action on Lifting It | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mme-teller-on-way-hungary-said-to-let-mother-of-atomic-scientist.html | MME. TELLER ON WAY; Hungary Said to Let Mother of Atomic Scientist Leave | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/exteacher-lives-it-up-even-at-70.html | Ex-Teacher Lives It Up Even at 70 | True | By Martin Tolchin | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sees-big-future.html | Sees Big Future | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/59-pentagon-aim-is-15-satellites-goal-of-program-is-to-orbit.html | '59 PENTAGON AIM IS 15 SATELLITES; Goal of Program Is to Orbit Military Reconnaissance Vehicle by Next Year | True | By John W. Finneyspecial To The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/nixon-and-dewey-talk-in-private-confer-for-more-than-hour-vice.html | NIXON AND DEWEY TALK IN PRIVATE; Confer for More Than Hour -- Vice President Skips Rockefeller Fete Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/manhattan-editor-named.html | Manhattan Editor Named | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/farm-support-costs-deplored-in-report.html | FARM SUPPORT COSTS DEPLORED IN REPORT | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/george-backer-harriman-aide-hails-group-opposing-de-sapio.html | George Backer, Harriman Aide, Hails Group Opposing De Sapio | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/k9-corps-vs-crime-german-shepherds-in-baltimore-prove-effective-in.html | K-9 Corps Vs. Crime; German Shepherds in Baltimore Prove Effective in Apprehending Bad Men | True | By John Rendel | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-tanker-in.html | New Tanker In | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hawks-break-2dplace-tie-with-rangers-by-winning-at-garden-chicago.html | Hawks Break 2d-Place Tie With Rangers by Winning at Garden; CHICAGO SKATERS POST 3-1 TRIUMPH Hawks' Pilote, Litzenberger and Lindsay Score After Goal by Rangers' Henry | True | By William J. Briordy | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/business-lending-off-again-in-week-weeks-fall-231000000-90day-bill.html | BUSINESS LENDING OFF AGAIN IN WEEK; Week's Fall $231,000,000 -- 90-Day Bill Holdings Up in All Districts | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/forfeit-by-russians-looms.html | Forfeit by Russians Looms | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/penntexas-president-elected-chairman-of-fairbanks-morse-landa-says.html | Penn-Texas President Elected Chairman of Fairbanks, Morse; Landa Says Shift Prompted by Need for Bigger Role in Latter s Business FAIRBANKS, MORSE ELECTS CHAIRMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/19-held-in-relief-case-all-plead-not-guilty-13-mothers-are-among.html | 19 HELD IN RELIEF CASE; All Plead Not Guilty -- 13 Mothers Are Among Suspects | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/east-orange-hospital-picks-woman-as-head.html | East Orange Hospital Picks Woman as Head | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/4-in-family-slain-police-hold-boy-15.html | 4 IN FAMILY SLAIN; POLICE HOLD BOY, 15 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/council-is-set-up-in-building-field-unionists-and-employers-act-to.html | COUNCIL IS SET UP IN BUILDING FIELD; Unionists and Employers Act to Solve the Construction Industry's Problems | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-support-urged-for-educational-tv.html | U. S. SUPPORT URGED FOR EDUCATIONAL TV | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/german-cardinal-assails-reds.html | German Cardinal Assails Reds | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/morse-sees-peril-to-mobilization-in-unionized-runaway-ships-but.html | Morse Sees Peril to Mobilization In Unionized 'Runaway' Ships; But Maritime Chief Pledges Not to Block Labor's Bid -- Defends U. S. Carriers | True | By Edward A. Morrowspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/pope-john-names-4-polish-bishops-also-transfers-bishop-wright-of.html | POPE JOHN NAMES 4 POLISH BISHOPS; Also Transfers Bishop Wright of Worcester, Mass., to Pittsburgh Diocese | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/screen-chase-in-the-california-desert-the-trap-in-premiere-at-the.html | Screen: Chase in the California Desert; 'The Trap' in Premiere at the Capitol Widmark and Lee J. Cobb Head Cast | True | By Bosley Crowther | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/american-express-picks-travel-vice-president.html | American Express Picks Travel Vice President | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/california-budget-would-raise-taxes.html | CALIFORNIA BUDGET WOULD RAISE TAXES | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fuel-oil-supplies-continue-to-drop-inventories-off-8693000-barrels.html | FUEL OIL SUPPLIES CONTINUE TO DROP; Inventories Off 8,693,000 Barrels in Week -- U. S. Production Up | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/maryknoll-is-pleased.html | Maryknoll Is Pleased | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/lutherans-to-lend-churches-750000.html | LUTHERANS TO LEND CHURCHES $750,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/prague-revising-wage-schedules-tests-also-are-being-made-on.html | PRAGUE REVISING WAGE SCHEDULES; Tests Also Are Being Made on Changing Output Quota -- Unionists See Gains | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/3-jersey-tax-rates-budgets-offered-by-clifton-garwood-and-cranford.html | 3 JERSEY TAX RATES; Budgets Offered by Clifton, Garwood and Cranford | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/transcript-of-president-eisenhowers-news-conference-comments.html | Transcript of President Eisenhower's News Conference Comments | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/alcoa-elects-vice-president.html | Alcoa Elects Vice President | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/stark-facing-surgery-today.html | Stark Facing Surgery Today | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mcnamara-pushing-pedals-again-idol-of-bike-racing-fans-will-referee.html | McNamara Pushing Pedals Again; Idol of Bike Racing Fans Will Referee at Revival Here Lease Is Signed for Armory Use From March 22 to 28 | True | By William R. Conklin | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/existing-hifi-systems-adapt-easily-to-stereo.html | Existing Hi-Fi Systems Adapt Easily to Stereo | True | By Cynthia Kellogg | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/chicago-cards-sign-tackle.html | Chicago Cards Sign Tackle | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/greece-weighs-bases-is-considering-missile-sites-nato-area-chief.html | GREECE WEIGHS BASES; Is Considering Missile Sites, NATO Area Chief Says | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/congo-uses-army-to-quell-rioting-belgians-act-after-negroes.html | CONGO USES ARMY TO QUELL RIOTING; Belgians Act After Negroes Overpower Police Force -- 80 Are Arrested | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/art-the-varied-output-of-winslow-homer-on-view-metropolitan-opens.html | Art: The Varied Output of Winslow Homer on View; Metropolitan Opens Exhibition Today 244 Examples of Work Include Oils, Prints | True | By Howard Devree | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/britons-note-tax-plan.html | Britons Note Tax Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/european-award-for-marshall.html | European Award for Marshall | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/edmond-s-morse.html | EDMOND S. MORSE | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/joseph-sprinzak-israeli-aide-dies-speaker-of-parliament-since-its.html | JOSEPH SPRINZAK, ISRAELI AIDE, DIES; Speaker of Parliament Since Its Inception Was Interim and Acting President | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/miss-nancy-staudinger-betrothed-to-student.html | Miss Nancy Staudinger Betrothed to Student | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/electric-shoe-polisher-is-now-available-here.html | Electric Shoe Polisher Is Now Available Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-n-council-to-meet-will-hear-israeli-charges-against-arab-republic.html | U. N. COUNCIL TO MEET; Will Hear Israeli Charges Against Arab Republic | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sinclair-withdraws-offer-to-buy-texas-pacific-coal-and-oil-co.html | Sinclair Withdraws Offer to Buy Texas Pacific Coal and Oil Co. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/insurance-role-is-laid-to-hoffa-senators-told-of-move-that-cut.html | INSURANCE ROLE IS LAID TO HOFFA; Senators Told of Move That Cut Welfare Benefits and Raised Premium | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-at-6s-and-7s.html | President at 6's and 7's | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/harry-h-kauffmann.html | HARRY H. KAUFFMANN | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/tv-and-movies-vie-on-capone-story-amaz-purchases-book-after-allied.html | TV AND MOVIES VIE ON CAPONE STORY; Amaz Purchases Book After Allied Artists Ends Film -Lancaster Makes Switch | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/patronage-policies-enliven-gop-talk.html | PATRONAGE POLICIES ENLIVEN G.O.P. TALK | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/inquiry-fund-approved-committee-gives-19-million-to-house-study.html | INQUIRY FUND APPROVED; Committee Gives 1.9 Million to House Study Groups | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/almond-concedes-losing-on-schools-tells-virginias-legislature-he-is.html | ALMOND CONCEDES LOSING ON SCHOOLS; Tells Virginia's Legislature He Is Helpless to Prevent Integration in 3 Cities ALMOND CONCEDES LOSING ON SCHOOLS | True | By Homer Bigartspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/contest-for-musicians-national-symphony-opens-high-school.html | CONTEST FOR MUSICIANS; National Symphony Opens High School Competition | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/arlington-plea-rejected.html | Arlington Plea Rejected | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/assets-swelled-by-mutual-fund-net-for-massachusetts-investors-1335.html | ASSETS SWELLED BY MUTUAL FUND; Net for Massachusetts Investors $13.35 a Share Dec. 31, Up From $9.72 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/god-and-kate-murphy-to-bow.html | 'God and Kate Murphy' to Bow | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/alaska-governor-gain-but-egan-is-still-on-critic-list-following.html | ALASKA GOVERNOR GAIN; But Egan Is Still on Critic List Following Surgery | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/nkrumah-defends-acts-ghana-chief-asserts-ouster-of-foes-was.html | NKRUMAH DEFENDS ACTS; Ghana Chief Asserts Ouster of Foes Was Essential | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bunche-gets-award-honored-by-nyu-group-for-contribution-to-society.html | BUNCHE GETS AWARD; Honored by N.Y.U. Group for 'Contribution to Society' | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/harry-a-freedman.html | HARRY A. FREEDMAN | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/board-vacancy-filled-by-reserve-bank-here.html | Board Vacancy Filled By Reserve Bank Here | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/teamsters-threatened-children-jersey-scavenger-tells-inquiry.html | Teamsters Threatened Children, Jersey Scavenger Tells Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bus-fares-to-go-up-greyhound-allowed-to-raise-rates-6-in-the-state.html | BUS FARES TO GO UP; Greyhound Allowed to Raise Rates 6% in the State | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sulphur-company-proposes-a-split-freeport-board-votes-a-31.html | SULPHUR COMPANY PROPOSES A SPLIT; Freeport Board Votes a 3-1 Distribution and Raises Quarterly Dividend COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/swedish-winner-of-atom-award-calls-for-enthusiasm-in-science.html | Swedish Winner of Atom Award Calls for Enthusiasm in Science | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/concert-to-aid-appeal-symphony-of-air-program-on-feb-16-lists.html | CONCERT TO AID APPEAL; Symphony of Air Program on Feb. 16 Lists Jewish Works | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mgregor-gibb-52-actor-and-muralist.html | M'GREGOR GIBB, 52, ACTOR AND MURALIST | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/american-life-elects-2.html | American Life Elects 2 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/senate-unit-appoints-williams-of-new-jersey-heads-securities.html | SENATE UNIT APPOINTS; Williams of New Jersey Heads Securities Subcommittee | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/red-cards-signal-unity-at-kremlin-soviet-party-delegates-lift.html | RED CARDS SIGNAL UNITY AT KREMLIN; Soviet Party Delegates Lift Bright Credentials in Vote at Opening Session | True | By Osgood Caruthersspecial To the New York Times | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/argentine-boat-picked-yacht-tangos-big-handicap-a-factor-in-race-to.html | ARGENTINE BOAT PICKED; Yacht Tango's Big Handicap a Factor in Race to Rio | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/comedy-feb-17-will-help-camp-patrons-listed-brantwood-run-by-st.html | Comedy Feb. 17 Will Help Camp; Patrons Listed; Brantwood, Run by St. Mark's School, to Be Aided by 'Tall Story' | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/officer-is-fiance-of-lee-sparrow-pembroke-1959-lieut-john-streett.html | Officer Is Fiance Of Lee Sparrow, Pembroke 1959; Lieut. John Streett of Marines, Brown '57, to Wed Fairfield Girl | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/british-cite-ship-delays.html | British Cite Ship Delays | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-gives-program-to-curb-abuses-in-labor-message-to.html | EISENHOWER GIVES PROGRAM TO CURB ABUSES IN LABOR; Message to Congress Lists 20--Points Protection for Union Funds Is Sought UNFAIR BOYCOTT SCORED President Facing a Battle as Democrats Support Kennedy-Ervin Bill PRESIDENT OFFERS A LABOR PROGRAM | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bengurion-seeks-soviet-migrants-he-sees-possibility-of-mass-influx.html | BEN-GURION SEEKS SOVIET MIGRANTS; He Sees Possibility of Mass Influx of Jews to Israel BEN-GURION SEEKS SOVIET MIGRANTS | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/market-slumps-in-active-trading-total-value-of-big-board-stocks.html | MARKET SLUMPS IN ACTIVE TRADING; Total Value of Big Board Stocks Falls 3 Billion -- Volume Tops 4 Million AVERAGE DROPS 4.92 Zenith Radio Advances 11 1/2 -- I. B. M. Declines 17 1/2, Welbilt Moves Up 1/8 MARKET SLUMPS IN ACTIVE TRADING | True | By Burton Crane | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/blood-donations-set-navy-personnel-in-brooklyn-among-those-giving.html | BLOOD DONATIONS SET; Navy Personnel in Brooklyn Among Those Giving Today | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/smelters-raise-copper-price.html | Smelters Raise Copper Price | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/crime-inquiry-visits-buffalo.html | Crime Inquiry Visits Buffalo | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fast-mobile-teams-urged-at-atom-talk.html | FAST MOBILE TEAMS URGED AT ATOM TALK | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/governor-allots-more-aid-to-city-he-tells-mayor-his-budget-will.html | GOVERNOR ALLOTS MORE AID TO CITY; He Tells Mayor His Budget Will Call for $15,000,000 of New Locality Funds GOVERNOR ASKING MORE AID FOR CITY | True | | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/palisades-crew-starts-removal-of-3300ton-rockslide-on-road-200foot.html | Palisades Crew Starts Removal Of 3,300-Ton Rockslide on Road; 200-Foot Column That Slid Onto Hudson Drive May Take 2 Weeks to Clear | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/new-indian-demands-attacked-by-state.html | NEW INDIAN DEMANDS ATTACKED BY STATE | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/downtown-to-get-a-3d-slum-project-sites-studied-for-housing-and.html | DOWNTOWN TO GET A 3D SLUM PROJECT; Sites Studied for Housing and Office Improvement DOWNTOWN TO GET A 3D SLUM PROJECT | True | By Charles Grutzner | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/building-awards-rose-last-month-contracts-increased-15-over.html | BUILDING AWARDS ROSE LAST MONTH; Contracts Increased 15% Over December, 1957 -- Year's Total a Record | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/treating-narcotics-addiction.html | Treating Narcotics Addiction | True | ARNOLD B. VAUGHT, | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wagner-greets-israeli-mayor.html | Wagner Greets Israeli Mayor | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/curtis-a-owens-sr.html | CURTIS A. OWENS SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/hungary-urges-u-s-renew-normal-ties.html | HUNGARY URGES U. S. RENEW NORMAL TIES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/air-reduction-company.html | AIR REDUCTION COMPANY | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/party-berg-cards-71.html | Party Berg Cards 71 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/elfassi-reports-fighting.html | El-Fassi Reports Fighting | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/penny-pitou-gains-ski-honors-again-us-girl-wins-in-france-for-third.html | PENNY PITOU GAINS SKI HONORS AGAIN; U.S. Girl Wins in France for Third Straight Downhill and Combined Titles | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/rockefeller-asks-speed-in-solving-commuter-crisis-talks-to-2000-at.html | ROCKEFELLER ASKS SPEED IN SOLVING COMMUTER CRISIS; Talks to 2,000 at G. O. P. Dinner Here -- Keating Cites Him in '60 Race ROCKEFELLER ASKS COMMUTER'S HELP | True | By Clayton Knowles | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/president-voices-pride-in-missiles-deplores-hangdog-attitude-on.html | PRESIDENT VOICES PRIDE IN MISSILES; Deplores 'Hangdog Attitude' on Soviet Lead -- Twining Disputes Khrushchev | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/4500-strike-at-refinery.html | 4,500 Strike at Refinery | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/bronx-taxpayer-goes-to-investor-building-on-east-198th-st-in-quick.html | BRONX TAXPAYER GOES TO INVESTOR; Building on East 198th St. in Quick Resale -- Deals for Apartments Closed | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/owner-enlarges-east-side-holding-grasso-buys-another-parcel-on-55th.html | OWNER ENLARGES EAST SIDE HOLDING; Grasso Buys Another Parcel on 55th St. -- Apartment on E. 57th St. in Deal | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/yonkers-commuters-who-charter-buses-receive-15-summonses-for-stops.html | Yonkers Commuters Who Charter Buses Receive 15 Summonses for Stops Here | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/yugoslavs-planning-a-reply-to-attacks-at-soviet-congress-belgrade.html | Yugoslavs Planning a Reply To Attacks at Soviet Congress; Belgrade Predicted Khrushchev's Blasts Against 'Revisionism' -- Now Expects a New Propaganda Barrage | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ernest-mauney-34-dies-formed-duopiano-team-with-his-twin-brother.html | ERNEST MAUNEY, 34, DIES; Formed Duo-Piano Team With His Twin Brother | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/canada-dry-elevates-officer.html | Canada Dry Elevates Officer | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/arthur-eustis-sr-of-colby-college-executive-vice-president-is-dead.html | ARTHUR EUSTIS SR. OF COLBY COLLEGE; Executive Vice President Is Dead -- Former Treasurer and Economics Professor | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/patty-defeated-in-tennis.html | Patty Defeated in Tennis | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/fordham-checks-wagner-93-to-67-andariese-scores-25-points-for-ram.html | FORDHAM CHECKS WAGNER, 93 TO 67; Andariese Scores 25 Points for Ram Quintet -- Farmer Gets 20 for Losers | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/u-s-cup-squad-in-honolulu.html | U. S. Cup Squad in Honolulu | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/girl-4-dies-of-bullet-wound.html | Girl, 4, Dies of Bullet Wound | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/british-begin-atom-submarine.html | British Begin Atom Submarine | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/budget-chief-warns-congress-on-deficit.html | BUDGET CHIEF WARNS CONGRESS ON DEFICIT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/wheeling-steel-corp.html | WHEELING STEEL CORP. | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/range-is-narrow-in-the-grain-pits-wide-decline-converted-to-mixed.html | RANGE IS NARROW IN THE GRAIN PITS; Wide Decline Converted to Mixed Close -- Specific Influences Lacking | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/mrs-harold-w-holmes.html | MRS. HAROLD W. HOLMES | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/sports-of-the-times-track-merrygoround.html | Sports of The Times; Track Merry-Go-Round | True | By Arthur Daley | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/ackalitis-avoids-service-of-writ-dashes-down-22-flights-of-stairs.html | ACKALITIS AVOIDS SERVICE OF WRIT; Dashes Down 22 Flights of Stairs After Balking Pier Commission's Queries | True | By Arthur H. Richter | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/france-increases-her-minimum-wage.html | FRANCE INCREASES HER MINIMUM WAGE | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/senate-confirms-six-ambassadors.html | SENATE CONFIRMS SIX AMBASSADORS | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/2-segregation-bills-advance-in-georgia.html | 2 SEGREGATION BILLS ADVANCE IN GEORGIA | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/darien-park-land-sought.html | Darien Park Land Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/italian-aid-unit-plans-dinner-here-on-feb-8.html | Italian Aid Unit Plans Dinner Here on Feb. 8 | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/haitians-stage-protest.html | Haitians Stage Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/eisenhower-will-visit-acapulco-next-month.html | Eisenhower Will Visit Acapulco Next Month | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/commodities-down-on-a-broad-front-in-active-trading-trend-is-lower.html | Commodities Down On a Broad Front In Active Trading. TREND IS LOWER FOR COMMODITIES | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/comedy-rings-true-barries-what-every-woman-knows-still-makes-an.html | Comedy Rings True; Barrie's 'What Every Woman Knows' Still Makes an Evening of Enjoyable Fun | True | By Jack Gould | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/voting-in-primaries-postponement-of-use-of-machine-until-1960-is.html | Voting in Primaries; Postponement of Use of Machine Until 1960 Is Criticized | True | LAURENCE W. LEVINE. | 1987-01-07 | RE0000323022 | RE0000323022 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/susan-n-cooper-engaged-to-wed-sherwin-ritter-wellesley-senior-will.html | Susan N. Cooper Engaged to Wed Sherwin Ritter; Wellesley Senior Will Be Bride of Vermont Medical Student | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/chou-and-gomulka-avow-unity-of-communist-bloc-red-leaders-back.html | Chou and Gomulka Avow Unity of Communist Bloc; RED LEADERS BACK KHRUSHCHEV VIEW | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/son-to-mrs-morgan-murray.html | Son to Mrs. Morgan Murray | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/herman-scott.html | HERMAN SCOTT | True | Special to The New York Times. | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/beaton-will-receive-decorators-award.html | Beaton Will Receive Decorators' Award | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-29 | 1959-01-29 | https://www.nytimes.com/1959/01/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323022 | RE0000323022 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/guatemala-eases-supply-of-credit-monetary-board-orders-more-funds.html | GUATEMALA EASES SUPPLY OF CREDIT; Monetary Board Orders More Funds Available for Production Loans | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/delivers-hold-talks-union-and-wholesalers-meet-pacts-expire.html | DELIVERS HOLD TALKS; Union and Wholesalers Meet Pacts Expire Tomorrow | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/charles-a-kanin.html | CHARLES A. KANIN | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/arctic-woodpecker-identified-in-jersey.html | ARCTIC WOODPECKER IDENTIFIED IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pratt-on-top-7871.html | Pratt on Top, 78-71 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/taipei-shifts-command-navy-receives-larger-role-in-offshore-island.html | TAIPEI SHIFTS COMMAND; Navy Receives Larger Role in Offshore Island Defense | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/message-from-president-and-benson-memorandum.html | Message From President and Benson Memorandum | True | EZRA TAFT BENSON. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eisenhower-plan-scorned.html | Eisenhower Plan Scorned | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cab-clears-bid-of-23-nonskeds-certification-ends-uncertain-status.html | C.A.B. CLEARS BID OF 23 'NON-SKEDS'; Certification Ends Uncertain Status of Cut-Rate Lines -- 12 Are Disqualified | True | By Richard E. Mooney | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/foundation-for-blind-names-new-chairman.html | Foundation for Blind Names New Chairman | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/-modern-look-in-decor-is-through-beaton-says.html | ' Modern Look' in Decor Is Through, Beaton Says | True | By Gloria Emerson | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/democrats-meet-here-young-group-told-to-close-ranks-for-fall.html | DEMOCRATS MEET HERE; Young Group Told to Close Ranks for Fall Election | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/senate-confirms-nominees.html | Senate Confirms Nominees | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/president-assailed-on-size-of-forces.html | PRESIDENT ASSAILED ON SIZE OF FORCES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/benefit-planned-feb-14-for-national-arts-club.html | Benefit Planned Feb. 14 For National Arts Club | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bank-camera-set-to-catch-a-thief-hidden-photoguard-films-a-crime-in.html | BANK CAMERA SET TO CATCH A THIEF; Hidden Photoguard Films a 'Crime' in Tryout at Chemical Corn Branch | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/big-sisters-to-gain-by-benefit-tonight.html | Big Sisters to Gain By Benefit Tonight | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/for-better-rail-service-trend-toward-operational-cutbacks-increased.html | For Better Rail Service; Trend Toward Operational Cutbacks, Increased Fares Protested | True | qATHAN M. KLEIN | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/west-berlin-people-praised-by-wagner.html | WEST BERLIN PEOPLE PRAISED BY WAGNER | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lincoln-center-lauded-governor-rockefeller-cites-it-as-cultural.html | LINCOLN CENTER LAUDED; Governor Rockefeller Cites It as 'Cultural Development' | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/senate-liberals-offer-rights-bill-douglas-asks-white-house-aid-for.html | SENATE LIBERALS OFFER RIGHTS BILL; Douglas Asks White House Aid for Plan to Broaden Federal Enforcement | True | By Russell Baker | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soviet-hand-seen-in-israeli-influx-release-of-rumanian-jews-for.html | SOVIET HAND SEEN IN ISRAELI INFLUX; Release of Rumanian Jews for Emigration Viewed as Move to Stir Trouble | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/baghdad-pact-findings.html | Baghdad Pact Findings | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/draft-denounced-as-forced-labor.html | DRAFT DENOUNCED AS 'FORCED LABOR' | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/glass-union-asks-recess.html | Glass Union Asks Recess | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/football-giants-elevate-sherman-scout-replaces-lombardi-as-teams.html | FOOTBALL GIANTS ELEVATE SHERMAN; Scout Replaces Lombardi as Team's Offensive Coach -- Signs Two-Year Pact | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/steel-output-rise-set-top-producer-plans-to-relight-7-openhearth.html | STEEL OUTPUT RISE SET; Top Producer Plans to Relight 7 Open-Hearth Furnaces | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/carman-named-head-of-freedom-house.html | CARMAN NAMED HEAD OF FREEDOM HOUSE | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/norstad-ends-danish-visit.html | Norstad Ends Danish Visit | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/more-kremlin-confessions.html | More Kremlin Confessions? | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/japanese-apologize-regret-insult-to-soviet-aide-by-drunken.html | JAPANESE APOLOGIZE; Regret Insult to Soviet Aide by Drunken Stevedore | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/paramus-sets-up-protest.html | Paramus Sets Up Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lightning-set-off-by-cloudseeding-silver-iodide-used-in-tests-in.html | LIGHTNING SET OFF BY CLOUD-SEEDING; Silver Iodide Used in Tests in Arizona -- Scientists Report on Tornadoes | True | By Walter Sullivan | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/japan-planning-note-sale-here-files-terms-of-30000000-issues-to-be.html | JAPAN PLANNING NOTE SALE HERE; Files Terms of $30,000,000 Issues to Be Offered by First Boston Group | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ban-on-airline-merger-upheld.html | Ban on Airline Merger Upheld | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-may-aid-indonesia-loan-for-purchase-of-dutch-ships-reported.html | U. S. MAY AID INDONESIA; Loan for Purchase of Dutch Ships Reported Discussed | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/julio-kilenyi-73-sculptor-dead-designer-of-medals-plaques-marking.html | JULIO KILENYI, 73, SCULPTOR, DEAD; Designer of Medals, Plaques Marking Historical Events -- His Work in Museums | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/khrushchev-sees-more-aid-to-bloc-tells-party-congress-higher-output.html | KHRUSHCHEV SEES MORE AID TO BLOC; Tells Party Congress Higher Output Will Let Soviet Give Economic Assistance | True | By Harry Schwartz | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/anthony-to-box-vargas-tonight-new-yorker-favored-over-californian.html | ANTHONY TO BOX VARGAS TONIGHT; New Yorker Favored Over Californian in 10-Round Contest at Garden | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/writer-gets-award-venezuelans-honor-matthews-with-good-neighbor.html | WRITER GETS AWARD; Venezuelans Honor Matthews With Good Neighbor Prize | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nebraska-acts-on-cattle-scab.html | Nebraska Acts on Cattle Scab | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fans-jeer-as-u-s-wins-coins-and-refuse-are-thrown-in-6455-victory.html | FANS JEER AS U. S. WINS; Coins and Refuse Are Thrown in 64-55 Victory Over Chile | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hot-bread-is-possible-in-an-ovenless-house.html | Hot Bread Is Possible In an Ovenless House | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-trades-plan-organizing-drive-building-and-metal-unions-aim-for.html | TWO TRADES PLAN ORGANIZING DRIVE; Building and Metal Unions Aim for Atom, Oil and Chemical Workers | True | By A. H. Raskin | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/st-louis-five-beats-st-johns-for-tenth-in-row-redmens-streak-ends.html | St. Louis Five Beats St. John's for Tenth in Row;; REDMEN'S STREAK ENDS IN 72-63 LOSS | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/miss-prosen-advances-turns-back-alice-heegewaldt-in-florida-state.html | MISS PROSEN ADVANCES; Turns Back Alice Heegewaldt in Florida State Tennis | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hand-on-the-throttle-robert-william-purcell.html | Hand on the Throttle; Robert William Purcell | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/kidnap-suspect-got-city-relief-checks.html | KIDNAP SUSPECT GOT CITY RELIEF CHECKS | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/paris-atom-test-expected-by-1960-plutonium-for-first-bomb-to-be.html | PARIS ATOM TEST EXPECTED BY 1960; Plutonium for First Bomb to Be Ready by Summer, Experts Estimate | True | By W. Granger Blair | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sports-of-the-times-the-smorgasbord-signing.html | Sports of The Times; The Smorgasbord Signing | True | By Arthur Daley | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/aides-in-jersey-seek-tristate-talk-role.html | AIDES IN JERSEY SEEK TRI-STATE TALK ROLE | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nkrumah-leaves-lagos.html | Nkrumah Leaves Lagos | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jersey-road-talk-set-netcong-hearing-to-discuss-path-for-expressway.html | JERSEY ROAD TALK SET; Netcong Hearing to Discuss Path for Expressway | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/container-corporation.html | CONTAINER CORPORATION | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/khrushchev-urges-communists-to-promote-the-young-and-able-party.html | Khrushchev Urges Communists To Promote the Young and Able; Party Leader Also Tells Soviet Congress the Inefficient Should Be Ousted -- Asks Constitution Be Amended | True | By Max Frankel | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mushroom-ritual-recreated-here-pictures-show-healer-using-divine.html | MUSHROOM RITUAL RECREATED HERE; Pictures Show Healer Using 'Divine' Fungus -- Banker Discovered Mexican Rite | True | By Sanka Knox | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hercules-powder-co.html | HERCULES POWDER CO. | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/law-as-to-end-union-reprisals-teamster-monitor-declares-rank-and.html | LAW AS TO END UNION REPRISALS; Teamster Monitor Declares Rank and File Thwarted by 'Petty Hitlers' | True | By Joseph A. Loftus | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/collins-aiken-adds-to-board.html | Collins & Aiken Adds to Board | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/neuhaus-32-quits-boxing.html | Neuhaus, 32, Quits Boxing | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/gromyko-warns-the-west-on-spurning-german-plan-gromyko-warns-of.html | Gromyko Warns the West On Spurning German Plan; Gromyko Warns of 'Other Ways' If West Spurns Bid on Germany | True | By Osgood Caruthers | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mrs-a-w-bryan-dies-descendant-of-founder-of-lambertville-n-j-was-82.html | MRS. A. W. BRYAN DIES; Descendant of Founder of Lambertville, N. J., Was 82 | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dresser-industries.html | DRESSER INDUSTRIES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/miss-mary-pell-1956-debutante-engaged-to-wed-alumna-of-bennett-will.html | Miss Mary Pell, 1956 Debutante, Engaged to Wed; Alumna of Bennett Will Be Bride in Summer of Robert Raeder | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/house-unit-backs-gi-mortgage-rise-votes-to-allow-increase-in.html | HOUSE UNIT BACKS G.I. MORTGAGE RISE; Votes to Allow Increase in Interest to 5 1/4% -- Favors Direct Loans to Veterans | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/trust-units-to-join-battle-on-inflation-antitrust-units-to-hit.html | Trust Units to Join Battle on Inflation; ANTITRUST UNITS TO HIT INFLATION | True | By Russell Porter | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/treasury-slates-huge-refunding-sets-2-shortterm-issues-at-375-and-4.html | TREASURY SLATES HUGE REFUNDING; Sets 2 Short-Term Issues at 3.75 and 4% to Holders of 14.9 Billion Maturities | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/witness-is-silent-on-link-to-hoffa-refuses-to-tell-senate-panel-of.html | WITNESS IS SILENT ON LINK TO HOFFA; Refuses to Tell Senate Panel of Alleged Insurance Deal -- Teamster Chief Called | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/to-deal-with-germany-yielding-to-soviet-demands-believed.html | To Deal With Germany; Yielding to Soviet Demands Believed Encouraging Prelude to War | True | JACOP K, JAVITS | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eisenhower-urges-food-for-peace-as-a-farm-policy-in-message-he-asks.html | EISENHOWER URGES 'FOOD FOR PEACE AS A FARM POLICY'; In Message He Asks Allies to Use Surplus in Drive for World Harmony | True | By Felix Belair Jr. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/zenith-radio-officer-added-to-directorate.html | Zenith Radio Officer Added to Directorate | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/2-parcels-bought-on-e-73d-street-5story-apartments-taken-by.html | 2 PARCELS BOUGHT ON E. 73D STREET; 5-Story Apartments Taken by Investor -- 2 Houses in E. 50th St. Deals | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/samuel-telfair-62-fordham-professor.html | SAMUEL TELFAIR, 62, FORDHAM PROFESSOR | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/69-algerian-rebels-slain.html | 69 Algerian Rebels Slain | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/diver-rescued-from-tunnel.html | Diver Rescued From Tunnel | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/msgr-charles-hart-taught-philosophy.html | MSGR. CHARLES HART, TAUGHT PHILOSOPHY | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/market-steadies-as-trading-eases-lowprice-shares-active-hupp.html | MARKET STEADIES AS TRADING EASES; Low-Price Shares Active -- Hupp, Welbilt, Fruehauf Are Among Leaders | True | By Burton Crane | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/kress-estate-sold-72acre-tract-at-ossining-goes-to-veteranaid-group.html | KRESS ESTATE SOLD; 72-Acre Tract at Ossining Goes to Veteran-Aid Group | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/g-o-p-harmony-prevails-at-white-house-breakfast.html | G. O. P. Harmony Prevails at White House Breakfast | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sleepy-disk-jockey-wont-repeat-stunt.html | SLEEPY DISK JOCKEY WON'T REPEAT STUNT | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/miss-downey-duo-wins-she-and-miss-lindsay-defeat-miss-burkes-golf.html | MISS DOWNEY DUO WINS; She and Miss Lindsay Defeat Miss Burke's Golf Team | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/orange-hospital-fund-sought.html | Orange Hospital Fund Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fete-march-1-will-aid-leib-cossacks-disabled-veterans-unit-and.html | Fete March 1 Will Aid Leib Cossacks; Disabled Veterans Unit and Museum to Get Proceeds | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-n-finds-more-women-in-engineering-soviet-union-offers-most.html | U. N. Finds More Women in Engineering; Soviet Union Offers Most Opportunities | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pension-law-change-asked.html | Pension Law Change Asked | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-finds-policy-tough.html | U. S. Finds Policy Tough | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pep-wont-dispute-his-own-verdict-exchampion-quits-says-he-will-not.html | Pep Won't Dispute His Own Verdict; Ex-Champion Quits, Says He Will Not Try Comeback | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bigstore-trade-up-5-for-nation-last-weeks-volume-in-this-area-rose.html | BIG-STORE TRADE UP 5% FOR NATION; Last Week's Volume in This Area Rose 2% and for Specialty Shops 5% | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dartmouth-is-victor.html | Dartmouth Is Victor | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/defense-wins-point-at-sedition-trial.html | DEFENSE WINS POINT AT SEDITION TRIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sales-mark-set-by-union-carbide-peak-reached-for-halfyear-58-net.html | SALES MARK SET BY UNION CARBIDE; Peak Reached for Half-Year -- '58 Net Fell to $4.15 a Share, From $4.45 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/processors-score-milkdating-plan-say-stiffer-law-will-bring-price.html | PROCESSORS SCORE MILK-DATING PLAN; Say Stiffer Law Will Bring Price Rise Here -- Bill Is Defended by Labor | True | By Paul Crowell | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/faulkner-script-names-ruth-ford-requiem-for-nun-will-credit-actress.html | FAULKNER SCRIPT NAMES RUTH FORD; ' Requiem for Nun' Will Credit Actress as Adapter -- Guild Acquires Bill Gunn Play | True | By Sam Zolotow | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/12-germans-accused-said-to-have-abused-jewish-owner-of-coffee-shop.html | 12 GERMANS ACCUSED; Said to Have Abused Jewish Owner of Coffee Shop | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/7-die-in-pakistan-air-crash.html | 7 Die in Pakistan Air Crash | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/harmonie-club-victor-defeats-city-a-c-3-to-2-in-squash-racquets.html | HARMONIE CLUB VICTOR; Defeats City A. C., 3 to 2, in Squash Racquets Match | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/international-petroleums-net-in-1958-dropped-24000000-to-17100000.html | International Petroleum's' Net in 1958 Dropped $24,000,000 to $17,100,000 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pope-john-leans-to-conciliation-said-to-concede-catholics-were.html | POPE JOHN LEANS TO CONCILIATION; Said to Concede Catholics Were Partly Responsible for Christian Schisms | True | By Paul Hofmann | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fashion-trends-abroad-paris-dior-has-the-feeling-of-the-thirties.html | Fashion Trends Abroad; Paris: Dior Has the Feeling of the Thirties | True | By Carrie Donovan | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/text-of-the-findings-of-the-public-service-commission-on-finances.html | Text of the Findings of the Public Service Commission on Finances of Railroads; TEXT OF FINDINGS OF STATE RAIL UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/in-the-nation-prospect-of-comprehensive-labor-bill.html | In The Nation; Prospect of Comprehensive Labor Bill | True | By Arthur Krock | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/westchester-acts-on-its-complexity-meeting-of-leaders-calls-for.html | WESTCHESTER ACTS ON ITS COMPLEXITY; Meeting of Leaders Calls for Simplification of Maze of Government Units | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/syrian-flees-to-israel.html | Syrian Flees to Israel | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pennyante-drama.html | Penny-Ante Drama | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/governor-egan-gaining.html | Governor Egan Gaining | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/proceeds-of-luncheon-to-help-hobby-show.html | Proceeds of Luncheon To Help Hobby Show | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/red-wings-triumph-over-canadiens-41.html | RED WINGS TRIUMPH OVER CANADIENS, 4-1 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/food-news-informal-gourmet-groups-typical-one-here-has-membership.html | Food News: Informal Gourmet Groups; Typical One Here Has Membership of 6 With Varied Backgrounds | True | By Mayburn Koss | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dinner-feb-12-aids-hospital-in-jersey.html | Dinner Feb. 12 Aids Hospital in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/samuel-a-gayley.html | SAMUEL A. GAYLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soviet-circus-tour-is-opposed-by-union.html | SOVIET CIRCUS TOUR IS OPPOSED BY UNION | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rising-economy-forecast-for-59-but-8-experts-tell-hearing.html | RISING ECONOMY FORECAST FOR '59; But 8 Experts Tell Hearing Unemployment Problem Will Not Be Solved | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/117-in-house-back-jobless-bill.html | 117 in House Back Jobless Bill | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/abe-stark-has-surgery.html | Abe Stark Has Surgery | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/stockholders-approve-merger-of-may-stores-and-hecht-chains.html | Stockholders Approve Merger Of May Stores and Hecht Chains | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/big-selloff-hits-prices-in-london-steels-and-oils-especially-hurt.html | BIG SELL-OFF HITS PRICES IN LONDON; Steels and Oils Especially Hurt -- News of Rich Ore Find Lifts Cape Golds | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ackalitis-is-hunted-pier-agency-writ-for-him-is-extended-to-feb-9.html | ACKALITIS IS HUNTED; Pier Agency Writ for Him Is Extended to Feb. 9 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/united-corp-lists-gain-assets-of-investment-company-grew-by-36-last.html | UNITED CORP. LISTS GAIN; Assets of Investment Company Grew by 36% Last Year | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/j-d-rockefeller-jr-85-birthday-passed-in-seclusion-away-from-the.html | J. D. ROCKEFELLER JR. 85; Birthday Passed in Seclusion Away From the city | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/advertising-more-fuel-for-tobacco-fires.html | Advertising: More Fuel for Tobacco Fires | True | By Carl Spielvogel | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/flaherty-connolly.html | Flaherty -- Connolly | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sovietiraqi-aid-talks-open.html | Soviet-Iraqi Aid Talks Open | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/youth-corps-is-urged-humphrey-asks-bill-to-aid-nations-conservation.html | YOUTH CORPS IS URGED; Humphrey Asks Bill to Aid Nation's Conservation Works | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mrs-bauer-has-daughter.html | Mrs. Bauer Has Daughter | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/eastern-adds-electra-flights.html | Eastern Adds Electra Flights | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sea-union-chiefs-denounce-morse-curran-and-hall-ask-for-his.html | SEA UNION CHIEFS DENOUNCE MORSE; Curran and Hall Ask for His Resignation Over Issue of 'Runaway' Ships | True | By Jacques Nevard | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/almond-warns-segregationists-tells-bloc-in-legislature-he-will-veto.html | ALMOND WARNS SEGREGATIONISTS; Tells Bloc in Legislature He Will Veto Bills Offered to Stall Integration | True | By Homer Bigart | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/italy-boutique-collections-strong-in-hue-boldin-pattern.html | Italy : Boutique Collections Strong in Hue, Boldin Pattern | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/moroccan-official-backs-dissidents.html | MOROCCAN OFFICIAL BACKS DISSIDENTS | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/new-president-elected-for-edison-foundation.html | New President Elected For Edison Foundation | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/spiegel-wins-in-u-s-billiards.html | Spiegel Wins in U. S. Billiards | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bethlehem-steel-covers-dividends-58-net-291-share-despite-20yearlow.html | BETHLEHEM STEEL COVERS DIVIDENDS, ' 58 Net $2.91 Share Despite 20-Year-Low Output Rate -- Quarter's Profit Up | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cairo-reopens-jesuit-schools.html | Cairo Reopens Jesuit Schools | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/spahn-honored-here-campanella-moore-also-get-broadcasters-awards.html | SPAHN HONORED HERE; Campanella, Moore Also Get Broadcasters' Awards | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-unit-asks-2year-tax-stay-for-rail-realty-public-service.html | STATE UNIT ASKS 2-YEAR TAX STAY FOR RAIL REALTY; Public Service Report Also Urges Agency for Roads -- Commuter Aide Named | True | By Leo Egan | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/burlington-industries-companies-issue-earnings-figures.html | BURLINGTON INDUSTRIES; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/union-pacific-net-fell-last-year-earnings-dropped-to-329-a-share.html | UNION PACIFIC NET FELL LAST YEAR; Earnings Dropped to $3.29 a Share From $3.34 in '57 Despite a Late Surge | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/oman-official-in-peiping.html | Oman Official in Peiping | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/special-tv-show-cast-two-stars-ginger-rogers-and-jourdan-sign-for.html | SPECIAL TV SHOW CAST TWO STARS; Ginger Rogers and Jourdan Sign for Feb. 28 Musical -- Hemingway Tale Gains | True | By Val Adams | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/water-talks-go-on-white-plains-case-is-deferred-for-month-by-p-s-c.html | WATER TALKS GO ON; White Plains Case Is Deferred for Month by P. S. C. | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-jazz-musicians-cleared.html | Two Jazz Musicians Cleared | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/goldbeck-heads-seniors.html | Goldbeck Heads Seniors | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/most-prices-rise-for-commodities-wool-advances-02-to-15c-moves.html | MOST PRICES RISE FOR COMMODITIES; Wool Advances 0.2 to 1.5C -- Moves Mixed for Sugar, Coffee and Potatoes | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ronna-goldblatt-leads-in-skating-hcyt-paces-novice-men-in-school.html | RONNA GOLDBLATT LEADS IN SKATING; Hcyt Paces Novice Men in School Figures as U. S. Championships Open | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/gulf-oil-promotes-aide.html | Gulf Oil Promotes Aide | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rhee-party-asked-to-cease-boycott-but-return-of-liberals-to-korean.html | RHEE PARTY ASKED TO CEASE BOYCOTT; But Return of Liberals to Korean Assembly May Not Calm Storm | True | By Robert Trumbull | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/harlem-talks-bid-for-school-peace-negro-parents-and-board-hunt-way.html | HARLEM TALKS BID FOR SCHOOL PEACE; Negro Parents and Board Hunt Way to Put End to Boycott and Litigation | True | By Leonard Buder | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/schools-may-cost-city-half-billion-besides-boards-budget-of.html | SCHOOLS MAY COST CITY HALF BILLION; Besides Board's Budget of $428,152,414, Bills to Other Units Total $147,505,716 | True | By Charles G. Bennett | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-tax-plans-cut-scholarships-14000-students-face-loss-since-aid.html | STATE TAX PLANS CUT SCHOLARSHIPS; 14,000 Students Face Loss Since Aid Is Pegged to Size of Exemption | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/damico-wins-shotput-molloy-athletes-56ft-1-12in-toss-sets-meet.html | D'AMICO WINS SHOT-PUT; Molloy Athlete's 56-Ft. 1 1/2-In. Toss Sets Meet Record | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/paper-man-joins-board-of-hartford-courant.html | Paper Man Joins Board Of Hartford Courant | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/light-plane-falls-north-of-laguardia.html | LIGHT PLANE FALLS NORTH OF LAGUARDIA | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/night-teachers-to-vote-tonight-group-will-act-on-salary-rise-offer.html | NIGHT TEACHERS TO VOTE TONIGHT; Group Will Act on Salary Rise Offer -- Resignations Considered Possible | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/kentucky-routs-georgia-rupp-takes-600th.html | Kentucky Routs Georgia; Rupp Takes 600th | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/russians-may-hear-ousted-party-foes.html | RUSSIANS MAY HEAR OUSTED PARTY FOES | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/standard-vacuum-elects-2.html | Standard Vacuum Elects 2 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/exbuildings-aide-testifies.html | Ex-Buildings Aide Testifies | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/telephone-tax-opposed.html | Telephone Tax Opposed | True | DONALD E. TRUDEAU | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/city-steps-up-hunt-for-slum-owners-building-department-opens-a-new.html | CITY STEPS UP HUNT FOR SLUM OWNERS; Building Department Opens a New Inquiry Into Three West Side Tenements | True | By Edith Evans Asbury | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/pound-circulation-off-notes-in-use-fell-8263000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 8,263,000 In Week to 2,002,935,000 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/columbia-river-accord-u-s-and-canada-agree-to-speed-development.html | COLUMBIA RIVER ACCORD; U. S. and Canada Agree to Speed Development | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dvora-ekhyzer-sings-her-program-of-art-and-folk-music-covers-8.html | DVORA EKHYZER SINGS; Her Program of Art and Folk Music Covers 8 Languages | True | E. S. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/molly-pearson-83-exstage-actress.html | MOLLY PEARSON, 83, EX-STAGE ACTRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/memorial-for-roosevelt.html | Memorial for Roosevelt | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/2d-crime-jury-sworn-judge-dawson-gives-oath-to-panel-in-federal.html | 2D CRIME JURY SWORN; Judge Dawson Gives Oath to Panel in Federal Court | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-names-health-aide.html | State Names Health Aide | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/chamber-offers-political-primer-packages-8-textbooks-for-business.html | CHAMBER OFFERS POLITICAL PRIMER; Packages 8 Textbooks for Business Men on How to Play the Game | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nassau-bank-loan-interest-held-well-above-that-charged-here-loans.html | Nassau Bank Loan Interest Held Well Above That Charged Here; LOANS IN NASSAU HELD EXPENSIVE | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/peruvian-zinc-mine-to-close.html | Peruvian Zinc Mine to Close | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/green-told-to-quit-as-committee-head.html | GREEN TOLD TO QUIT AS COMMITTEE HEAD | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/neji-u-s-champion-finishes-fifth-in-european-chase-debut-mrs-phipps.html | Neji, U. S. Champion, Finishes Fifth in European Chase Debut; Mrs. Phipps' Entry Totes High Weight, 168 Pounds, in Irish Thyestes Cup -- Slippery Serpent, 11-2, Wins | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rosina-lhevinne-cited-for-music-achievement.html | Rosina Lhevinne Cited For Music Achievement | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/john-d-rockefeller-jr-at-85.html | John D. Rockefeller Jr. at 85 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/adenauer-warns-on-soviets-goal-says-its-policy-on-germany-is-aimed.html | ADENAUER WARNS ON SOVIET'S GOAL; Says Its Policy on Germany Is Aimed Ultimately at 'Mastery of Whole World' | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/longer-house-term-urged.html | Longer House Term Urged | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/thomas-rochester-an-engineer-was-66.html | THOMAS ROCHESTER, AN ENGINEER, WAS 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/henry-lansdale-exauto-official-former-general-manager-of-parts.html | HENRY LANSDALE, EX-AUTO OFFICIAL; Former General Manager of Parts Association Dies -- Aide of Packard | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bonn-coal-tariff-backed-byerhard-economics-minister-insists-duty.html | BONN COAL TARIFF BACKED BYERHARD; Economics Minister Insists Duty Must Be Imposed to Reduce Glut | True | By Arthur J. Olsen | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/antonietta-stella-sings-in-butterfly.html | ANTONIETTA STELLA SINGS IN 'BUTTERFLY' | True | ROSS PARMENTER. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/african-troupe-to-tour-dancers-and-singers-to-open-run-at-martin.html | AFRICAN TROUPE TO TOUR; Dancers and Singers to Open Run at Martin Beck Feb. 19 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/house-unit-gets-funds-unamerican-panel-allocation-protested-by.html | HOUSE UNIT GETS FUNDS; Un-American Panel Allocation Protested by Roosevelt | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/dodge-deals-to-be-insured.html | Dodge Deals to Be Insured | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/first-lady-plans-trip-will-return-to-health-resort-in-arizona-next.html | FIRST LADY PLANS TRIP; Will Return to Health Resort in Arizona Next Month | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/spain-to-put-poet-on-trial.html | Spain to Put Poet on Trial | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/assets-climb-29-at-electric-bond.html | ASSETS CLIMB 29% AT ELECTRIC BOND | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/chicago-skaters-win-2724.html | Chicago Skaters Win, 27-24 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fellowship-plan-approved.html | Fellowship Plan Approved | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/gop-court-reform-goes-to-legislature-republican-court-reform-bill.html | G.O.P. Court Reform Goes to Legislature; Republican Court Reform Bill Is Introduced in the Legislature | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rafer-johnson-sports-aide.html | Rafer Johnson Sports Aide | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/worst-fog-in-years-paralyzes-london-fog-grips-london-worst-in-years.html | Worst Fog in Years Paralyzes London; FOG GRIPS LONDON; WORST IN YEARS | True | By Drew Middleton | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jersey-city-census-on-pupils-religion-halted-by-protest.html | Jersey City Census On Pupils' Religion Halted by Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/vitalized-future-seen-for-harlem-leaders-outline-projects-to-make.html | VITALIZED FUTURE SEEN FOR HARLEM; Leaders Outline Projects to Make Area Dynamic, Bright and Integrated | True | By Charles Grutzner | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rickover-in-book-attacks-schools.html | RICKOVER, IN BOOK, ATTACKS SCHOOLS | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fabius-12-takes-hialeah-feature-defeats-point-of-order-by-almost.html | FABIUS, 1-2, TAKES HIALEAH FEATURE; Defeats Point of Order by Almost One Length -- Wise Margin Is Third | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/faubus-supported-on-segregation-bid.html | FAUBUS SUPPORTED ON SEGREGATION BID | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-yacht-argyll-reaches-rio-first-has-an-elapsed-time-of-263-hours.html | U. S. YACHT ARGYLL REACHES RIO FIRST; Has an Elapsed Time of 263 Hours for 1,200-Mile Race -- Cangrejo Next Home | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bancorporation-plans-split.html | Bancorporation Plans Split | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/womens-relief-group-elects.html | Women's Relief Group Elects | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/housing-hearing-asked-critic-urges-senate-group-to-meet-publicly.html | HOUSING HEARING ASKED; Critic Urges Senate Group to Meet Publicly Here | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mumford-elevated-to-presidency-of-the-lever-brothers-company.html | Mumford Elevated to Presidency Of the Lever Brothers Company | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/renewal-in-elizabeth-buildings-to-cost-millions-mapped-for-river.html | RENEWAL IN ELIZABETH; Buildings to Cost Millions Mapped for River Area | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soft-coal-output-dips-anew.html | Soft Coal Output Dips Anew | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rev-michael-keating.html | REV. MICHAEL KEATING | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/2-named-to-atomic-group.html | 2 Named to Atomic Group | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/wood-field-and-stream-florida-naturalist-eases-frustration-of.html | Wood, Field and Stream; Florida Naturalist Eases Frustration of Anglers Outsmarted by Fish | True | By John W. Randolph | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ellis-l-phillips-of-li-utility-dies-founder-and-long-president-of-l.html | ELLIS L. PHILLIPS OF L.I. UTILITY DIES; Founder and Long President of Lighting Company -- Gave Cornell Building | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/frondizi-gets-a-broadway-ovation-frondizi-cheered-along-broadway.html | Frondizi Gets a Broadway Ovation; FRONDIZI CHEERED ALONG BROADWAY | True | By Will Lissner | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-lehigh-trustees-named.html | Two Lehigh Trustees Named | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/lengthy-political-fight.html | Lengthy Political Fight | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/judge-rejects-shift-of-tv-award-trial.html | JUDGE REJECTS SHIFT OF TV AWARD TRIAL | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rahway-rail-strike-pressed.html | Rahway Rail Strike Pressed | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rainier-ousts-balking-council-monacos-ruler-also-suspends-charter.html | Rainier Ousts Balking Council; Monaco's Ruler Also Suspends Charter to Prove Power | True | By United Press International. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bill-would-tighten-security.html | Bill Would Tighten Security | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/tunisian-decries-algeria-impasse-bourguiba-says-french-are-to-blame.html | TUNISIAN DECRIES ALGERIA IMPASSE; Bourguiba Says French Are to Blame -- Casts Doubt on Sahara Oil Rights | True | By Henry Tanner | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/resorts-expect-big-ski-turnouts-but-forecast-of-rain-delays-many.html | RESORTS EXPECT BIG SKI TURNOUTS; But Forecast of Rain Delays Many Enthusiasts in City Planning Trips North | True | By Michael Strauss | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/welfare-jury-cites-15-indictments-for-relief-fraud-here-now-total.html | WELFARE JURY CITES 15; Indictments for Relief Fraud Here Now Total 45 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/uniforms-of-philharmonic-pass-into-limbo-as-bernsteins-folly.html | Uniforms of Philharmonic Pass Into Limbo as 'Bernstein's Folly' | True | By Eric Salzman | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/patterson-and-swedens-johansson-sign-for-world-heavyweight-title.html | Patterson and Sweden's Johansson Sign for World Heavyweight Title Bout; SIX CITIES BIDDING FOR SUMMER FIGHT | True | By Deane McGowen | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/evelyn-markawitz-to-wed.html | Evelyn Markawitz to Wed | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mrs-isaac-wendroff.html | MRS. ISAAC WENDROFF | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/governor-appoints-clark.html | Governor Appoints Clark | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-science-academy-urged.html | U. S. Science Academy Urged | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-sbritish-dispute-brewing-on-rival-airnavigation-aids-adoption-of.html | U. S-British Dispute Brewing On Rival Air-Navigation Aids; Adoption of a Standard Short-Range Radio System at Issue -- Washington Charged With Exerting Pressure | True | By Thomas P. Ronan | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/garden-state-toll-yield-up.html | Garden State Toll Yield Up | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/envoy-to-chile-on-way-home.html | Envoy to Chile on Way Home | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/alice-gross-married-in-new-rochelle-home.html | Alice Gross Married In New Rochelle Home | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/israel-seeks-96000000.html | Israel Seeks $96,000,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/watson-first-in-panama.html | Watson First in Panama | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mrs-frank-holt-dies-at-100.html | Mrs. Frank Holt Dies at 100 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/governing-district-of-columbia.html | Governing District of Columbia | True | ROBERT N. ]vfrr,T."L | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/screen-the-devil-strikes-at-night-german-import-opens-at-72d-st-the.html | Screen: 'The Devil Strikes at Night'; German Import Opens at 72d St. Theatre | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/venezuelan-exile-seized.html | Venezuelan Exile Seized | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/director-is-elected-by-federation-bank.html | Director Is Elected By Federation Bank | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/g-e-names-atomic-developer.html | G. E. Names Atomic Developer | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/moscowcairo-rift.html | Moscow-Cairo Rift | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-law-of-the-land.html | The Law of Land | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/un-is-like-atom-scientists-hear-hammarskjold-calls-it-first-step-to.html | U.N. IS LIKE ATOM, SCIENTISTS HEAR; Hammarskjold Calls It First Step to World Order -De Hevesy Gets Award | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/stereotypers-elect-sampson.html | Stereotypers Elect Sampson | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/italian-party-balks-leftwing-socialists-refuse-to-join-coalition.html | ITALIAN PARTY BALKS; Left-Wing Socialists Refuse to Join Coalition Cabinet | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bermuda-fashion-show-to-aid-wellesley-fund.html | Bermuda Fashion Show To Aid Wellesley Fund | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/grains-take-dip-in-weak-market-short-selling-liquidation-of-some.html | GRAINS TAKE DIP IN WEAK MARKET; Short Selling, Liquidation of Some Long Positions Pace Day's Activity | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/40th-st-main-break-disrupts-bmt-runs.html | 40TH ST. MAIN BREAK DISRUPTS BMT RUNS | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/language-of-posters-queried.html | Language of Posters Queried | | EDWARD J. SCHOENBROD | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/loss-to-russia-costs-us-basketball-prestige-soviet-five-balks-at.html | Loss to Russia Costs U.S. Basketball Prestige; SOVIET FIVE BALKS AT TAIWAN GAME | True | By Juan de Onis | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/2-englewood-police-shot-by-prowlers.html | 2 ENGLEWOOD POLICE SHOT BY PROWLERS | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/miss-krebs-cancels-recital.html | Miss Krebs Cancels Recital | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/school-board-names-negro.html | School Board Names Negro | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ideas-on-what-makes-scurlock-run-he-prefers-track-to-being-one-of.html | Ideas on What Makes Scurlock Run; He Prefers Track to Being One of the Basketball Mob | | By Joseph M. Sheehan | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/taipei-frees-american-another-u-s-citizens-term-on-narcotics-charge.html | TAIPEI FREES AMERICAN; Another U. S. Citizen's Term on Narcotics Charge Cut | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/highflight-craft-is-proposed-here-science-men-told-of-plan-for.html | HIGH-FLIGHT CRAFT IS PROPOSED HERE; Science Men Told of Plan for Man-Carrying Vehicle With Throttled Rockets | | By Richard Witkin | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cancer-league-to-gain.html | Cancer League to Gain | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/edmund-g-brown.html | EDMUND G. BROWN | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/souchak-duden-share-golf-lead-they-card-7underpar-65s-for-onestroke.html | SOUCHAK, DUDEN SHARE GOLF LEAD; They Card 7-Under-Par 65's for One-Stroke Margin in $20,000 San Diego Open | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/senate-gets-trolleys-four-new-cars-will-travel-between-capitol-and.html | SENATE GETS TROLLEYS; Four New Cars Will Travel Between Capitol and Offices | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hawaii-bill-backed-by-house-leaders.html | HAWAII BILL BACKED BY HOUSE LEADERS | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/american-metal-calls-issue.html | American Metal Calls Issue | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/polish-troupe-arriving-warsaw-comedy-theatre-to-tour-for-six-weeks.html | POLISH TROUPE ARRIVING; Warsaw Comedy Theatre to Tour for Six Weeks | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hialeah-officer-shot-disgruntled-tip-sheet-seller-held-in-attack-at.html | HIALEAH OFFICER SHOT; Disgruntled Tip Sheet Seller Held in Attack at Track | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/a-s-p-c-a-to-benefit.html | A. S. P. C. A. to Benefit | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/governor-recalls-pledge-to-nixon.html | GOVERNOR RECALLS PLEDGE TO NIXON | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/commodities-ease-to-a-9month-low.html | COMMODITIES EASE TO A 9-MONTH LOW | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/80family-house-is-sold-in-bronx-deal-involves-fieldstone-plaza-in.html | 80-FAMILY HOUSE IS SOLD IN BRONX; Deal Involves Fieldstone Plaza in Riverdale -- Sale on Bailey Avenue | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/state-charges-30-with-stock-fraud-3-brokerage-houses-here-also.html | STATE CHARGES 30 WITH STOCK FRAUD; 3 Brokerage Houses Here Also Named in Affidavit Citing $500,000 Swindle | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/arlington-set-to-integrate-charlottesville-gets-delay-us-judge.html | Arlington Set to Integrate; Charlottesville Gets Delay; U.S. Judge Rules on Delays -- Norfolk Also to Enroll Negroes on Monday | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sputnik-iii-moving-within-visibility.html | SPUTNIK III MOVING WITHIN VISIBILITY | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/walter-l-patton.html | WALTER L. PATTON | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/courses-are-slated-for-adults-students.html | Courses Are Slated For Adults, Students | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/hydrogen-power-believed-nearer-teller-says-recent-work-may-make-it.html | HYDROGEN POWER BELIEVED NEARER; Teller Says Recent Work May Make It Possible in This Century | True | By Robert K. Plumb | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/driving-rule-tightened-jersey-to-require-learners-to-pass-two-tests.html | DRIVING RULE TIGHTENED; Jersey to Require Learners to Pass Two Tests First | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/guatemalans-destroy-bridge-link-to-mexico.html | Guatemalans Destroy Bridge Link to Mexico | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/two-germans-go-east-western-scientists-assume-teaching-posts-in.html | TWO GERMANS GO EAST; Western Scientists Assume Teaching Posts in Dresden | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/bank-clearings-rise-weeks-gain-from-57-level-147-here-103-for.html | BANK CLEARINGS RISE; Week's Gain From '57 Level 14.7% Here, 10.3 for Nation | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/handel-concert-feb-19-new-festival-orchestra-will-be-heard-at-town.html | HANDEL CONCERT FEB. 19; New Festival Orchestra Will Be Heard at Town Hall | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/financing-slated-by-connecticut-state-to-offer-50500000-housing.html | FINANCING SLATED BY CONNECTICUT; State to Offer $50,500,000 Housing Notes Feb. 10 -- Other Local Issues | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/l-i-lighting-raised-profits-22-in-1958.html | L. I. LIGHTING RAISED PROFITS 22% IN 1958 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/freight-loadings-rise-a-bit-in-week-carloadings-total-553845-units.html | FREIGHT LOADINGS RISE A BIT IN WEEK; Carloadings Total 553,845 Units, an Increase of 0.5% Over '58 Rate | | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/archbishop-installed-dearden-stresses-teaching-as-he-takes-office.html | ARCHBISHOP INSTALLED; Dearden Stresses Teaching as He Takes Office in Detroit | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/calgary-signs-giant-draftee.html | Calgary Signs Giant Draftee | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/american-airlines-aide-made-a-vice-president.html | American Airlines Aide Made a Vice President | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ban-on-picketing-cited-to-tug-men-ship-group-reminds-union-of.html | BAN ON PICKETING CITED TO TUG MEN; Ship Group Reminds Union of Permanent Writ Against Interference on Piers | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/melroy-says-u-s-wont-race-soviet-in-making-icbms-tells-senate.html | M'ELROY SAYS U. S. WON'T RACE SOVIET IN MAKING ICBM'S; Tells Senate Inquiry Nation Will Keep Over-All Lead With 'Diversified' Arms | True | By John D. Morris | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/new-page-post-sought-two-in-house-ask-opening-for-chicago-negro.html | NEW PAGE POST SOUGHT; Two in House Ask Opening for Chicago Negro | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/schrafft-picks-director.html | Schrafft Picks Director | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/f-b-spencer-68-building-expert-foundation-engineer-here-dies-helped.html | F. B. SPENCER, 68, BUILDING EXPERT; Foundation Engineer Here Dies -- Helped Construct Terminal in Cleveland | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/turley-signs-yankee-contract-calling-for-estimated-1959-salary-of.html | Turley Signs Yankee Contract Calling for Estimated 1959 Salary of $32,000; BULLET BOB GETS $7,000 PAY RISE | True | By John Drebinger | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/folley-defeats-miteff-in-denver-scores-repeatedly-with-left-jab-in.html | FOLLEY DEFEATS MITEFF IN DENVER; Scores Repeatedly With Left Jab in Gaining Unanimous Verdict Before 7,600 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/byelection-won-by-conservative-but-southend-margin-is-cut-sharply.html | BY-ELECTION WON BY CONSERVATIVE; But Southend Margin Is Cut Sharply -- British General Election Seen in Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/oyster-bay-unit-notes-10th-year-of-hospital-aid-north-country-shop.html | Oyster Bay Unit Notes 10th Year Of Hospital Aid; North Country Shop Has Raised $84,000 for Glen Cove Institution | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/scottish-singer-has-local-debut-niven-miller-in-tails-then-tartan.html | SCOTTISH SINGER HAS LOCAL DEBUT; Niven Miller in Tails, Then Tartan, Offers Varied Town Hall Program | True | By Harold C. Schonberg | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/american-machine-slates-2for1-split-eyes-dividend-rise-companies.html | American Machine Slates 2-for-1 Split, Eyes Dividend Rise; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/overestimate-seen-in-city-revenue-gap.html | OVERESTIMATE SEEN IN CITY REVENUE GAP | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/new-division-set-up-by-allischalmers.html | NEW DIVISION SET UP BY ALLIS-CHALMERS | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/3-children-killed-in-fire-in-l-i-home.html | 3 CHILDREN KILLED IN FIRE IN L. I. HOME | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/labor-union-reform-bills.html | Labor Union Reform Bills | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cotton-declines-by-7-to-25-points-near-months-are-weakest-heavy.html | COTTON DECLINES BY 7 TO 25 POINTS; Near Months Are Weakest -- Heavy Selling Noted in the May Option | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rockwell-mfg-co.html | ROCKWELL MFG. CO. | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/american-music-month-hailed.html | American Music Month Hailed | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/sidelights-capital-imports-dip-for-canada.html | Sidelights; Capital Imports Dip for Canada | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/nationalist-tide-slack-in-uganda-no-leader-has-yet-emerged-who-can.html | NATIONALIST TIDE SLACK IN UGANDA; No Leader Has Yet Emerged Who Can Command a Large Following | True | By Milton Bracker | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/magistrate-appointed-mayor-names-m-e-downing-former-assemblyman.html | MAGISTRATE APPOINTED; Mayor Names M. E. Downing, Former Assemblyman | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/about-new-york-n-y-u-faculty-will-turn-the-tables-today-and-serve.html | About New York; N. Y. U. Faculty Will Turn the Tables Today and Serve Luncheon to Their Molly | True | By Meyer Berger | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/castro-to-begin-giving-out-land-squatters-of-sierra-to-get-parcels.html | CASTRO TO BEGIN GIVING OUT LAND; Squatters of Sierra to Get Parcels Promised Them During Civil War | True | By R. Hart Phillips | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/wald-negulesco-to-team-on-film-director-and-producer-will-make-best.html | WALD, NEGULESCO TO TEAM ON FILM; Director and Producer Will Make 'Best of Everything' -- Schnee Settles Pact | True | By Thomas M. Pryor | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/yugoslavias-trade-with-soviet-to-drop.html | YUGOSLAVIA'S TRADE WITH SOVIET TO DROP | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/spencer-chemical-co-renames-exdirector.html | Spencer Chemical Co. Renames Ex-Director | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/president-names-15-trustees-for-national-cultural-center.html | President Names 15 Trustees For National Cultural Center | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/grotewohl-reaches-moscow.html | Grotewohl Reaches Moscow | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/miss-lydia-ludtke-will-marry-in-april.html | Miss Lydia Ludtke Will Marry in April | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/alabama-weighs-step.html | Alabama Weighs Step | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/-campobello-year-old-today.html | 'Campobello' Year Old Today | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/mutual-fund-picks-president.html | Mutual Fund Picks President | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/increase-is-noted-in-lumber-output.html | INCREASE IS NOTED IN LUMBER OUTPUT | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/soviet-said-to-fail-in-eastern-europe.html | SOVIET SAID TO FAIL IN EASTERN EUROPE | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/george-c-pons-dead-head-of-costume-shop-here-studied-with.html | GEORGE C. PONS DEAD; Head of Costume Shop Here Studied With Stanislavsky | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/capital-will-hear-boys-score-of-gettysburg-address-feb-12.html | Capital Will Hear Boy's Score Of Gettysburg Address Feb. 12 | True | By Gerd Wilcke | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/wool-groups-score-action-on-uruguay.html | WOOL GROUPS SCORE ACTION ON URUGUAY | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-navy-budget-fleet-will-remain-at-current-size-but-aircraft.html | The Navy Budget; Fleet Will Remain at Current Size But Aircraft Inventory Will Be Cut | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/easing-of-us-rift-held-manila-aim-romulo-reported-to-believe.html | EASING OF U.S. RIFT HELD MANILA AIM; Romulo Reported to Believe Sentiment Is Strong for a Reappraisal of Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/humphrey-urges-u-ssoviet-tours-he-would-use-lendlease-debt-for.html | HUMPHREY URGES U. S.-SOVIET TOURS; He Would Use Lend-Lease Debt for Family Exchanges -- Panel Favors Idea | True | By Bess Furman | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/business-loans-dip-here-in-week-but-fall-stops-short-of-that-in-58.html | BUSINESS LOANS DIP HERE IN WEEK; But Fall Stops Short of That in '58 Period -- '59 Decline Is Less Than Normal | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/theatre-unit-meets-tomorrow.html | Theatre Unit Meets Tomorrow | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/reuther-deplores-u-s-complacency.html | REUTHER DEPLORES U. S. COMPLACENCY | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/alfred-h-parkes.html | ALFRED H. PARKES | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/flemming-backs-tapering-off-rather-than-retirement-at-65.html | Flemming Backs Tapering-Off Rather Than Retirement at 65 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/repeal-is-sought-of-loyalty-oath-kennedy-will-sponsor-bill-to-end.html | REPEAL IS SOUGHT OF LOYALTY OATH; Kennedy Will Sponsor Bill to End Requirement for Students Seeking Loan | True | By Anthony Lewis | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/cairo-paper-bids-khrushchev-stop-meddling-in-arab-affairs.html | Cairo Paper Bids Khrushchev Stop Meddling in Arab Affairs | True | By Foster Hailey | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/statistics-on-soviet-output.html | Statistics on Soviet Output | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/shepperd-strudwick-signed.html | Shepperd Strudwick Signed | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/giardellos-manager-fined.html | Giardello's Manager Fined | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/1958-home-building-rose-18-in-state.html | 1958 HOME BUILDING ROSE 18% IN STATE | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ralph-a-masten.html | RALPH A. MASTEN | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/british-weekly-wage-3034.html | British Weekly Wage $30.34 | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/200year-atomic-clock-powered-by-pinch-of-cesium-starts-here.html | 200-Year Atomic Clock Powered By Pinch of Cesium Starts Here | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/castro-and-mikoyan.html | Castro and Mikoyan | True | S. OSBORN BALL | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/night-turned-into-day-a-peril-in-jet-travel.html | Night Turned Into Day A Peril in Jet Travel | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/benrus-revamps-line-and-pricing.html | BENRUS REVAMPS LINE AND PRICING | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-s-envoy-returns-to-soviet.html | U. S. Envoy Returns to Soviet | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rojas-tells-of-gifts-colombian-exdictator-faces-senate.html | ROJAS TELLS OF GIFTS; Colombian Ex-Dictator Faces Senate Interrogation | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/william-griffiths-economic-analyst.html | WILLIAM GRIFFITHS, ECONOMIC ANALYST | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/blood-donations-set-collections-to-be-at-gimbels-insurance-concern.html | BLOOD DONATIONS SET; Collections to Be at Gimbels, Insurance Concern, Idlewild | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/philco-corporation.html | PHILCO CORPORATION | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/kaltman-elects-president.html | Kaltman Elects President | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/member-banks-excess-reserves-fell-and-borrowings-rose-during-the.html | Member Banks' Excess Reserves Fell And Borrowings Rose During the Week | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/rights-offer-planned-american-natural-gas-slates-sale-of-common.html | RIGHTS OFFER PLANNED; American Natural Gas Slates Sale of Common Stock | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/five-boys-in-car-killed.html | Five Boys in Car Killed | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/glen-cove-studies-parking.html | Glen Cove Studies Parking | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jones-laughlin-4th-quarters-net-up-sharply-but-years-earnings-fell.html | JONES & LAUGHLIN; 4th Quarter's Net Up Sharply but Year's Earnings Fell | True | | 1987-01-07 | RE0000323033 | RE0000323033 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ellis-island-tag-drops-to-800000-us-ready-to-let-1000000-property.html | ELLIS ISLAND TAG DROPS TO $800,000; U.S. Ready to Let $1,000,000 Property Go Cheaper to Satisfactory Buyer | True | By David Anderson | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/norfolk-schools-to-be-integrated-six-to-open-monday-with-17-negroes.html | NORFOLK SCHOOLS TO BE INTEGRATED; Six to Open Monday With 17 Negroes Enrolled -City Provides Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/3-nuns-and-priest-drowned.html | 3 Nuns and Priest Drowned | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/simeon-of-bulgaria-tops-class-in-us.html | Simeon of Bulgaria Tops Class in U.S. | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/frumkes-heads-garment-club.html | Frumkes Heads Garment Club | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/senate-study-near.html | Senate Study Near | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/costello-leary.html | Costello -- Leary | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/court-opinion-on-charlottesville-stay.html | Court Opinion on Charlottesville Stay | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/experts-aid-asked-on-atom-ban-issues.html | EXPERTS AID ASKED ON ATOM BAN ISSUES | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/african-group-urged-liberian-delegate-to-u-n-explains-cooperative.html | AFRICAN GROUP URGED; Liberian Delegate to U. N. Explains Cooperative Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-theatre-tall-story.html | The Theatre: 'Tall Story' | True | By Brooks Atkinson | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/commons-approves-ban-on-prostitutes.html | COMMONS APPROVES BAN ON PROSTITUTES | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/u-c-l-a-dedicates-electronic-computer-center-ucla-dedicates.html | U. C. L. A. Dedicates Electronic Computer Center; U.C.L.A. DEDICATES COMPUTER CENTER | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/fugitive-chinese-decry-communes-7-fishermen-in-hong-kong-tell-of.html | FUGITIVE CHINESE DECRY COMMUNES; 7 Fishermen, in Hong Kong, Tell of 18-Hour Work Day and Family Separation | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/talmadge-urges-new-school-law-backs-amendment-for-local-option-on.html | TALMADGE URGES NEW SCHOOL LAW; Backs Amendment for Local Option on Segregation in Address Here | True | By Peter Kihss | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/jack-altman-is-dead-exchairman-of-the-socialist-party-in-city-was.html | JACK ALTMAN IS DEAD; Ex-Chairman of the Socialist Party in City Was 53 | True | Special to The New York Times. | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/ardsley-curlers-gain-defeat-norfolk-conn-126-in-cuthbertson.html | ARDSLEY CURLERS GAIN; Defeat Norfolk, Conn., 12-6, in Cuthbertson Bonspiel | True | Special to The New York Times | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/college-to-test-tv-as-a-teacher-same-course-to-be-given-on-video.html | COLLEGE TO TEST TV AS A TEACHER; Same Course to Be Given on Video and by Standard Means to L. I. Group | True | By Roy R. Silver | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/art-24-contemporaries-work-from-16-nations-at-modern-museum.html | Art: 24 Contemporaries; Work From 16 Nations at Modern Museum | True | By Howard Devree | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/powell-mallin.html | Powell -- Mallin | True | | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-30 | 1959-01-30 | https://www.nytimes.com/1959/01/30/archives/commentators-discuss-coverage-of-news-sevareid-agronsky-heard-on.html | Commentators Discuss Coverage of News; Sevareid, Agronsky Heard on Tape | True | By Jack Gould | 1987-01-07 | RE0000323033 | RE0000323033 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ladys-not-for-burning-staged-in-bronx.html | 'Lady's Not for Burning' Staged in Bronx | True | LOUIS CALTA. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mink-prices-strong-at-swedish-auction.html | MINK PRICES STRONG AT SWEDISH AUCTION | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/physicists-offer-new-theories-on-gravity-waves-and-atomic-particles.html | Physicists Offer New Theories on Gravity Waves and Atomic Particles; PHYSICISTS OFFER 2 NEW THEORIES | True | By Robert K. Plumb | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-rent-hearing-is-scheduled-feb-19.html | STATE RENT HEARING IS SCHEDULED FEB. 19 | True | Special to The New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/frondizi-plans-common-market-in-leavetaking-here-he-says-argentina.html | FRONDIZI PLANS COMMON MARKET; In Leave-Taking Here, He Says Argentina Will Lead in Organizing Region | True | By Will Lissner | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-3-no-title.html | Article 3 — No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rail-freight-plan-urged-on-port-unit.html | RAIL FREIGHT PLAN URGED ON PORT UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pike-travel-up-6-but-tolls-rise-39.html | PIKE TRAVEL UP 6%, BUT TOLLS RISE 3.9% | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/building-of-apartments-on-increase-in-nassau.html | Building of Apartments On Increase in Nassau | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/city-assessments-rise-6-to-a-record-237-billion-city-assessments.html | City Assessments Rise 6% To a Record 23.7 Billion; CITY ASSESSMENTS SOAR TO NEW HIGH | True | By Maurice Foley | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/t-v-as-record-federal-expenditures-per-capital-income-in-area.html | T. V. A.'s Record; Federal Expenditures Per Capital Income in Area Discussed | True | PAUL L. EVANS | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-act-to-remove-stigma-of-illegitimacy.html | British Act to Remove Stigma of Illegitimacy | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/duplan-growth-backed-capitalization-shift-paves-way-for-future.html | DUPLAN GROWTH BACKED; Capitalization Shift Paves Way for Future Acquisitions | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-court-aides-cued-by-shortwave-system.html | State Court Aides Cued By Short-Wave System | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/de-gaulle-pushes-algeria-truce-bid-in-tvradio-speech-he-also.html | DE GAULLE PUSHES ALGERIA TRUCE BID; In TV-Radio Speech, He Also Appeals to France to Accept Austerity | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/norway-rejects-charges.html | Norway Rejects Charges | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/john-h-stamm.html | JOHN H. STAMM | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-in-rome-horse-show.html | U. S. in Rome Horse Show | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/malta-strike-called-mintoff-also-sets-mourning-to-oppose-british.html | MALTA 'STRIKE' CALLED; Mintoff Also Sets 'Mourning' to Oppose British Plan | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/son-to-mrs-haskell-jr.html | Son to Mrs. Haskell Jr. | True | soecia3 to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-five-forfeits-but-us-chances-fade-with-loss-to-brazil.html | Soviet Five Forfeits, but U.S. Chances Fade With Loss to Brazil; RUSSIANS REFUSE TO FACE TAIWAN Forfeit Ends Soviet Hopes for World Crown -- U. S. Bows to Brazil, 81-67 | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/davidarlq0tt-80-ishipoffigil-ds-retired-vice-president-of.html | DAVID-'ARIq0TT, 80,; ISHIPOFFIGI\L, DS, Retired Vice President of Industry's Bureau Was Building, Safexy Expert | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/narcotics-detective-guilty.html | Narcotics Detective Guilty | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jenkins-captures-u-s-skating-lead-with-triumph-in-compulsory.html | Jenkins Captures U. S. Skating Lead With Triumph in Compulsory Figures | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sanders-on-top-with-132.html | Sanders on Top With 132 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cancer-men-seek-physicians-help-society-wants-closer-ties-between.html | CANCER MEN SEEK PHYSICIANS' HELP; Society Wants Closer Ties Between Family Doctors and Experts on Disease | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bankers-and-labor-divided-on-housing.html | BANKERS AND LABOR DIVIDED ON HOUSING | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tango-of-argentina-5th-to-finish-sail.html | TANGO OF ARGENTINA 5TH TO FINISH SAIL | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mrs-evelyn-rice-wed-to-arthur-h-gardiner.html | Mrs. Evelyn Rice Wed To Arthur H. Gardiner | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tunis-acts-to-win-economic-liberty-bourguiba-wants-to-sever-french.html | TUNIS ACTS TO WIN ECONOMIC LIBERTY; Bourguiba Wants to Sever French Financial Ties -- Forms Labor Corps | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/average-price-of-bonds-off.html | Average Price of Bonds Off | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/old-church-in-flatbush-will-install-minister.html | Old Church in Flatbush Will Install Minister | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/worthington-corp.html | Worthington Corp. | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/china-gets-gift-for-bishop.html | China Gets Gift for Bishop | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/universal-match.html | Universal Match | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/evander-again-wins-p-s-a-l-swim-title.html | EVANDER AGAIN WINS P. S. A. L. SWIM TITLE | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/the-screen-blitzkrieg-van-johnson-portrays-german-commando.html | The Screen: 'Blitzkrieg'; Van Johnson Portrays German Commando | True | By Bosley Crowther | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pal-treasurer-elected.html | P.A.L. Treasurer Elected | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/schaflernemser.html | SchaflerNemser | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/grahampaige-pays-4000000-for-madison-sq-garden-control-acquires-40.html | Graham-Paige Pays $4,000,000 For Madison Sq. Garden Control; Acquires 40% of the Stock From Norris and Wirtz in Surprise Action STOCK IN 'GARDEN BRINGS $4,000,000 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/j-joseph-godby.html | J. JOSEPH GODBY | True | special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/high-jump-and-twomile-run-top-millrose-card-at-garden-tonight.html | High Jump and Two-Mile Run Top Millrose Card at Garden Tonight; MORROW ENTERED IN 60-YARD SPRINT Thomas and Dumasto Match Leaps -- Henderson Heads Millrose 2-Mile Field | True | BY Joseph M. Sheehan | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/senate-panel-calls-warring-teamsters.html | SENATE PANEL CALLS WARRING TEAMSTERS | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/reserve-money-expert-retires-roelse-is-leaving-as-vice-president-of.html | Reserve Money Expert Retires; Roelse Is Leaving as Vice President of New York Bank ROELSE RETIRES AT RESERVE BANK | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-william-fulbright.html | James William Fulbright | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cocoa-depressed-in-heavy-trading-purchases-by-ghana-board-cause.html | COCOA DEPRESSED IN HEAVY TRADING; Purchases by Ghana Board Cause Liquidation and Stop-Loss Selling | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mikoyan-gives-watch-to-pilot.html | Mikoyan Gives Watch to Pilot | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/film-at-city-museum-for-children-today.html | FILM AT CITY MUSEUM FOR CHILDREN TODAY | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rockefeller-tax-report-taped-for-state-broadcasts-monday.html | Rockefeller Tax Report Taped For State Broadcasts Monday | True | By Douglas Dales | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ignace-strasfogel-conducts-vanessa.html | IGNACE STRASFOGEL CONDUCTS 'VANESSA' | True | E. S. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/exadviser-to-beck-testifies-at-trial.html | EX-ADVISER TO BECK TESTIFIES AT TRIAL | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bank-of-america-fills-office.html | Bank of America Fills Office | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/moscow-vs-belgrade.html | Moscow vs. Belgrade | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/wood-field-and-stream-home-of-great-bass-in-lake-okeechobee-shows.html | Wood, Field and Stream; Home of Great Bass in Lake Okeechobee Shows Little Southern Hospitality | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/us-rejects-parley-on-ties-to-hungary-us-rejects-talks-on-hungary.html | U.S. Rejects Parley On Ties to Hungary; U.S. REJECTS TALKS ON HUNGARY TIES | True | By E. W. Kenworthyspecial To the New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/central-renews-bid-to-drop-service.html | Central Renews Bid to Drop Service | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/redlegs-trade-burgess-hoak-and-haddix-for-thomas-and-three-other.html | Redlegs Trade Burgess, Hoak and Haddix for Thomas and Three Other Pirates; SEVEN-MAN DEAL COMPLETED HERE Cincinnati Gets Thomas, Powers, Pendleton, Douglas in Straight Player Trade | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/canadian-pacific-chief-joins-2-funds-boards.html | Canadian Pacific Chief Joins 2 Funds' Boards | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/radford-warns-against-luxury-fears-love-of-soft-living-and.html | RADFORD WARNS AGAINST LUXURY; Fears 'Love of Soft Living' and 'Get-Rich-Quick' Idea Might Destroy U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/merger-planned-by-welbilt-corp-deal-reported-for-furniture-producer.html | MERGER PLANNED BY WELBILT CORP.; Deal Reported for Furniture Producer With Sales of 20 Million a Year | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-who-shot-police-evade-jersey-hunt.html | 2 WHO SHOT POLICE EVADE JERSEY HUNT | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/wire-rate-from-canada-rises.html | Wire Rate From Canada Rises | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lawyer-is-guilty-in-tenement-case-gets-a-suspended-term-for.html | LAWYER IS GUILTY IN TENEMENT CASE; Gets a Suspended Term for Contempt After Judge Scores Court Conduct AGENT IS ON PROBATION Slum Rent Collector Had Been Convicted on City Complaint Over Heat | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/big-issue-slated-for-week-ahead-72-million-in-revenue-bonds-of.html | BIG ISSUE SLATED FOR WEEK AHEAD; 72 Million in Revenue Bonds of Massachusetts Agency Tops Varied Offerings | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/stocks-advance-index-rises-140-steels-chemicals-aircrafts-are.html | STOCKS ADVANCE; INDEX RISES 1.40; Steels, Chemicals, Aircrafts Are Mostly Higher -- Volume Up a Bit LOW-PRICE ISSUES LEAD Graham-Paige Most Active, Gaining 1/2 -- Hammond Organ Adds 4 Points STOCKS ADVANCE; INDEX RISES 1.40 | True | By Burton Crane | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/italy-backs-pipeline-approves-plan-to-link-genoa-and-aigle.html | ITALY BACKS PIPELINE; Approves Plan to Link Genoa and Aigle, Switzerland | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/many-involved-in-plot.html | Many Involved in 'Plot' | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/gm-seeks-to-buy-park-on-hudson-asks-westchester-to-sell-kingsland.html | G.M. SEEKS TO BUY PARK ON HUDSON; Asks Westchester to Sell Kingsland Point -- Plant Expansion Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/norfolk-police-stand-by.html | Norfolk Police Stand By | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/walsh-urges-aid-for-civil-rights-deputy-u-s-attorney-bids-lawyers.html | WALSH URGES AID FOR CIVIL RIGHTS; Deputy U. S. Attorney Bids Lawyers Act to Insure Strong Legislation | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/h-raymond-banta.html | H. RAYMOND BANTA | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/frank-l-burk.html | FRANK L. BURK | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/calsos-earnings-off-11-last-year-profit-put-at-408-a-share-against.html | CALSO'S EARNINGS OFF 11% LAST YEAR; Profit Put at $4.08 a Share, Against $4.56 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/col-will-l-levy-dies-business-executive-served-oni-eisenhowers-staff.html | COL. WILL ! LEVY DIES; Business Executive Served onI Eisenhower's Staff I | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/frisco-roads-net-rose-last-year-profits-were-271-a-share-against.html | FRISCO ROAD'S NET ROSE LAST YEAR; Profits Were $2.71 a Share Against $2.15 Despite 4.9% Drop in Gross | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/gorham-manufacturing-chooses-new-president.html | Gorham Manufacturing Chooses New President | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/leinsdorf-replaced-pelletier-to-lead-concert-honoring-bernstein.html | LEINSDORF REPLACED; Pelletier to Lead Concert Honoring Bernstein Monday | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/iron-skillet-termed-best-for-frying-fish.html | Iron Skillet Termed Best for Frying Fish | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/teachers-are-urged-to-build-family-ties.html | Teachers Are Urged To Build Family Ties | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-assailed-on-africa.html | U. S. Assailed on Africa | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/hagerty-in-mexico.html | Hagerty in Mexico | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/offerings-and-yields-of-municipal-issues.html | Offerings and Yields Of Municipal Issues | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/leibowitz-lectures-relief-fund-aides.html | LEIBOWITZ LECTURES RELIEF FUND AIDES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ship-carrying-95-strikes-iceberg-believed-sinking-craft-unsighted.html | SHIP CARRYING 95 STRIKES ICEBERG; BELIEVED SINKING; CRAFT UNSIGHTED Danish Vessel in Crash Near Greenland on Her First Voyage Ship That Struck Iceberg, and Master of Vessel Ship Carrying 95 Hits Iceberg; Reported Sinking in High Seas | True | By Jacques Nevard | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-g-park-62-former-rector-of-unjay-company-deadjoined-standard.html | JAMES G; PARK, 62.; Former ,rector of unjay Company Dead—Joined Standard Oil in 1,920 | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/two-groups-split-on-labor-reforms.html | TWO GROUPS SPLIT ON LABOR REFORMS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/thruway-to-test-double-trailers-large-truck-units-common-in-west-to.html | THRUWAY TO TEST DOUBLE TRAILERS; Large Truck Units Common in West to Be Studied for Possible Approval Here | True | By Bernard Stengren | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/us-aids-algerian-refugees.html | U.S. Aids Algerian Refugees | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/st-nicholas-unit-harks-to-past-at-annual-fete-descendants-of-dutch.html | St. Nicholas Unit Harks to Past At Annual Fete; Descendants of Dutch Colonists Here Attend Dinner and Ball | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-reports-cut-of-300000-troops.html | SOVIET REPORTS CUT OF 300,000 TROOPS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dim-prospects-for-algeria.html | Dim Prospects for Algeria | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-judith-olson-prospective-bride.html | Miss Judith Olson Prospective Bride | True | Soecial to The New York Ttmel. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/crude-oil-stocks-drop.html | Crude Oil Stocks Drop | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/brandt-to-speak-here-west-berlin-mayor-will-give-talk-to-leaders-on.html | BRANDT TO SPEAK HERE; West Berlin Mayor Will Give Talk to Leaders on Feb. 11 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/javanese-gongs-recovered.html | Javanese Gongs Recovered | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/commodities-dip-again-index-fell-to-845-thursday-lowest-since-may-6.html | COMMODITIES DIP AGAIN; Index Fell to 84.5 Thursday, Lowest Since May 6, '58 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sugar-harvest-sped-cuban-mills-making-progress-on-crop-havana.html | SUGAR HARVEST SPED; Cuban Mills Making Progress on Crop, Havana Reports | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sidelights-u-s-securities-on-the-upbeat.html | Sidelights; U. S. Securities On the Upbeat | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bloomfield-five-string-snaps.html | Bloomfield Five String Snaps | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/faulkner-play.html | Faulkner Play | True | By Brooks Atkinson | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/malik-returning-to-moscow.html | Malik Returning to Moscow | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/yiddish-daily-here-to-stay-in-business.html | YIDDISH DAILY HERE TO STAY IN BUSINESS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/danes-to-cut-defense-costs.html | Danes to Cut Defense Costs | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/khrushchevs-contributions.html | Khrushchev's Contributions | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/scholarships-saved-in-states-tax-plan-tax-plan-spares-scholarship.html | Scholarships Saved In State's Tax Plan; TAX PLAN SPARES SCHOLARSHIP AID | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/st-josephs-in-front.html | St. Joseph's in Front | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rentincrease-law-asked.html | Rent-Increase Law Asked | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/kohlerschmidt.html | Kohler--Schmidt | True | special to The New York Tmeg. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-youth-fitness-puts-in-a-full-day-exercising.html | Miss Youth Fitness Puts In a Full Day Exercising | True | By Nan Robertson | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/protests-on-castro-queried.html | Protests on Castro Queried | True | DOROTHY WIRTH BERNSTEIN | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bet-foe-asks-prayers-protestant-council-head-bids-1700-ministers.html | BET FOE ASKS PRAYERS; Protestant Council Head Bids 1,700 Ministers Lead Prayer | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bonn-backs-arms-study-supports-joint-institute-with-french-despite.html | BONN BACKS ARMS STUDY; Supports Joint Institute With French Despite Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/greece-acts-on-war-crimes.html | Greece Acts on War Crimes | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/boyce-brown-jazz-saxophonist-who-entered-monastery-dead.html | Boyce Brown, Jazz Saxophonist Who Entered Monastery, Dead | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/big-board-volume-soars-for-month-most-active-january-since-1929.html | BIG BOARD VOLUME SOARS FOR MONTH; Most Active January Since 1929 Produces Dip of 1.09 in Combined Average BIG BOARD VOLUME SOARS FOR MONTH | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/andrew-j-fisher.html | ANDREW J. FISHER | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/n-y-a-c-8969-winner.html | N. Y. A. C. 89-69 Winner | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-chains-to-cut-coffee-prices-to-drop-34c-monday-at-grand-union.html | 2 CHAINS TO CUT COFFEE; Prices to Drop 3-4c Monday at Grand Union, Safeway | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/small-bakers-face-strike-at-midnight.html | SMALL BAKERS FACE STRIKE AT MIDNIGHT | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/nassau-banks-held-models-for-nation.html | NASSAU BANKS HELD MODELS FOR NATION | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/f-h-mcgraw-elects-directors.html | F. H. McGraw Elects Directors | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/stargazers-meet-tonight-on-li.html | Stargazers Meet Tonight on L.I. | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/westerners-top-chiefs-3129.html | Westerners Top Chiefs, 31-29 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-railroads-differ-on-psc-tax-appeal.html | 2 RAILROADS DIFFER ON P.S.C. TAX APPEAL | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-wardwell-wheaton-1958-is-future-bride-betrothed-to-peter-c-du.html | Miss Wardwell, Wheaton 1958, Is Future Bride; Betrothed to Peter C. Du Bois, Reporter on Journal ou Commerce | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/general-rumored-held-2-other-intelligence-officers-in-east-germany.html | GENERAL RUMORED HELD; 2 Other Intelligence Officers in East Germany Arrested | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dixon-quits-as-boxer-decides-to-remain-member-of-newark-police.html | DIXON QUITS AS BOXER; Decides to Remain Member of Newark Police Force | True | Special to The New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/long-lease-in-yonkers-sold.html | Long Lease in Yonkers Sold | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pittsburgh.html | Pittsburgh | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/beverly-bogert-retired-head-of-investment-firm-is-deadhad-b6en-a.html | BEVERLY BOGERT,; Retired Head of Investment Firm !s Dead--Had B6en a Leader in Society | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/r-oakley-kennedy-of-cluett-peabody.html | R. OAKLEY KENNEDY OF CLUETT, PEABO.DY | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-michelee-morgan-to-be-marrie_____d-today.html | Miss Michelee Morgan To Be Marrie_____d Today | True | Soecial to The New York Times. ] | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/clerical-unit-formed-united-church-creates-group-for-urban.html | CLERICAL UNIT FORMED; United Church Creates Group for Urban Development | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/elizabeth-on-bonn-coin-causes-london-uproar.html | Elizabeth on Bonn Coin Causes London Uproar | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/hawaii-bill-bars-2-seats-in-house-vote-in-committee-favors-only-one.html | HAWAII BILL BARS 2 SEATS IN HOUSE; Vote in Committee Favors Only One -- Step Seen Aid to Statehood Chances | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/victor-for-khrushchev.html | Victor for Khrushchev | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/train-searched-for-bomb.html | Train Searched for Bomb | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/auctioning-roosevelt-car.html | Auctioning Roosevelt Car | True | M. NEIL GREENSPUN | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/background-of-criticism.html | Background of Criticism | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-city.html | Jersey City | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/arda-mandikian-makes-u-s-debut-greek-soprano-gives-recital-at-town.html | ARDA MANDIKIAN MAKES U. S. DEBUT; Greek Soprano Gives Recital at Town Hall of Works From 2d Century B. C. | True | ERIC SALZMAN. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/store-property-in-brooklyn-deal-operator-sells-building-on-flatbush.html | STORE PROPERTY IN BROOKLYN DEAL; Operator Sells Building on Flatbush Ave. Corner -- Sale on Howard Ave., | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/stock-flotations-up-sharply-here-january-offerings-71-million-above.html | STOCK FLOTATIONS UP SHARPLY HERE; January Offerings 71 Million Above '58 Level -- Fewer Bonds Are Marketed | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tainted-evidence-is-opposed-by-bar-but-state-body-also-seeks-legal.html | TAINTED EVIDENCE IS OPPOSED BY BAR; But State Body Also Seeks Legal Way to Get Needed Facts in Crime Cases DANGER TO RIGHTS SEEN Annual Meeting Hears Plea for a Reorganization of Courts This Year | True | By Russell Porter | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/interstate-transit-needs.html | Interstate Transit Needs | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/viewing-area-enlarged-in-new-21inch-tv-tube.html | Viewing Area Enlarged in New 21-Inch TV Tube | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/thor-fired-in-florida-25th-of-type-to-be-launched-seems-to-run.html | THOR FIRED IN FLORIDA; 25th of Type to Be Launched Seems to Run Smoothly | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/boat-blast-kills-8-on-the-mississippi.html | BOAT BLAST KILLS 8 ON THE MISSISSIPPI | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/helen-flahertn-married.html | Helen FlahertN Married | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mistrial-is-ruled-in-sedition-case-press-treatment-of-judges-remark.html | MISTRIAL IS RULED IN SEDITION CASE; Press Treatment of Judge's Remark Is Cause -- U. S. Files Treason Charge | True | By Lawrence E. Daviesspecial to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/senator-anderson-sets-atomic-aims.html | SENATOR ANDERSON SETS ATOMIC AIMS | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/radio-messages-trace-plight-of-ship-and-efforts-at-rescue.html | Radio Messages Trace Plight Of Ship and Efforts at Rescue | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/other-sales-mergers-koehring-co.html | OTHER SALES, MERGERS; Koehring Co. | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/for-improved-welfare-programs.html | For Improved Welfare Programs | True | THOMAS F. LEWIN | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mrsj-1-mulligan.html | MRS. *J. 1', MULLIGAN | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/icc-freight-ruling-helps-great-lakes.html | I.C.C. FREIGHT RULING HELPS GREAT LAKES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-dead-in-pakistan-named.html | U. S. Dead in Pakistan Named | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/brazil-nears-title.html | Brazil Nears Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lipton-cup-event-draws-35-yachts-yawl-comanche-to-defend-honors-off.html | LIPTON CUP EVENT DRAWS 35 YACHTS; Yawl Comanche to Defend Honors Off Miami Beach in 25-Mile Test Today | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/catholic-seminary-planned.html | Catholic Seminary Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/car-assemblies-climb-to-545286-for-month.html | Car Assemblies Climb To 545,286 for Month | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/w-e-max-weds-denison-alumna-in-pelham-manor-graduate-of-duke-and.html | W. E. Max Weds Denison Alumna 'In Pelham Manor; Graduate of Duke and Miss Winkler-Prins Married in Church | True | Special to 'he New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/sister-margaret.html | SISTER MARGARET | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ceremony-marks-roosevelt-birth-annual-tribute-is-paid-to-former.html | CEREMONY MARKS ROOSEVELT BIRTH; Annual Tribute is Paid to Former President at His Hyde Park Grave | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/quake-off-norway-recorded.html | Quake Off Norway Recorded | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/light-on-the-communes.html | Light on the 'Communes' | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/insurance-unions-join-2-aflcio-groups-agree-to-merge-in-may.html | INSURANCE UNIONS JOIN; 2 A.F.L.-C.I.O. Groups Agree to Merge in May | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/theodore-francis-green.html | Theodore Francis Green | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/kidnapping-suspect-sent-to-bellevue.html | KIDNAPPING SUSPECT SENT TO BELLEVUE | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pilots-body-found-off-college-point.html | PILOT'S BODY FOUND OFF COLLEGE POINT | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/3-plays-advance-production-plans-off-broadway-humming-as-dates.html | 3 PLAYS ADVANCE PRODUCTION PLANS; Off Broadway Humming as Dates, Casting Are Listed -- Dran Seitz Replaced | True | By Louis Calta | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/4000-tug-men-set-to-strike-tonight-union-vote-on-wage-offer.html | 4,000 TUG MEN SET TO STRIKE TONIGHT; Union Vote on Wage Offer Tomorrow Will Decide Length of Walkout | True | By Werner Bamberger | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lawyer-here-elected-bullard-co-director.html | Lawyer Here Elected Bullard Co. Director | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/scn-to-mrs-seyiour-evans.html | Scn to Mrs. Seyi.our Evans | True | ..pecta.l to The Hew York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/shipping-news-and-notes-demolition-for-mitsui-terminal-is-slated.html | Shipping News and Notes; Demolition for Mitsui Terminal Is Slated -- Seaman's Institute Elects | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/swiss-women-ask-vote-men-to-ballot-on-suffrage-for-federal.html | SWISS WOMEN ASK VOTE; Men to Ballot on Suffrage for Federal Elections | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-will-push-freetrade-area-maudling-tells-parliament.html | BRITISH WILL PUSH FREE-TRADE AREA; Maudling Tells Parliament Government Still Thinks Plan Is Essential | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-city-opens-housing-inquiry-mayor-orders-a-study-of-health.html | JERSEY CITY OPENS HOUSING INQUIRY; Mayor Orders a Study of Health Code Violations at 7 Low-Cost Projects | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/german-reds-ready-to-free-a-us-flier.html | GERMAN REDS READY TO FREE A U. S. FLIER | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/treasury-expects-refunding-success.html | TREASURY EXPECTS REFUNDING SUCCESS | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/text-of-president-eisenhowers-talk.html | Text of President Eisenhower's Talk | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/respect-for-subject-fritz-bultman-and-peter-lanyon-both-abstract.html | Respect for Subject; Fritz Bultman and Peter Lanyon, Both Abstract Expressionists, Have Shows | True | By Dore Ashton | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/costprice-pinch-tighter-on-farms-u-s-reports-months-peak-for-crop.html | COST-PRICE PINCH TIGHTER ON FARMS; U. S. Reports Month's Peak for Crop Expenses While Income Level Was Stable | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/car-crash-kills-queens-girl.html | Car Crash Kills Queens Girl | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/economic-confusion-in-china-is-reported.html | ECONOMIC CONFUSION IN CHINA IS REPORTED | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/van-riperheep-special-to-the-new-yorr-times.html | van-riperheep; Special to The New Yorr Times, | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mental-health-clinic-fete.html | Mental Health Clinic Fete | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/appeal-denial-dooms-captain.html | Appeal Denial Dooms Captain | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/north-vietnam-saddens-pope.html | North Vietnam Saddens Pope | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/crisona-cleared-of-bribe-charge-jury-finds-he-did-not-offer.html | CRISONA CLEARED OF BRIBE CHARGE; Jury Finds He Did Not Offer Inducement for Support for Queens Presidency | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/seoul-irked-at-tokyo-angered-at-decision-to-send-koreans-to-red.html | SEOUL IRKED AT TOKYO; Angered at Decision to Send Koreans to Red North | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/green-91-quits-as-senate-chief-of-foreign-policy-fulbright-critic.html | GREEN, 91, QUITS AS SENATE CHIEF OF FOREIGN POLICY; Fulbright, Critic of Dulles, to Be Committee Head -- Asks Soviet Talks RHODE ISLANDER IS FIRM Cites Defects in Hearing and Vision -- He Plans to Continue on Panel GREEN, 91, QUITS COMMITTEE POST | True | By Russell Bakerspecial To the New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/food-news-letter-box-dried-shelled-chestnuts-are-a-saving-sugars.html | Food News: Letter Box; Dried, Shelled Chestnuts Are a Saving -- Sugars Used in British Recipes Defined | True | By June Owen | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/realty-concern-names-manager-of-new-unit.html | Realty Concern Names Manager of New Unit | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/belgian-endive-in-peak-supply.html | Belgian Endive In Peak Supply | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/guatemala-plans-mexican-trade-ban.html | GUATEMALA PLANS MEXICAN TRADE BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/arlington-seeks-integration-stay-asks-warren-to-bar-negroes-from.html | ARLINGTON SEEKS INTEGRATION STAY; Asks Warren to Bar Negroes From Classes Monday -- Delay Held Unlikely | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/management-wins-wilson-jones-fight.html | MANAGEMENT WINS WILSON JONES FIGHT | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/good-year-forecast-in-canada-for-pulp-and-paper-industry.html | Good Year Forecast in Canada For Pulp and Paper Industry | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/virginia-school-assisted-by-ball-at-the-waldorf-many-entertain.html | Virginia School Assisted by Ball At the Waldorf; Many Entertain Prior to Anniversary Fete for the Blue Ridge | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cairo-fliers-quit-iraq-egyptians-end-jet-training-as-relations.html | CAIRO FLIERS QUIT IRAQ; Egyptians End Jet Training as Relations Deteriorate | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cardinal-plans-trailer-mass.html | Cardinal Plans Trailer Mass | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/aussies-widen-lead-add-68-runs-in-fourth-test-cricket-match-with.html | AUSSIES WIDEN LEAD; Add 68 Runs in Fourth Test Cricket Match With England | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/james-d-preston-exsenate-aide-83-former-supervisor-of-press-gallery.html | JAMES D. PRESTON, EX-SENATE AIDE, 83; Former" Supervisor of Press Gallery Dies—Discovered iMany ."LOst' Doouments' | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/manila-bars-writer-garcia-acts-on-time-article-magazine-backs-aide.html | MANILA BARS WRITER; Garcia Acts on Time Article -- Magazine Backs Aide | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/petare-favored-in-hialeah-test-tudor-era-a-dragon-killer-also-named.html | PETARE FAVORED IN HIALEAH TEST; Tudor Era, A Dragon Killer Also Named for Today's $34,600 Bougainvillea | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/coed-in-city-college-post.html | Co-ed in City College Post | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/airmen-get-diplomas-10-in-first-graduating-class-at-college-on.html | AIRMEN GET DIPLOMAS; 10 in First Graduating Class at College on Mitchel Base | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-publicity-aide-named.html | State Publicity Aide Named | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/providence.html | Providence | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jersey-students-learn-to-serve-west-orange-seniors-help-in.html | Jersey Students Learn to Serve; West Orange Seniors Help in Community Tasks for Credit | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/brooklyn-union-gas-nets-317-a-share.html | BROOKLYN UNION GAS NETS $3.17 A SHARE | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/swift-cuts-shortening-prices.html | Swift Cuts Shortening Prices | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/broad-st-group-elects.html | Broad St. Group Elects | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/two-apartments-acquired-uptown-6story-houses-on-w-154th-st-taken-by.html | TWO APARTMENTS ACQUIRED UPTOWN; 6-Story Houses on W. 154th St. Taken by Investor -- 'Village' Holding Sold | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/london-and-cairo-reach-a-new-snag-briton-to-confer-with-black-on.html | LONDON AND CAIRO REACH A NEW SNAG; Briton to Confer With Black on Classifying of Assets Seized in Suez War | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/patrolmens-case-put-off.html | Patrolmen's Case Put Off | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rackets-inquiry-called-useless-metal-unions-chief-asserts-senate.html | RACKETS INQUIRY CALLED USELESS; Metal Unions' Chief Asserts Senate Group Turns in 3d Year to 'Attack' on Labor | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/japan-stands-firm.html | Japan Stands Firm | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/british-cameroons-splits-over-status.html | BRITISH CAMEROONS SPLITS OVER STATUS | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/morristown-n-j.html | Morristown, N. J. | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/18532-lost-licenses-in-1958.html | 18,532 Lost Licenses in 1958 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/music-cello-concerto-bernstein-on-podium-for-barber-work.html | Music: 'Cello Concerto; Bernstein on Podium for Barber Work | True | By Howard Taubman | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/president-warns-against-aid-cuts-outlay-vital-to-us-defense-he.html | PRESIDENT WARNS AGAINST AID CUTS; Outlay Vital to U.S. Defense, He Tells Conference on Exchange of Persons PRESIDENT WARNS AGAINST AID CUTS | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/freedom-promised-in-small-trade-aid.html | FREEDOM PROMISED IN SMALL TRADE AID | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/nike-launched-in-canada.html | Nike Launched in Canada | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/army-reports-success-in-atomicshelter-test.html | Army Reports Success In Atomic-Shelter Test | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/hillsdale-heads-santa-anita-field-9-slated-to-start-in-177150.html | HILLSDALE HEADS SANTA ANITA FIELD; 9 Slated to Start in $177,150 Maturity Today -- Arcaro Will Ride Warhead | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/coast-guard-five-tops-pratt.html | Coast Guard Five Tops Pratt | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dostoevski-novel-staged-by-camus.html | DOSTOEVSKI NOVEL STAGED BY CAMUS | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/chile-preparing-to-borrow-in-us-will-seek-what-she-says-will-be.html | CHILE PREPARING TO BORROW IN U.S.; Will Seek What She Says Will Be Last Financial Props for Economy | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mrs-cornelius-in-tie.html | Mrs. Cornelius in Tie | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bethlehem-recalling-2000.html | Bethlehem Recalling 2,000 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miami-paper-raises-price.html | Miami Paper Raises Price | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/fridolin-zl-gler.html | FRIDOLIN Zl !=GLER | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/iceberg-watch-assigned-to-u-s-14-nations-finance-patrol-which-was-s.html | ICEBERG WATCH ASSIGNED TO U. S.; 14 Nations Finance Patrol, Which Was Started After Sinking of the Titanic | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/doityourself-decorator-pulls-switch-in-railroad-flat-actor-here.html | Do-It-Yourself Decorator Pulls Switch in Railroad Flat; Actor Here Makes a Meager Apartment a Functional One | True | By Edith Beeson | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/wave-of-selling-lowers-cotton-decline-follows-parity-price-cut.html | WAVE OF SELLING LOWERS COTTON; Decline Follows Parity Price Cut -- Distant Futures Lose Up to 46 Points WAVE OF SELLING LOWERS COTTON | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/county-highway-chiefs-elect.html | County Highway Chiefs Elect | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/shop-talk-this-city-can-be-an-obliging-one.html | Shop Talk; This City Can Be an Obliging One | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/israel-accuses-syria-in-the-u-n-security-council-fails-to-act-on.html | ISRAEL ACCUSES SYRIA IN THE U. N.; Security Council Fails to Act on Killings Charges -- Both Sides Admonished | True | By Lindesay Parrottspecial To The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/work-will-close-westchester-road-40000-bronx-river-drivers-to-be.html | WORK WILL CLOSE WESTCHESTER ROAD; 40,000 Bronx River Drivers to Be Affected Daily by Detour at Bronxville | True | By Merrill Folsomspecial to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/schanzer-sworn-as-justice.html | Schanzer Sworn as Justice | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-icbm-held-able-to-pinpoint-5000mile-target-experts-tell.html | SOVIET ICBM HELD ABLE TO PINPOINT 5,000-MILE TARGET; Experts Tell Senate Inquiry Russians Could Direct Missile to a U. S. City Experts Give Views on Status of U.S. Missile and Space Programs RUSSIAN MISSILES CALLED ACCURATE | True | By John D. Morrisspecial to The New York Times | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/leeds-beats-procita-50-to-43.html | Leeds Beats Procita, 50 to 43 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rail-wreck-diagnosed-sloatsburg-crash-laid-to-failure-to-get-order.html | RAIL WRECK DIAGNOSED; Sloatsburg Crash Laid to Failure to Get Order | True | | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/giltedge-issues-climb-in-london-gains-extended-along-with-the-cape.html | GILT-EDGE ISSUES CLIMB IN LONDON; Gains Extended Along With the Cape Gold Shares -- Industrials Firmer | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/40-hotel-robbery-3-armed-men-take-cash-from-desk-and-hold-up-tenant.html | $40 HOTEL ROBBERY; 3 Armed Men Take Cash From Desk and Hold Up Tenant | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/william-c-bostwick.html | WILLIAM C. BOSTWICK | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/primary-prices-eased-for-week-index-off-01-to-1195-of-194749-level.html | PRIMARY PRICES EASED FOR WEEK; Index Off 0.1% to 119.5 % of 1947-49 Level -- Farm, Processed Goods Dip | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lafayette-fund-names-two.html | Lafayette Fund Names Two | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/good-hostess-advised-to-blend-with-habitat.html | Good Hostess Advised To Blend With Habitat | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bmt-service-restored-broken-water-main-disrupts-times-sq-traffic.html | BMT SERVICE RESTORED; Broken Water Main Disrupts Times Sq. Traffic Briefly | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/preliminary-boxer-pickets-garden.html | Preliminary Boxer Pickets Garden | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/boston-u-ace-aims-at-new-ceiling-tonight-thomas-world-indoor.html | Boston U. Ace Aims at New Ceiling Tonight; Thomas, World Indoor Record-Holder, Awaits Garden Duel With Dumas | True | By William R. Conklin | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/vote-set-on-nassau-college.html | Vote Set on Nassau College | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/december-sales-up-for-manufacturers.html | DECEMBER SALES UP FOR MANUFACTURERS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/con-ed-use-of-gas-near-un-blocked-us-agency-bars-attempt-to.html | CON ED USE OF GAS NEAR U.N. BLOCKED; U.S. Agency Bars Attempt to Substitute It for Coal to Reduce Air Pollution | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mafia-suspect-guilty-gets-2-years-for-refusing-to-talk-to-grand.html | MAFIA SUSPECT GUILTY; Gets 2 Years for Refusing to Talk to Grand Jury | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/thieves-get-56000-as-fog-grips-london.html | THIEVES GET $56,000 AS FOG GRIPS LONDON | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/churches-to-aid-needy-overseas-protestants-set-11250000.html | CHURCHES TO AID NEEDY OVERSEAS; Protestants Set $11,250,000 Goal--Catholics Put Their Minimum at $5,000,000 | True | By George Dugan | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/child-to-mrs-michelman.html | Child to Mrs. Michelman | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/high-carpenter-official-accused-of-rackets-at-senate-hearing.html | High Carpenter Official Accused Of Rackets at Senate Hearing; Charles Johnson Jr., Aide Here, Said to Draw Four Union Salaries -- Excessive Charges in Business Deals Alleged | True | By Joseph A. Loftusspecial to the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/us-traffic-toll-37000-in-58-a-drop-of-1702.html | U.S. Traffic Toll 37,000 In '58, a Drop of 1,702 | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/colorful-blouse-scarf-enlivens-a-flannel-suit.html | Colorful Blouse, Scarf Enlivens a Flannel Suit | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/yugoslavs-score-soviet-premier-chief-party-organ-charges-khrushchev.html | YUGOSLAVS SCORE SOVIET PREMIER; Chief Party Organ Charges Khrushchev Interferes in Internal Affairs | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/mealy-gets-31-points.html | Mealy Gets 31 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/foreign-affairs-lets-not-fence-ourselves-in-berlin.html | Foreign Affairs; Let's Not Fence Ourselves in Berlin | True | By C. L. Sulzberger | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/fashion-trends-abroad-paris-gres-de-rauch-show-collections.html | Fashion Trends Abroad; Paris: Gres, De Rauch Show Collections | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/blair-gijlm0-58-of-washington-ij-basketball-coach-who-won-321-games.html | BLAIR GIJLM0, 58, OF WASHINGTON IJ.; Basketball Coach Who Won 321 Games in His Career Dies Played at Purdue | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/to-transport-commuters-mayors-plan-for-dealing-with-railroad.html | To Transport Commuters; Mayor's Plan for Dealing With Railroad Deficits Discussed | | CHARLES S. WITKOWSKI | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bond-prepayments-reach-3month-high.html | BOND PREPAYMENTS REACH 3-MONTH HIGH | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/robeson-ill-in-moscow-american-singer-is-reported-in-serious.html | ROBESON ILL IN MOSCOW; American Singer Is Reported in Serious Condition | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/jury-grants-600000-in-scalding-of-baby.html | Jury Grants $600,000 In Scalding of Baby | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/paris-papers-to-raise-price.html | Paris Papers to Raise Price | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/great-debate-on-icbm-decision-not-to-match-soviet-output-was-made.html | Great Debate on ICBM; Decision Not to Match Soviet Output Was Made After Weeks of Argument | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/stainless-steel-on-display.html | Stainless Steel on Display | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/paris-reluctant-on-berlin-parley-backs-adenauer-tells-allies.html | PARIS RELUCTANT ON BERLIN PARLEY; BACKS ADENAUER; Tells Allies Meeting Ahead of Soviet Deadline Might Appear to Be Surrender France Opposes a Berlin Parley Before Soviet Deadline Expires | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/house-unit-backs-draft-extension-quick-floor-action-slated-on-4year.html | HOUSE UNIT BACKS DRAFT EXTENSION; Quick Floor Action Slated on 4-Year Continuance Asked by Eisenhower | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/di-leonardo-urges-study-of-city-rule.html | DI LEONARDO URGES STUDY OF CITY RULE | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/bonn-house-votes-coal-import-duty-u-s-request-for-a-60day-delay-in.html | BONN HOUSE VOTES COAL IMPORT DUTY; U. S. Request for a 60-Day Delay in Imposition of New 10% Tariff Is Ignored | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/shell-cuts-payment-for-crude.html | Shell Cuts Payment for Crude | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/louis-molinari-51-of-waldorf-dead.html | LOUIS MOLINARI, 51, OF WALDORF DEAD | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/world-bank-makes-loan-to-colombia.html | WORLD BANK MAKES LOAN TO COLOMBIA | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/100-seized-in-roundup.html | 100 Seized in Round-Up | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cuba-takes-steps-to-hasten-trials-cabinet-lifts-curb-on-time-of.html | CUBA TAKES STEPS TO HASTEN TRIALS; Cabinet Lifts Curb on Time of Detention and Venue CUBA TAKES STEPS TO HASTEN TRIALS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/soviet-squad-to-ski-in-u-s-13-will-compete-at-squaw-valley-soviet-u.html | Soviet Squad to Ski in U. S.; 13 WILL COMPETE AT SQUAW VALLEY Soviet Union Seeking Visas for 9 Skiers, 3 Skaters and Bithalon Man | True | By Michael Strauss | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/spiritual-freedom-called-us-power.html | SPIRITUAL FREEDOM CALLED U.S. POWER | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/j-stanley-herbert-jersey-legislator.html | J. STANLEY HERBERT, JERSEY LEGISLATOR | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/glitter-of-gold-fades-in-alaska-less-glamorous-coal-sand-gravel-are.html | GLITTER OF GOLD FADES IN ALASKA; Less Glamorous Coal, Sand, Gravel Are Becoming the Top Minerals STEADY DROP SINCE '40 Large-Scale Mining of the Metal Appears Ending -- Oil and Gas Pushed | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/the-i-proceedingsi-in-the-un-j.html | The . i Proceedingsi In the U.N. j | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/spring-for-a-day-winters-due-back.html | 'SPRING' FOR A DAY; WINTER'S DUE BACK | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/48000000-aid-to-pakistan.html | $48,000,000 Aid to Pakistan | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/rescue-directed-by-coast-guard-coordination-center-in-city-marks.html | RESCUE DIRECTED BY COAST GUARD; Coordination Center in City Marks Chart and Radioes Other Ships in Area | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/strike-by-300-jersey-prisoners-halts-making-of-auto-plates.html | Strike by 300 Jersey Prisoners Halts Making of Auto Plates | True | By George Cable Wrightspecial To The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/a-new-labor-bill-put-to-mclellan-his-combining-best-in-other.html | A NEW LABOR BILL PUT TO M'CLELLAN; His Combining Best in Other Measures Is Proposed Here by Senator Goldwater | True | By Stanley Levey | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/audience-for-voice-it-is-estimated-at-7000000-behind-iron-curtain.html | AUDIENCE FOR 'VOICE; It Is Estimated at 7,000,000 Behind Iron Curtain | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/director-named-by-beryllium.html | Director Named by Beryllium | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/club-owners-elect-cronin-today-american-league-to-install-president.html | Club Owners Elect Cronin Today; American League to Install President at Meeting Here Rule Covering Play in Caribbean Area Also on Agenda | True | By John Drebinger | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cbstv-cancels-love-or-money-drops-giveaway-show-as-not-free-from.html | C.B.S.-TV CANCELS 'LOVE OR MONEY'; Drops Give-Away Show as Not 'Free From Control -- A.F.M. Resumes Talks | True | By Richard F. Shepard | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/new-apartheid-urged-south-africa-plans-to-create-five-states-for.html | NEW APARTHEID URGED; South Africa Plans to Create Five States for Tribes | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/irt-train-kills-woman-police-say-she-leaped-from-34th-street.html | IRT TRAIN KILLS WOMAN; Police Say She Leaped From 34th Street Platform | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/charges-filed-against-batista.html | Charges Filed Against Batista | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/economists-urge-u-s-to-raise-tax-5-of-6-before-congressional-unit-s.html | ECONOMISTS URGE U. S. TO RAISE TAX; 5 of 6 Before Congressional Unit Say Rise in Spending Will Not Hurt Economy | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/reds-gain-by-tale-of-plot-by-thais-their-influence-is-bolstered-by.html | REDS GAIN BY TALE OF PLOT BY THAIS; Their Influence Is Bolstered by Warning Cambodia Against Neighbors | True | By Tillman Durdinspecial To The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/martin-g-knorr.html | MARTIN G. KNORR | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/john-l-lewis-in-hospital.html | John L. Lewis in Hospital | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/teachers-to-quit-night-school-jobs-almost-entire-evening-high-staff.html | TEACHERS TO QUIT NIGHT SCHOOL JOBS; Almost Entire Evening High Staff Votes to Resign in Demand for Pay Rise TEACHERS TO QUIT NIGHT SCHOOL JOBS | True | By Leonard Buder | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-would-allow-some-atom-tests-asks-geneva-parley-not-to-prohibit.html | U. S. WOULD ALLOW SOME ATOM TESTS; Asks Geneva Parley Not to Prohibit Explosions That Might Aid Mankind | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/popping-of-corks-at-monaco-fete-drowns-out-crisis-over-regime.html | Popping of Corks at Monaco Fete Drowns Out Crisis Over Regime; Rainier's Dismissal of Balking Council Eclipsed at Gala Benefit Dinner--Prince Weighs Reform Moves | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/shooting-called-error-hialeah-assailant-says-he-sought-victims.html | SHOOTING CALLED ERROR; Hialeah Assailant Says He Sought Victim's Brother | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/wheat-rye-rise-in-a-dull-session-advance-recovers-half-of-thursdays.html | WHEAT, RYE RISE IN A DULL SESSION; Advance Recovers Half of Thursday's Losses -- Other Grains, Soybeans Weak | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/concert-in-teaneck-lois-pachucki-19yearold-pianist-featured-artist.html | CONCERT IN TEANECK; Lois Pachucki, 19-Year-Old Pianist, Featured Artist | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dr-erwin-shannon-an-educator-was-57.html | DR. ERWIN SHANNON, AN EDUCATOR, WAS 57 | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/metropolitan-life-elevates-3.html | Metropolitan Life Elevates 3 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/aluminum-association-picks-new-president.html | Aluminum Association Picks New President | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/dulles-sees-advisers-discusses-break-in-geneva-talks-on-surprise.html | DULLES SEES ADVISERS; Discusses Break in Geneva Talks on Surprise Attacks | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/nyu-chief-serves-a-retired-waitress.html | N.Y.U. CHIEF SERVES A RETIRED WAITRESS | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/cooper-in-front-at-133.html | Cooper in Front at 133 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/navy-five-downs-columbia-67-to-54-lions-suffer-13th-straight.html | NAVY FIVE DOWNS COLUMBIA, 67 TO 54; Lions Suffer 13th Straight Setback -- Manhattan Wins From Hofstra, 75-69 | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/vibrating-gadget-applies-makeup.html | Vibrating Gadget Applies Make-Up | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/a-warning-by-allen-dulles.html | A Warning by Allen Dulles | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-scanada-water-talks-set.html | U. S.-Canada Water Talks Set | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/appliance-to-cook-hot-dogs-devised.html | Appliance to Cook Hot Dogs Devised | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/tv-sleeping-beauty-walt-disney-mixes-media-in-program-on-his-film.html | TV: 'Sleeping Beauty'; Walt Disney Mixes Media in Program on His Film of Tchaikovsky Ballet | True | By Jack Gould | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/pole-explains-return-writer-who-fled-to-west-says-he-missed-home.html | POLE EXPLAINS RETURN; Writer Who Fled to West Says He Missed Home Ties | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/metz-71-for-a-138-gains-lead-by-shot-in-golf-for-seniors.html | Metz' 71 for a 138 Gains Lead by Shot In Golf for Seniors | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/gertraude-krenz-to-wed.html | Gertraude Krenz to Wed | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/farm-message.html | Farm Message | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/ardsley-curlers-advance.html | Ardsley Curlers Advance | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323023 | RE0000323023 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/manmade-reflectors-in-the-sky-would-relay-radio-tv-signals-wide.html | Man-Made Reflectors in the Sky Would Relay Radio, TV Signals; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/integration-foes-delay-in-virginia-hope-to-increase-pressure-by.html | INTEGRATION FOES DELAY IN VIRGINIA; Hope to Increase Pressure by Extending Session INTEGRATION FOES DELAY IN VIRGINIA | True | By Homer Bigartspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/miss-downey-beaten-she-and-miss-lindsay-suffer-4and3-defeat-on.html | MISS DOWNEY BEATEN; She and Miss Lindsay Suffer 4-and-3 Defeat on Links | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/u-s-coach-critical.html | U. S. Coach Critical | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/art-league-in-syosset-lists-show-tomorrow.html | Art League in Syosset Lists Show Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/policeman-and-thug-slain-in-gun-battle-policeman-thug-killed-in.html | Policeman and Thug Slain in Gun Battle; POLICEMAN, THUG KILLED IN BATTLE | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/two-more-linked-to-moscow-plot-party-chief-at-session-calls-on.html | TWO MORE LINKED TO MOSCOW 'PLOT'; Party Chief at Session Calls on Pervukhin and Saburov to Explain Opposition Two More Tied to Soviet 'Plot'; Asked to Explain at Congress | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/west-shore-cuts-delayed.html | West Shore Cuts Delayed | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/support-changes-found-too-slow-u-n-agency-urges-more-speed-in.html | SUPPORT CHANGES FOUND TOO SLOW; U. N. Agency Urges More Speed in Adjustment of Price Structures | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/aim-of-home-rule-backed-in-congo-belgian-minister-reports-chiefs-in.html | AIM OF HOME RULE BACKED IN CONGO; Belgian Minister Reports Chiefs in Region Approve His Transition Plan | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/lena-gurrs-cityscapes-on-exhibition.html | Lena Gurr's Cityscapes on Exhibition | True | STUART PRESTON. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/malaya-names-foreign-chief.html | Malaya Names Foreign Chief | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/coast-boxer-floors-anthony-and-wins-bout-at-garden.html | Coast Boxer Floors Anthony and Wins Bout at Garden | True | By Deane McGowen | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/saigon-arrests-cause-inquiry.html | Saigon Arrests Cause Inquiry | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/couple-accused-in-birdland-case-exconvict-and-wife-booked-on.html | COUPLE ACCUSED IN BIRDLAND CASE; Ex-Convict and Wife Booked on Homicide Charges in Jazz Club Stabbing | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/9-killed-by-blaze-at-nursery-home.html | 9 KILLED BY BLAZE AT NURSERY HOME | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/2-join-transit-concern-board.html | 2 Join Transit Concern Board | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-01-31 | 1959-01-31 | https://www.nytimes.com/1959/01/31/archives/state-licensing-aide-named.html | State Licensing Aide Named | True | Special to The New York Times. | 1987-01-07 | RE0000323023 | RE0000323023 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/1500-seized-at-leopoldville.html | 1,500 Seized at Leopoldville | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mikoyan-alleges-u-s-bars-trade-by-cold-war-stand-mikoyan-decries-u.html | Mikoyan Alleges U. S. Bars Trade by 'Cold War' Stand; MIKOYAN DECRIES U. S. BAR TO TRADE | True | By Osgood Caruthers | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-martha-bevis-will-rewed-in-april.html | Mrs. Martha Bevis Will Rewed in April | True | SPecial to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-talma-jensen.html | MRS. TALMA JENSEN | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-sharon-keimling-is-wed-at-st-patricks.html | Mrs. Sharon Keimling Is Wed at St. Patrick's | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-scientist-gives-demons-their-due-aladdins-demon-added-to-list-of.html | A SCIENTIST GIVES DEMONS THEIR DUE; ' Aladdin's Demon' Added to List of Impossible Imps That Help Physicists | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-dies-were-cast-for-things-as-they-are-today-a-history-of.html | The Dies Were Cast for Things as They Are Today; A HISTORY OF TECHNOLOGY, Edited by Charles Singer, E. J. Holmyard, A. R. Hall and Trevor I. Williams. Assisted by Y. Peel and M. Reeve. Volume IV: The Industrial Revolution, c. 1750 to c. 1850. Illustrated. 728 pp. Volume V: The Late Nineteenth Century, c. 1850 to 1900. Illustrated. 888 pp. New York: Oxford University Press. $26.90, each. | True | By I. Bernard Cohen | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-cartoonists-comment-on-some-of-the-problems-facing-congress.html | THE CARTOONISTS COMMENT ON SOME OF THE PROBLEMS FACING CONGRESS | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-linda-klitgord-i-betrothed-to-student-i.html | Miss Linda Klitgord I Betrothed to Student I | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-nation-retreat-in-virginia.html | THE NATION; Retreat in Virginia | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/pension-reports-due-april-1.html | Pension Reports Due April 1 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/smog-in-l-a.html | SMOG IN L. A. | True | JACK SHERSHOW | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-edwz_rds-robert-perkins-are-wed-here-graduates-of-wellesley-d.html | Miss 'Edwz_rds, -' Robert Perkins Are Wed Here; Graduates of Wellesley d Harvard Married at St. Bartholomew's | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/benefit-is-planned-by-trinity-alumnae.html | Benefit Is Planned By Trinity Alumnae | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gulf-service-extended.html | Gulf Service Extended | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/slum-war-plan-offered-for-city-manysided-attacks-urged-by-civic.html | SLUM WAR PLAN OFFERED FOR CITY; Many-Sided Attacks Urged by Civic Organization | True | By Peter Kihss | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/vote-by-states.html | Vote by States | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-dockmen-protest-u-s-deal-union-head-asks-congress-inquiry-on.html | JERSEY DOCKMEN PROTEST U. S. DEAL; Union Head Asks Congress Inquiry on Army Cargo Shift to Philadelphia | True | By Joseph O. Haff | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/taken-aback.html | TAKEN ABACK | True | MARJORIE DYCKE | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/heart-fund-opening-drive.html | Heart Fund Opening Drive | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gerald-mealy-jr-weds-carol-a-higginbotham.html | Gerald Mealy Jr. Weds Carol A. Higginbotham | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/visit-urged-by-british.html | Visit Urged by British | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/island-drama-old-theatre-in-puerto-rico-houses-festival-of-plays-in.html | ISLAND DRAMA; Old Theatre in Puerto Rico Houses Festival of Plays in English | True | By Brooks Atkinson | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elliott-triumphs-in-melbourne-880.html | ELLIOTT TRIUMPHS IN MELBOURNE 880 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/phebe-gulick-jersey-bride.html | Phebe Gulick Jersey Bride | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-janet-cook-is-attended-by-8-at-her-wedding-married-in.html | Miss Janet Cook Is Attended by 8 At Her Wedding; Married in Montclair to John B. Phillips, a Dartmouth Graduate | True | SPecial to '][The New York T],tnes. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hockingrichheimer.html | HockingRichheimer | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yale-six-wins-9-to-3-scores-7-goals-in-last-two-periods-to-rout.html | YALE SIX WINS, 9 TO 3; Scores 7 Goals in Last Two Periods to Rout Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reilly-of-mt-st-michael-sets-mark-in-mile-run-at-mayors-track-games.html | Reilly of Mt. St. Michael Sets Mark in Mile Run at Mayor's Track Games; GERAGHTY SECOND IN 4:21.9 EVENT | True | By William J. Briordy | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/an-educationist-opposes-the-stand-of-the-admiral-in-opposition-to.html | An Educationist Opposes The Stand of the Admiral; In Opposition to the Rickover Stana | True | By Theodore Brameld | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/eagle-rookies-accept-terms.html | Eagle Rookies Accept Terms | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/chiefs-defeat-westerners.html | Chiefs Defeat Westerners | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-e-c-may-ease-nuclear-secrecy-report-to-congress-tells-of-study-of.html | A. E. C. MAY EASE NUCLEAR SECRECY; Report to Congress Tells of Study of Classification in the Weapons Field | True | By John W. Finney | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dam-project-set-by-pennsylvania-11455000-flood-curb-and-water.html | DAM PROJECT SET BY PENNSYLVANIA; $11,455,000 Flood Curb and Water Supply Plan Drafted for Brandywine Basin | True | By William G. Weart | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jane-hutchison-is-future-bride-of-r-a-parkin-58-alumna-of-vermont.html | Jane Hutchison Is Future Bride Of R. A. Parkin; '58 Alumna of Vermont Fiancee of Student at Norwich U. | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/navy-lieutenant-becomes-fiance-of-sylvia-teele-dcnald-harper-3d-and.html | Navy Lieutenant Becomes Fiance Of Sylvia Teele; Dcjnald Harper 3d and Vassar Alumna Plan to Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-fiber-tested-patent-sought-for-material-evaluated-for-end-use.html | NEW FIBER TESTED; Patent Sought for Material Evaluated for End Use | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/world-of-music-bach-six-nights-a-week.html | WORLD OF MUSIC: BACH SIX NIGHTS A WEEK | True | By Ross Parmenter | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/westchester-run-by-oldstyle-boss-and-michaelian-does-not-seem.html | WESTCHESTER RUN BY OLD-STYLE BOSS; And Michaelian Does Not Seem Likely to Give Up Any of His 3 Posts | True | By Merrill Folsom | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/study-of-voting-shows-g-o-p-faces-difficult-task-next-year-1960-g-o.html | Study of Voting Shows G. O. P. Faces Difficult Task Next Year; 1960 G. O. P. TASK SHOWN BY SURVEY | True | By W. H. Lawrence | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/lynn-zabriskie-mt-holyoke-57-is-future-bride-betrothed-to-james-c.html | Lynn Zabriskie, Mt. Holyoke '57, Is Future Bride; Betrothed to James C. McCurrach Jr., 1957 Brown Graduate | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/irish-president-to-pay-state-visit-to-u-s.html | Irish President to Pay State Visit to U. S. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/disk-jockey-killed-smith-of-wins-hits-post-after-tire-blows-on.html | DISK JOCKEY KILLED; Smith of WINS Hits Post After Tire Blows on Parkway | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/collins-raffetto.html | Collins -- Raffetto | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/seminar-to-draw-27-ad-executives-press-institutes-twoweek-session.html | SEMINAR TO DRAW 27 AD EXECUTIVES; Press Institute's Two-Week Session Begins Tomorrow on Columbia Campus | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/fanfani-resigns-as-party-leader-expremier-of-italy-quits-after.html | FANFANI RESIGNS AS PARTY LEADER; Ex-Premier of Italy Quits After Stormy Meetings of Christian Democrats | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/always-on-call-god-bless-our-queer-old-dean-by-w-storrs-lee.html | Always On Call; GOD BLESS OUR QUEER OLD DEAN. By W. Storrs Lee. Illustrated. 256 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Carlos Baker | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/citys-slums-spread-as-enforcement-lags-building-department-admits.html | CITY'S SLUMS SPREAD AS ENFORCEMENT LAGS; Building Department Admits Graft But Asks for More Personnel | True | By Charles Grutzner | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-viewed-as-turning-point-for-integration-moderates-in-south.html | VIRGINIA VIEWED AS TURNING POINT FOR INTEGRATION; Moderates in South Found Aided -- Warren Rejects Arlington School Delay | True | By Anthony Lewis | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/90-rescued-in-andes-blizzard.html | 90 Rescued in Andes Blizzard | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/guilty-secret-means-to-an-end-by-john-rowan-wilson-287-pp-new-york.html | Guilty Secret; MEANS TO AN END. By John Rowan Wilson. 287 pp. New York: Doubleday & Co. $3.95. | True | MILTON CRANE | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-bradford-von-weise-3d-weds-miss-wenda-fraker.html | L. Bradford von Weise 3d Weds Miss Wenda Fraker | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harvard-rents-are-set-single-price-to-be-charged-for-all-freshmen.html | HARVARD RENTS ARE SET; Single Price to Be Charged for All Freshmen | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rangers-subdue-leaf-sextet-52-bathgate-registers-26th-and-27th.html | RANGERS SUBDUE LEAF SEXTET, 5-2; Bathgate Registers 26th and 27th Goals of Campaign -Sullivan Nets Twice | True | By United Press International. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-coach-hails-brazilians.html | U. S. Coach Hails Brazilians | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-passes-key-school-bills-almonds-plan-for-easing.html | VIRGINIA PASSES KEY SCHOOL BILLS; Almond's Plan for Easing Integration is Approved -- Extremists Active | True | By Homer Bigart | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/snag-in-suez-pact-puzzling-to-cairo.html | SNAG IN SUEZ PACT PUZZLING TO CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/festival-lists-2-plays-stratford-in-canada-to-give-othello-as-you.html | FESTIVAL LISTS 2 PLAYS; Stratford in Canada to Give 'Othello,' 'As You Like It' | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/walkout-by-5000-hits-700-bakeries-bread-and-pastry-workers-strike.html | WALKOUT BY 5,000 HITS 700 BAKERIES; Bread and Pastry Workers Strike in Independents -- Big Suppliers Unaffected | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/army-is-assembling-vehicles-for-space.html | ARMY IS ASSEMBLING VEHICLES FOR SPACE | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/scottlanden.html | Scott—Landen | True | Special to The New york Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/favorable-trends-home-gardeners-are-learning-how-to-plan-buy-and.html | FAVORABLE TRENDS; Home Gardeners Are Learning How To Plan, Buy and Plant Wisely | True | By Joan Lee Faust | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cancer-unit-head-keeps-busy-at-73-dr-arthur-stout-retired-in-1954.html | CANCER UNIT HEAD KEEPS BUSY AT 73; Dr. Arthur Stout, 'Retired' in 1954, Adds New Job to Host of Others | True | By Michael Clark | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-crowther-hollins-alumna-becomes-a-bride-wed-in-frederick-md-to.html | Miss Crowther, Hollins Alumna, Becomes a Bride; Wed in Frederick, Md., to Rodger Doyle, Aide of Baltimore Bank | True | SDa to The New York Ties. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/zauianhawkrigg.html | ZauianHawkrigg | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-covington-a-vassar-senior-is-future-bride-betrothed-to-charles.html | Miss Covington, A Vassar Senior, Is Future Bride; Betrothed to Charles C. Smith Jr.., a Chicago Advertising Man | True | Sveetal to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/barbaral-selden-married-fn-chapeli-4ttended-b-three-at-wedding-to.html | Barbaral. Selden, Married fn Chapeli; 4ttended b Three at Wedding to George Douglas | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kathleen-jannucci-bride-of-a-teacher.html | Kathleen Jannucci Bride of a Teacher | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/maureen-ann-langan-wed-to-john-sweeney.html | Maureen Ann Langan Wed to John Sweeney | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/meadows-project-pressed-in-jersey-plan-seeks-to-open-space-for.html | MEADOWS PROJECT PRESSED IN JERSEY; Plan Seeks to Open Space for Industries and People Forced From Cities | True | By John W. Slocum | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/alex-adler-is-fiance-of-carol-jane-kowit.html | Alex Adler Is Fiance Of Carol Jane Kowit | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-joins-soviet-in-math-project-experts-at-u-of-michigan-and-in.html | U. S. JOINS SOVIET IN MATH PROJECT; Experts at U. of Michigan and in Moscow Compile Bilingual Lexicon | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/skull-cigarette-emblem-killed.html | Skull Cigarette Emblem Killed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bryn-mawr-fund-fete.html | Bryn Mawr Fund Fete | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/judith-sussman-engaged.html | Judith Sussman Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/niagra-tops-john-carroll.html | Niagara Tops John Carroll | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-langdon-becomes-bride-of-a-lieutenant-married-in-providence-to.html | Miss Langdon Becomes Bride Of a Lieutenant; Married in Providence to Sterling Dimmitt of ; the Naval Ieserve i' | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/global-credit-increase-backed-by-main-world-bank-members.html | Global Credit Increase Backed By Main World Bank Members | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/splete-gets-31-points.html | Splete Gets 31 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-the-leaning-tower-of-agriculture.html | ' THE LEANING TOWER OF AGRICULTURE' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/spread-of-revolt-in-algeria-seen-high-tunisian-aides-afraid-of.html | SPREAD OF REVOLT IN ALGERIA SEEN; High Tunisian Aides Afraid of Involvement -- Link to East-West Rift Seen | True | By Henry Tanner | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/susan-drinkwater-to-wed-in-summer.html | Susan Drinkwater To Wed in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-ann-collier-and-john-austin-will-be-married-57-graduate-of.html | Miss Ann Collier And John Austin Will Be Married; '57 Graduate of Vassar Engaged to Student at Harvard Law | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/education-in-review-teacher-training-controversy-rekindled-in.html | EDUCATION IN REVIEW; Teacher Training Controversy Rekindled In Disputes Over Content Vs. Method | True | By Loren B. Pope | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/steelers-hire-a-mayor-as-aide.html | Steelers Hire a Mayor as Aide | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dubious-influence-effect-of-tv-critics-is-subject-for-report-by.html | DUBIOUS INFLUENCE; Effect of TV Critics Is Subject for Report by Fund for the Republic | True | By Jack Gould | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/art-sale-offers-bateman-silver-antique-furniture-paintings-rugs-and.html | ART SALE OFFERS BATEMAN SILVER; Antique Furniture, Paintings, Rugs and Tapestries Also Are on Auction Lists | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/pope-says-mass-for-newsmen.html | Pope Says Mass for Newsmen | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ISABEL EATON | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/senators-to-have-new-look.html | Senators to Have New Look | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/child-to-mrs-dan-pinck.html | Child to Mrs. Dan Pinck | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-phyllis-j-esser-will-marry-in-spring.html | Miss Phyllis J. Esser Will Marry in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/majors-ease-restrictions-on-winter-league-employment-in-caribbean.html | Majors Ease Restrictions on Winter League Employment in Caribbean Area; GOODWILL POLICY IN SPORT PREVAILS | True | By John Drebinger | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/indian-harbor-wins-53-beats-riverside-in-greenwich-frostbite.html | INDIAN HARBOR WINS, 5-3; Beats Riverside in Greenwich Frostbite Sailing Series | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rangers-here-tonight-sawchuk-to-see-action-again-for-wings-on.html | RANGERS HERE TONIGHT; Sawchuk to See Action Again for Wings on Garden Ice | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lois-blakeney-will-marry-in-june.html | Miss Lois Blakeney Will Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-challenge-and-problems-for-u-s.html | Soviet Challenge; And Problems for U. S. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-penhallow-will-be-married-to-excolonel-betrothed-to-charles.html | Miss Penhallow Will Be Married To Ex-Colonel; Betrothed to Charles Bowyer-Tagg, Who Served in India | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/litwhilers-homer-wins-for-nationals.html | LITWHILER'S HOMER WINS FOR NATIONALS | True | | | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/columbus-papers-halted.html | Columbus Papers Halted | True | | | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/for-rewarding-harvests-tree-and-small-fruits-occupy-little-space-on.html | FOR REWARDING HARVESTS; Tree and Small Fruits Occupy Little Space On Home Grounds | True | By M. B. Hoffman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/smog-lifts-in-britain-7-killed-in-crash-of-trolley-and-bus-in-italy.html | SMOG LIFTS IN BRITAIN; 7 Killed in Crash of Trolley and Bus in Italy | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-the-birds-and-the-bees.html | ' THE BIRDS AND THE BEES' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/westchester-matrons-to-the-barricades-westchester-matrons-to-the.html | Westchester Matrons To the Barricades!; Westchester Matrons to the Barricades! | True | By Marybeth Weston | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-j-kell-brandon.html | MRS. J. KELL BRANDON | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/klepacki-engaged-barbara.html | Klepacki Engaged Barbara | True | Special to The New York Tittles. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/princess-beatrix-of-age.html | Princess Beatrix of Age | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/journalism-award-bestowed.html | Journalism Award Bestowed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/desnoyers-wins-three-races.html | Desnoyers Wins Three Races | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/boat-agreement-made-british-american-concerns-will-represent-one.html | BOAT AGREEMENT MADE; British, American Concerns Will Represent One Another | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-mary-dietrich-becomes-affianced.html | Miss Mary Dietrich Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/maos-sputnik-the-first-commune-the-chinese-communists-satellite-is.html | Mao's Sputnik: The First Commune; The Chinese Communists' 'satellite' is a commune -- the first of a nation-wide network that is revolutionizing Chinese life. | True | By Peggy Durdin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/earth-tremors-strike-japan.html | Earth Tremors Strike Japan | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/baptists-to-visit-palestine.html | Baptists to Visit Palestine | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reds-in-cambodia-press-for-amity-moscow-and-peiping-stress-economic.html | REDS IN CAMBODIA PRESS FOR AMITY; Moscow and Peiping Stress Economic Aid and Culture in Flood of Activities | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-a-mayer-fiance-of-estelle-slatkin.html | A. A. Mayer Fiance Of Estelle Slatkin | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cairo-motorists-face-double-fee-parking-meters-may-join-ubiquitous.html | CAIRO MOTORISTS FACE DOUBLE FEE; Parking Meters May Join Ubiquitous Car Watchers in Collecting Piasters | True | BY Foster Hailey | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/5alarm-fire-in-times-sq-draws-big-theatre-crowd-times-sq-blaze-hits.html | 5-Alarm Fire in Times Sq. Draws Big Theatre Crowd; TIMES SQ. BLAZE HITS RESTAURANT | True | By Alexander Feinberg | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-ship-review-for-sale.html | U. S. Ship Review for Sale | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/has-gun-and-ideas-richard-boone-uses-his-stage-training-on-tv.html | HAS GUN AND IDEAS; Richard Boone Uses His Stage Training on TV | True | By John P. Shanley | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hunter-subdues-ccny-60-to-57-falk-converts-three-foul-shots-in.html | HUNTER SUBDUES C.C.N.Y., 60 TO 57; Falk Converts Three Foul Shots in Final Minute to Decide Contest | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/khrushchev-sets-the-line.html | KHRUSHCHEV SETS THE LINE | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nixon-heads-unit-to-fight-inflation-eisenhower-also-names-6-in.html | NIXON HEADS UNIT TO FIGHT INFLATION; Eisenhower Also Names 6 in Cabinet to Committee Seeking Price Stability | True | By Richard E. Mooney | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/walt-framers-have-child.html | Walt Framers Have Child | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/aid-urged-for-drought-sufferers.html | Aid Urged for Drought Sufferers | True | CLARENCE F. AVEY | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/page-boy-drive-pressed.html | Page Boy Drive Pressed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/workers-manage-yugoslav-plant-employes-council-governs-all.html | WORKERS MANAGE YUGOSLAV PLANT; Employes' Council Governs All Operations of Big Farm Implement Factory | True | By Paul Underwood | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/records-trumpet-voisin-is-the-soloist-in-varied-selection.html | RECORDS: TRUMPET; Voisin Is the Soloist In Varied Selection | True | By Eric Salzman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bronx-zoo-to-get-a-calflike-takin.html | BRONX ZOO TO GET A CALF-LIKE TAKIN | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kramergriufin-special-to-the-new-york-times.html | KramerGriufin Special to The New York Times. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/philip-fothergill.html | PHILIP FOTHERGILL | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/washington-dulles-and-fulbright-feud-or-truce.html | Washington; Dulles and Fulbright -- Feud or Truce? | True | By James Reston | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-and-gossip-of-the-rialto-s-hurok-seeks-french-musical-hit.html | NEWS AND GOSSIP OF THE RIALTO; S. Hurok Seeks French Musical Hit -- Early Curtain -- Items | True | By Lewis Funke | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/west-indies-team-ahead.html | West Indies Team Ahead | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polio-shots-required-new-pupils-in-jersey-town-must-get-salk.html | POLIO SHOTS REQUIRED; New Pupils in Jersey Town Must Get Salk Vaccine | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ipatricia-korth-ed-i.html | Ipatricia Korth ed I | True | Special to The New York Times. [ | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/five-problems-five-solutions.html | Five Problems, Five Solutions | True | By Cynthia Kellog | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/medical-research-held-vital.html | Medical Research Held Vital | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hayrake-used-to-clear-lake-of-weeds-conservation-group-in-jersey-of.html | Hayrake Used to Clear Lake of Weeds; Conservation Group in Jersey Offers Free Plans | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-west-puts-its-brand-on-congress-something-new-has-been-added-to.html | The West Puts Its Brand On Congress; Something new has been added to politics -- the prestige and power of the fast-growing West. | True | By Richard L. Neuberger | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dollardheckmann.html | DollardHeckmann | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/oil-imports-pose-sticky-problems-u-s-expected-to-present-new.html | OIL IMPORTS POSE STICKY PROBLEMS; U. S. Expected to Present New Restriction Plan Before Feb. 28 | True | By J. H. Carmical | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/apparatus-needed-u-s-to-finance-equipment-for-teaching-science.html | Apparatus Needed; U. S. to Finance Equipment For Teaching Science | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/by-air-from-denmark-mrs-easter-and-the-storks-by-v-h-drummond.html | By Air From Denmark; MRS. EASTER AND THE STORKS. By. V. H. Drummond. Illustrated by the author. 32 pp. Hollywood-by-the-Sea, Florida: Transatlantic Arts. $2.50. | True | E. L. B. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/95-believed-lost-on-danish-vessel-that-hit-iceberg-no-trace-found.html | 95 BELIEVED LOST ON DANISH VESSEL THAT HIT ICEBERG; No Trace Found of Hedtoft in a Dangerous Search Off Tip of Greenland | True | By Will Lissner | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hottest-hockey-player-on-ice-he-is-andy-bathgate-the-best-to-lace.html | Hottest Hockey Player on Ice; He is Andy Bathgate, the best to lace on skates for the Rangers in thirty years and probably the best in the big league. | True | By Gilbert Millstein | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/2-held-in-killing-of-a-patrolman-youths-seized-hours-after.html | 2 HELD IN KILLING OF A PATROLMAN; Youths Seized Hours After Gunbattle During Hold-Up on Lexington Ave. | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/army-captain-fuance-i-of-brigitte-meyborni.html | Army Captain Fuance I Of Brigitte Meyborni | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/morris-sachs.html | Morris -- Sachs | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sesquicentennial-philadelphias-famous-theatre-will-celebrate-a.html | SESQUICENTENNIAL; Philadelphia's Famous Theatre Will Celebrate a Birthday Tomorrow | True | By Gerald Weales | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/fire-hits-bay-state-jail.html | Fire Hits Bay State Jail | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hollywood-vista-producer-sol-lessers-new-banking-business-oliviers.html | HOLLYWOOD VISTA; Producer Sol Lesser's New 'Banking' Business -- Olivier's Video Views | True | By Thomas M. Pryor | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/youth-symphony-thrills-children-norwalk-auxiliary-group-plays-to.html | YOUTH SYMPHONY THRILLS CHILDREN; Norwalk Auxiliary Group Plays to School Pupils at First of Two Concerts | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cronin-recieves-7year-contract-elected-as-american-league-president.html | CRONIN RECIEVES 7-YEAR CONTRACT; Elected as American League President Unanimously - McKenney Named Aide | True | By Roscoe McGowen | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/berlin-scans-police-records.html | Berlin Scans Police Records | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jack-of-all-trades-and-a-master-of-them-too-george-perkins-marsh.html | Jack of All Trades and a Master of Them, Too; GEORGE PERKINS MARSH: Versatile Vermonter. By David Lowenthal. Illustrated. 442 pp. New York: Columbia University Press. $6.50. | True | By Perry Miller | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/g-m-aman-3d-ellen-mcmillan-to-wed-in-june-harvard-law-alumnus-and.html | G. M. Aman 3d, Ellen McMillan To Wed in June; Harvard Law Alumnus and '53 Graduate of Wheelock Engaged | True | special to The New York Tlmei. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rensselaer-sextet-tops-printon-64.html | RENSSELAER SEXTET TOPS PRINTON, 6-4 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | JOSEPH V. WILCOX | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-ns-aid-program-makes-a-fresh-start-underdeveloped-countries-to.html | U. N.'S AID PROGRAM MAKES A FRESH START; Underdeveloped Countries to Get Help in Planning Projects That Can Be Soundly Financed | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/misselinor-myers-enga__ged___to___marry.html | Miss'Elinor Myers Enga__ged___to___Marry | True | Special to The New York Tlme. [ | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/paper-output-ratio-steady.html | Paper Output Ratio Steady | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/its-often-not-so-much-the-byline-as-the-spirit-behind-it-spirit.html | It's Often Not So Much the Byline as the Spirit Behind It; Spirit Behind the Byline | True | By David Dempsey | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yugoslavs-deny-rumor-no-devaluation-of-the-dinar-impends-press-says.html | YUGOSLAVS DENY RUMOR; No Devaluation of the Dinar Impends, Press Says | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/personality-setting-a-tradition-of-change-chief-of-indian-head.html | Personality: Setting a Tradition of Change; Chief of Indian Head Mills Challenges Old Methods | True | By William M. Freeman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/belllewis.html | BellLewis | True | SDecial to The NW York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomasdew.html | ThomasDew | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mercadantemistretta.html | Mercadante--Mistretta | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-13-no-title.html | Article 13 — No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/randolphmacon-gets-gifts.html | Randolph-Macon Gets Gifts | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/swiss-ballot-on-womens-vote.html | Swiss Ballot on Women's Vote | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/roberta-salpeter-to-wed.html | Roberta Salpeter to Wed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/australia-scores-403-for-6-wickets-mcdonald-tallies-149-runs-in.html | AUSTRALIA SCORES 403 FOR 6 WICKETS; McDonald Tallies 149 Runs in Fourth Cricket Test Against England | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-of-the-world-of-stamps-after-sixtyone-years-togo-at-last-has.html | NEWS OF THE WORLD OF STAMPS; After Sixty-one Years Togo at Last Has Its Own Issues | True | By Kent B. Stiles | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/major-league-fashion-note-new-flannel-nylonwool-fabric-reduces.html | Major League Fashion Note: New Flannel, Nylon-Wool Fabric Reduces Uniform Weight by Half | True | By William R. Conklin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/susanna-fone-is-wesfchester-bride-ved-to-l-f-boker-doyie-in-bedford.html | Susanna Sfone Is Wesfchester Bride; Ved to L. F. Boker Doyie in Bedford Church Ceremony | True | to Te Ne york: Tei. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/safer-brake-device-invented-for-truck.html | SAFER BRAKE DEVICE INVENTED FOR TRUCK | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/2-saved-off-dinghy-tell-of-8-days-at-sea.html | 2 SAVED OFF DINGHY TELL OF 8 DAYS AT SEA | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/europeans-still-fear-revival-of-germany-soviet-plays-on-worries.html | EUROPEANS STILL FEAR REVIVAL OF GERMANY; Soviet Plays on Worries About A Powerful, United Country | True | By Sydney Gruson | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/24-million-dead-letters-laid-to-carelessness.html | 24 Million Dead Letters Laid to Carelessness | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/saturday-night-lincoln-vs-douglas-lincoln-vs-douglas.html | SATURDAY NIGHT! LINCOLN VS. DOUGLAS; LINCOLN VS. DOUGLAS | True | By Herbert Mitgang | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/benefit-in-orange-feb-14.html | Benefit in Orange Feb. 14 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/by-french-masters-and-modern-americans.html | BY FRENCH MASTERS AND MODERN AMERICANS | True | BY Stuart Preston | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/child-to-mrs-roy-fidler.html | Child to Mrs. Roy Fidler | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/i-inda-brandi-married.html | I. inda Brandi Married | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/erneststraight.html | Ernest--Straight | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-u-s-salary-tests-higher-figures-for-exemption-due-under.html | NEW U. S. SALARY TESTS; Higher Figures for Exemption Due Under Wage-Hour Law | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-justices-twenty-years.html | A Justice's Twenty Years | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/red-sox-enroll-runnels.html | Red Sox Enroll Runnels | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/use-of-textile-fibers-fell-slightly-during-57.html | Use of Textile Fibers Fell Slightly During '57 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-criticizes-move.html | U. S. Criticizes Move | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/passing-picture-scene-joshua-logan-adds-fortune-finders-to-movie.html | PASSING PICTURE SCENE; Joshua Logan Adds 'Fortune Finders' To Movie Schedule -- Other Items | True | By A. H. Wieler | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-strain.html | ' STRAIN' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jean-chapman-affianced-i.html | Jean Chapman Affianced i | True | Special to The New York Times. [ | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-nan-van-zandt-wed-to-donn-obrien.html | Miss Nan Van Zandt Wed to Donn O'Brien | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-mathews-phillip-m-king-plan-marriage-student-at-swarthmore-and.html | Miss Mathews, Phillip M. King Plan Marriage; Student at Swarthmore and Senior at Duke Become Engaged | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/future-without-fear-a-changing-america-at-work-and-play-by-a-w.html | Future Without Fear; A CHANGING AMERICA: At Work and Play. By A. W. Zelomek. 181 pp. New York: John Wiley & Sons. $3.75. | True | By A. C. Spectorsky | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/second-ivy-triumph.html | Second Ivy Triumph | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/issues-in-korea-are-taking-shape-one-in-next-election-will-be-a.html | ISSUES IN KOREA ARE TAKING SHAPE; One in Next Election Will Be a Growing Desire for Change in Regime | True | By Robert Trumbull | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rumanian-influx-poses-big-problems-for-israel-change-in-communist.html | RUMANIAN INFLUX POSES BIG PROBLEMS FOR ISRAEL; Change in Communist Policy Welcomed Despite the Population Pressure | True | By Seth S. King | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reed-kreider.html | Reed -- Kreider | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mary-s-green-of-manhasset-to-be-married-alumna-of-marymount-is.html | Mary S. Green Of Manhasset To Be Married; Alumna of Marymount Is Engaged to Wed Richard Barry Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/authors-query-89114199.html | Author's Query | True | MINA CURTISS | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/french-drawings-a-peopled-landscape.html | French Drawings: 'A Peopled; Landscape' | True | STUART PRESTON | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/values-in-foreign-aid.html | Values in Foreign Aid | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-week-in-finance-stocks-weather-1959s-second-big-storm-as.html | The Week in Finance; Stocks Weather 1959's Second Big Storm as Economy Breezes Along | True | By Thomas E. Mullaney | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/group-in-north-stamford-invokes-zoning-against-jewish-centers-plan.html | Group in North Stamford Invokes Zoning Against Jewish Center's Plan | True | By Richard H. Parke | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teamsters-face-renewed-inquiry-mcclellan-sets-hearing-this-week-on.html | TEAMSTERS FACE RENEWED INQUIRY; McClellan Sets Hearing This Week on Reports of Recent Questionable Moves | True | By Joseph A. Loftus | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/white-house-changes-with-persons-in-job-the-staff-participates-more.html | WHITE HOUSE CHANGES WITH PERSONS IN JOB; The Staff Participates More Closely Under the New Assistant | True | By Felix Belair Jr. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tatar-region-yields-more-oil.html | Tatar Region Yields More Oil | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/agnes-gilligan-richard-nolan-lawyers-marry-nuptials-are-held-at-st.html | Agnes Gilligan, Richard Nolan, Lawyers, Marry; Nuptials Are Held at St. Vincent Ferrer's -8 Attend Bride | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/popes-try-for-unity-faces-ancient-splits-eastern-church-is.html | POPE'S TRY FOR UNITY FACES ANCIENT SPLITS; Eastern Church Is Receptive But the Differences Are Deep | True | By Jay Walz | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/james-p-rice-dead-built-scools-here.html | JAMES P. RICE DEAD; BUILT SCOOLS HERE | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lucia-fisher-bride-in-manhasset.html | Miss Lucia Fisher Bride in Manhasset | True | Special to New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polly-ann-burnett-i-fiancee-of-student.html | Polly Ann Burnett ; I Fiancee of Student | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/alchemist-swindler-jailed.html | Alchemist Swindler Jailed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/floridas-orchard-country-central-part-of-state-is-adding-many-new.html | FLORIDA'S ORCHARD COUNTRY; Central Part of State Is Adding Many New Tourist Attractions | True | By C. E. Wright | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-crucial-marathon.html | ' CRUCIAL MARATHON' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/claudia-c-davis-is-future-bride-of-b-c-borden-radio-free-europe-and.html | Claudia C. Davis Is Future Bride Of B. C. BOrden; Radio Free Europe and I.B.M. Aides Engaged -- Nuptials in April | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tax-plan-scored-by-prendergast-democrat-says-rockefeller-would-soak.html | TAX PLAN SCORED BY PRENDERGAST; Democrat Says Rockefeller Would 'Soak the Poor' -- Pushes Air Time Bid | True | By Douglas Dales | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/us-gathers-data-on-seamens-pay-survey-reveals-subsidized-ships-keep.html | U.S. GATHERS DATA ON SEAMEN'S PAY; Survey Reveals Subsidized Ships Keep Tighter Reins on Their Expenses | True | By Edward A. Morrow | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-virginia-case-becomes-engaged.html | Miss Virginia Case Becomes Engaged | True | pedal to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/baseball-writers-to-frolic-tonight-turley-and-daniel-will-get.html | BASEBALL WRITERS TO FROLIC TONIGHT; Turley and Daniel Will Get Awards at Local Dinner -- 1,400 Will Attend | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/paperwork-improves-results-for-terrace-gardeners.html | PAPERWORK IMPROVES RESULTS FOR TERRACE GARDENERS | True | By Derek Lydecker | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-wentworth-cathedral-bride-in-garden-city-escorted-by-father-at.html | Miss Wentworth Cathedral Bride In Garden City; Escorted by Father at Marriage to Carleton Langley Pierpont | True | Special to The New York T[mea. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/irish-author-to-teach-at-n-y-u-this-spring.html | Irish Author to Teach At N. Y. U. This Spring | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-battle-in-congress-over-defense.html | THE BATTLE IN CONGRESS OVER DEFENSE | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-new-view-on-krupp-time-has-transformed-germans-into-valuable-ally.html | A New View on Krupp; Time Has Transformed Germans Into Valuable Ally -- But a Problem Remains | True | By Harold Callender | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/court-for-housing-at-baltimore-wins-praise-of-officials.html | Court for Housing At Baltimore Wins Praise of Officials | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dartmouth-six-victor-rallies-in-final-period-to-defeat-harvard-42.html | DARTMOUTH SIX VICTOR; Rallies in Final Period to Defeat Harvard, 4-2 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tango-is-winner-in-1200mile-sail-argentine-yacht-triumphs-at-rio-de.html | TANGO IS WINNER IN 1,200-MILE SAIL; Argentine Yacht Triumphs at Rio de Janeiro in 251 Hours Corrected Time | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/wood-field-and-stream-angler-errs-in-confirming-wifes-catch-before.html | Wood, Field and Stream; Angler Errs in Confirming Wife's Catch Before She Confirms His | True | By John W. Randolph | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teacher-test-sought-penn-state-hunting-way-to-identify-ability-in.html | TEACHER TEST SOUGHT; Penn State Hunting Way to Identify Ability in Field | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ship-lines-await-us-lakes-subsidy-seaway-foreign-trade-may-open.html | SHIP LINES AWAIT U.S. LAKES SUBSIDY; Seaway Foreign Trade May Open Without American Vessels on Routes | True | By Werner Bamberger | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/defense-inquiry-calls-cia-heads-senators-to-ask-for-secret-data-on.html | DEFENSE INQUIRY CALLS C.I.A. HEADS; Senators to Ask for Secret Data on Soviet Power at Hearing on Wednesday | True | By John D. Morris | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-rochelle-krantz-will-become-a-bride.html | Miss Rochelle Krantz Will Become a Bride | True | Special to The New York Tlme. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/china-communes-to-industrialize-reds-are-placing-factories-under.html | CHINA COMMUNES TO INDUSTRIALIZE; Reds Are Placing Factories Under Control of the New Rural Organizations | True | By Greg MacGregor | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/russian-encyclopedia-leaves-bulganin-out.html | Russian Encyclopedia Leaves Bulganin Out | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/patricia-peterson-prospective-bride.html | Patricia Peterson Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/downed-air-force-plane-safe.html | Downed Air Force Plane Safe | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/seed-challenge-early-sowing-has-many-advantages-if-proper-methods.html | SEED CHALLENGE; Early Sowing Has Many Advantages If Proper Methods Are Used | True | By Doretta Klaber | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ambiguous-finales-endings-on-two-prize-films-cause-talk.html | AMBIGUOUS FINALES; Endings on Two Prize Films Cause Talk | True | By Bosley Crowther | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/iona-to-honor-u-n-officer.html | Iona to Honor U. N. Officer | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/barry-jay-nova-and-miss-henick-will-be-married-graduate-of.html | Barry Jay Nova And Miss Henick Will Be Married; Graduate of Dartmouth and Alumna of Smith Become Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ambrose-brogi.html | AMBROSE BROGI | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-plaza-is-renamed.html | L. I. Plaza Is Renamed | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/california-faces-battle-on-taxes-brown-backs-plan-to-raise-levies.html | CALIFORNIA FACES BATTLE ON TAXES; Brown Backs Plan to Raise Levies by $256 Million 'Shocking' to Labor | True | By Lawrence E. Davies | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gains-in-59-seen-for-city-business-moderate-increases-in-first-half.html | GAINS IN '59 SEEN FOR CITY BUSINESS; Moderate Increases in First Half of Year Forecast by Commerce Department | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/checking-the-cars-faults-states-inspection-law-may-be-extended-to.html | CHECKING THE CAR'S FAULTS; State's Inspection Law May Be Extended To New Vehicles | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/atlanta-southern-air-hub-big-terminal-project-planned-for-coping.html | ATLANTA: SOUTHERN AIR HUB; Big Terminal Project Planned for Coping With New Growth | True | By Claude Sitton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-gundry-bride-of-ao-trostel-3d.html | Miss Gundry Bride Of A.O. Trostel 3d | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/big-defense-issue-what-kind-of-deterrent-from-it-flow-questions-as.html | BIG DEFENSE ISSUE: WHAT KIND OF DETERRENT; From It Flow Questions as to Type And Number of Weapons Needed | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-keep-climbing.html | ' KEEP CLIMBING!' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/burroughs-forms-division.html | Burroughs Forms Division | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/skating-test-led-by-bartholomew-12time-champion-first-in.html | SKATING TEST LED BY BARTHOLOMEW; 12-Time Champion First in Three-Quarter-Mile and 2-Mile Title Races | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bales-of-trouble-red-river-campaign-politics-and-cotton-in-the.html | Bales Of Trouble; RED RIVER CAMPAIGN: Politics and Cotton in the Civil War. By Ludwell H. Johnson. Illustrated. 317 pp. Baltimore: The Johns Hopkins Press. $5. | True | By James M. Cain | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-prall-married.html | Virginia Prall Married | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/arbiters-elect-dash.html | Arbiters Elect Dash | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jobless-pay-granted-rhode-island-court-upholds-school-lunch-workers.html | JOBLESS PAY GRANTED; Rhode Island Court Upholds School Lunch Workers | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-civic-troubadour.html | A CIVIC TROUBADOUR | True | By Robert Shelton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/painting-is-sold-for-2100.html | Painting Is Sold for $2,100 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miami-beach-area-gold-coast-again-sun-and-tourists-dollars-bring.html | MIAMI BEACH AREA GOLD COAST AGAIN; Sun and Tourists' Dollars Bring Warmth to Sands and Innkeepers' Hearts | True | By A. H. Raskin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/braves-sign-two-players.html | Braves Sign Two Players | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elizabeth-r-reinke-will-wed-in-august.html | Elizabeth R. Reinke Will Wed in August | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/science-in-review-measuring-vanguard-orbit-shows-earth-as.html | SCIENCE IN REVIEW; Measuring Vanguard Orbit Shows Earth As Pear-Shaped, Not Symmetrical | True | By William L. Laurence | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/39-million-to-colgate-university-announces-gifts-from-4year.html | 3.9 MILLION TO COLGATE; University Announces Gifts From 4-Year Campaign | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/19-women-aboard.html | 19 Women Aboard | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/patriots-highway-national-park-proposed-to-preserve-road-where.html | PATRIOTS' HIGHWAY; National Park Proposed to Preserve Road Where Minute Men Fought | True | By John Fenton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tax-aid-for-veterans-set.html | Tax Aid for Veterans Set | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-envoy-angry-charges-japanese-stevedore-challenged-him-to.html | SOVIET ENVOY ANGRY; Charges Japanese Stevedore Challenged Him to Fight | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/next-hawaii.html | Next: Hawaii | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/morejon-execution-indicated.html | Morejon Execution Indicated | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/princeton-wins-swim-nyac-2d-in-orange-meet-carin-cone-nets-triple.html | PRINCETON WINS SWIM; N.Y.A.C. 2d in Orange Meet -Carin Cone Nets Triple | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/record-high-budget-expected-in-jersey.html | RECORD HIGH BUDGET EXPECTED IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/guatemala-sees-mexican-accord-move-reported-to-end-break-over.html | GUATEMALA SEES MEXICAN ACCORD; Move Reported to End Break Over Shrimp-Boat Issue -- Evidence Is Gathered | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/union-college-drive-15-million-sought-in-11-years-for-endowment-and.html | UNION COLLEGE DRIVE; 15 Million Sought in 11 Years for Endowment and Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dartmouth-defeats-brown-for-8th-in-row-and-ties-princeton-for-ivy.html | Dartmouth Defeats Brown for 8th in Row and Ties Princeton for Ivy Lead; LARUSSO HIGH MAN IN 71-59 TRIUMPH | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/student-fiance-of-miss-rawle-radcliffe-junior-benjamin-r-neilson-of.html | Student Fiance Of Miss Rawle, Radcliffe Junior; Benjamin R. Neilson of Harvard Will Marry a 1956 Debutante | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/princeton-trips-rutgers.html | Princeton Trips Rutgers | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/britain-wont-comment.html | Britain Won't Comment | True | Special to The Hew York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/roadcoach-gains-honors-in-breed-mrs-allmans-dalmatian-is-winner-as.html | ROADCOACH GAINS HONORS IN BREED; Mrs. Allman's Dalmatian Is Winner as 2-Day Eastern Show Opens at Boston | True | By John Rendel | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/maureen-cullen-married.html | Maureen Cullen Married | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/college-purge-opposed-issue-is-taken-with-proposal-to-eject.html | College Purge Opposed; Issue Is Taken With Proposal to Eject Unworthy Students | | SAMUEL MIDDLEBROOK | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/do-things-look-that-rosy.html | ' DO THINGS LOOK THAT ROSY? | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cavein-halts-mine-pumping.html | Cave-In Halts Mine Pumping | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-long-wait-pony-for-three-by-c-w-anderson-illustrated-by-the.html | The Long Wait; PONY FOR THREE. By C. W. Anderson. Illustrated by the author. 42 pp. New York: The Macmillan Co. $2 boards, $2.50 cloth. | True | ALICE LOW | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rabbi-asks-curbs-on-hatemongers-dr-segal-suggests-recourse-to.html | RABBI ASKS CURBS ON HATEMONGERS; Dr. Segal Suggests Recourse to Decalogue and Legal Action - Other Sermons | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomas-7ft-high-jump-sets-world-indoor-mark-delany-wins-garden-mile.html | THOMAS' 7-FT. HIGH JUMP SETS WORLD INDOOR MARK; DELANY WINS GARDEN MILE; RECORD FOR BRAGG | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/louise-chipurnoi-prospective-bride.html | Louise Chipurnoi Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/khrushchev-aims-high-with-sevenyear-plan-faster-western-economic.html | KHRUSHCHEV AIMS HIGH WITH SEVEN-YEAR PLAN; Faster Western Economic Growth May Be Needed to Keep Ahead | True | By Harry Schwartz | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/moscows-no-1-man-in-germany-at-the-center-of-the-berlin-crisis.html | Moscow's No. 1 Man in Germany; At the center of the Berlin crisis stands East German party boss Walter Ulbricht, whose machinelike coldness makes him hated even by other Communist. | True | By Flora Lewis | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/british-rule-tied-to-upper-classes-analysis-cites-six-groups-linked.html | BRITISH RULE TIED TO UPPER CLASSES; Analysis Cites Six Groups Linked by Family, Finance and School Background | True | By Drew Middleton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/frederica-bishop-fiancee-of-antony-mason-veteran.html | Frederica Bishop Fiancee Of Antony Mason, Veteran | True | Special to The New York Time. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sword-play-aids-mental-patients-l-i-institution-finds-that-fencing.html | SWORD PLAY AIDS MENTAL PATIENTS; L. I. Institution Finds That Fencing Develops Poise and Releases Hostility | True | By Byron Porterfield | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dulles-urges-un-be-force-for-law-tells-bar-association-here-an.html | DULLES URGES U.N. BE FORCE FOR LAW; Tells Bar Association Here an Alternative Will Be Needed if It Fails | True | By Russell Poeter | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/book-borrowing-mark-philadelphias-free-library-reports-record-in.html | BOOK BORROWING MARK; Philadelphia's Free Library Reports Record in 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/alice-aratjen-betrothed.html | Alice Aratjen Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/karachi-cutspilgrims-moslems-curbed-on-visiting-mecca-to-save-funds.html | KARACHI CUTS-PILGRIMS; Moslems Curbed on Visiting Mecca to Save Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/commerce-aide-named-to-alaska-rail-board.html | Commerce Aide Named To Alaska Rail Board | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-jordan-will-wed-miss-paula-j-kuebler.html | John Jordan Will Wed Miss Paula J. Kuebler | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/president-urged-to-lead-on-rights-governors-parley-calls-for-new-u.html | PRESIDENT URGED TO LEAD ON RIGHTS; Governors Parley Calls for New U. S. Legislation and Stricter Enforcement | True | By Damon Stetson | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/evolution-of-the-evolutionist-the-autobiography-of-charles-darwin.html | Evolution of the Evolutionist; THE AUTOBIOGRAPHY OF CHARLES DARWIN, 1809-1882. Edited with Appendix and Notes by Nora Barlow. Illustrated. 253 pp. New York: Harcourt, Brace & Co. $4.5. | True | By Marston Bates | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/appraising-soviet-record-missile-and-rocket-achievements-cited-in.html | Appraising Soviet Record; Missile and Rocket Achievements Cited in Querying Optimism Here | True | HARRY HOWE RANSOM | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bonn-welcomes-consultation.html | Bonn Welcomes Consultation | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sinners-in-olympia-the-devil-in-bucks-county-by-edmund-schiddel-401.html | Sinners in Olympia; THE DEVIL IN BUCKS COUNTY. By Edmund Schiddel. 401 pp. New York: Simon & Schuster. $4.95. | True | ALLEN WARD. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stanley-dancer-on-trot-unit.html | Stanley Dancer On Trot Unit | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thrift-is-keynote-for-new-england-budgets-in-new-hampshire-maine.html | THRIFT IS KEYNOTE FOR NEW ENGLAND; Budgets in New Hampshire, Maine and Vermont Seek to Hold Down Spending | True | By John H. Fenton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/norwich-wins-in-overtime.html | Norwich Wins in Overtime | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dr-vander-veer-79-allergy-specialist.html | DR. VANDER VEER, 79, ALLERGY SPECIALIST | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/berkshire-farm-will-gain-april-7-by-theatre-fete-treatment-center.html | Berkshire Farm Will Gain April 7 By Theatre Fete; Treatment Center for Boys to Hold Annual Party at 'Tall Story' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/foster-seeks-permit-to-visit-red-china.html | FOSTER SEEKS PERMIT TO VISIT RED CHINA | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/planting-advice-perennials-with-invasive-habits-are-best-kept-out.html | PLANTING ADVICE; Perennials With Invasive Habits Are Best Kept Out of a Garden | True | By Victor H. Ries | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rumanian-prince-extolled-by-reds-bucharest-regime-honors-cuza-as.html | RUMANIAN PRINCE EXTOLLED BY REDS; Bucharest Regime Honors Cuza as Nation's Founder on 100th Anniversary | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-disturbing-budget-how-presidents-proposed-outlays-affect-the.html | A Disturbing Budget; How President's Proposed Outlays Affect the Nation's Medical Research | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reports-of-banks-continue-sketchy-curtain-is-rising-slowly-but-full.html | REPORTS OF BANKS CONTINUE SKETCHY; Curtain Is Rising Slowly but Full Disclosure Is Absent | True | By Albert L. Kraus | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/junior-league-prepares-for-1959-ball-final-work-for-fete-on-friday.html | Junior League Prepares for 1959 Ball; Final Work for Fete on Friday Enlivens Headquarters | True | By Philip H. Dougherty | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ship-group-plans-for-summer.html | Ship Group Plans for Summer | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sitwell.html | Sitwell | True | SPENCER BROWN | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-motorship-joins-service.html | New Motorship Joins Service | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dunn-paces-hofstra.html | Dunn Paces Hofstra | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/germans-renew-caribbean-cruise-ariadne-is-first-bonn-liner-in-20.html | GERMANS RENEW CARIBBEAN CRUISE; Ariadne Is First Bonn Liner in 20 Years to Call at Port of New Orleans | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/farm-problem-grows-as-fast-as-the-crops-technology-helps-build.html | FARM PROBLEM GROWS AS FAST AS THE CROPS; Technology Helps Build Surpluses And Politics Limits Solutions | | By William M. Blair | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-velma-vergara-is-engaged-to-marry.html | Miss Velma Vergara Is Engaged to Marry, | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/w-h-spruance-student-fiance-of-miss-craven-grandson-of-admiral-w-f.html | W. H. Spruance, Student, Fiance Of Miss Craven; Grandson of Admiral W. F. Halsey Will Marry Foxhollow Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/luxembourg-voting-today.html | Luxembourg Voting Today | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/200-routed-by-fire-in-old-tenement.html | 200 ROUTED BY FIRE IN OLD TENEMENT | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/wright-boxes-draw-in-italy.html | Wright Boxes Draw in Italy | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/robinette-nixon-smith-graduate-to-wed-in-june-she-is-engaged-to-the.html | Robinette Nixon, Smith Graduate, To Wed in June; She Is Engaged to the Rev. Donald C. Bell, Medical Student | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/defense-education-act-now-well-underway.html | Defense Education Act Now Well Underway | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-bars-a-delay-for-little-rock-urges-judge-to-cite-school-board.html | U. S. BARS A DELAY FOR LITTLE ROCK; Urges Judge to Cite School Board for Contempt if It Balks on Integration Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/train-hits-bronx-truck-driver-escapes-as-vehicle-dangles-from.html | TRAIN HITS BRONX TRUCK; Driver Escapes as Vehicle Dangles From Overpass | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/alvarez-upsets-frost-folke-of-sweden-also-gains-final-in-florida.html | ALVAREZ UPSETS FROST; Folke of Sweden Also Gains Final in Florida Tennis | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/shipping-news-and-notes.html | Shipping News and Notes | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harriet-p-jones-engaged-to-wed-charles-hickox-students-at-bennett.html | Harriet P. Jones Engaged to Wed Charles Hickox; Students at Bennett and Columbia Planning Nuptials in June | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/silver-spoons-werent-for-him-handy-harmans-president-made-it-the.html | Silver Spoons Weren't for Him; Handy & Harman's President Made It the Hard Way | | By Robert E. Bedingfield | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/giants-sign-lineman-kompara-draftee-from-south-carolina-accepts.html | GIANTS SIGN LINEMAN; Kompara, Draftee From South Carolina, Accepts Terms | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/autolite-pact-ratified.html | Auto-Lite Pact Ratified | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bruins-beat-wings-5-to-4.html | Bruins Beat Wings, 5 to 4 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ebert-rounds-an-operatic-circle.html | EBERT ROUNDS AN OPERATIC CIRCLE | | By Harold C. Schonberg | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/aussie-girl-sets-swimming-record-miss-bainbridge-timed-in-2438.html | AUSSIE GIRL SETS SWIMMING RECORD; Miss Bainbridge Timed in 2:43.8, World Mark for 220-Yard Butterfly | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-msg-m-r-maidariag.html | " MSG ... M. R. MAIDARIAG | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rockefellers-tactics-stir-gop-annoyance-some-leaders-want-him-to.html | ROCKEFELLER'S TACTICS STIR G.O.P. ANNOYANCE; Some Leaders Want Him to Blame Democrats for New Tax Increases | True | By Leo Egan | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/two-views-on-rockefeller.html | TWO VIEWS ON ROCKEFELLER | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-which-should-we-hatch-first.html | ' WHICH SHOULD WE HATCH FIRST? | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/vintage-valentines-shown-at-library.html | VINTAGE VALENTINES SHOWN AT LIBRARY | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/cooper-ahead-in-panama.html | Cooper Ahead in Panama | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/henry-lefkowitch.html | HENRY LEFKOWITCH | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/florence-arlook-engaged-to-wed-foster-herinan-teacher-in-jersey.html | Florence Arlook Engaged to Wed Foster Herin'an; Teacher in Jersey City Fiancee of Veteran9 a Law Graduate | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/judith-sansone-bride-of-robert-s_____ggillcash.html | Judith Sansone Bride Of Robert S_____GGillcash | True | Special to The New York Times. I | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hifi-tips-on-running-two-tracks-stereo-is-highly-touted-but-buyer.html | HI-FI: TIPS ON RUNNING TWO TRACKS; Stereo Is Highly Touted but Buyer Must Select and Assemble With Care | True | By R. S. Lanier | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-great-explorer-sigmund-freuds-mission-an-analysis-of-his.html | The Great Explorer; SIGMUND FREUD'S MISSION: An Analysis of His Personality and Influence. By Erich Fromm. 120 pp. New York: Harper & Bros. $3. | True | By Joost A. M. Meerloo | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/red-cross-will-seek-u-s-officers-release.html | Red Cross Will Seek U. S. Officer's Release | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/lake-ports-seeking-u-s-farm-cargoes.html | LAKE PORTS SEEKING U. S. FARM CARGOES | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/looking-for-the-signs.html | Looking for the Signs | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/something-heady-for-spring.html | Something Heady for Spring | True | By Patricia Peterson | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/motion-of-planets.html | Motion of Planets | True | DAVID I. CAPLAN | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/utility-outlays-expected-to-rise-trade-magazine-forecasts-increase.html | UTILITY OUTLAYS EXPECTED TO RISE; Trade Magazine Forecasts Increase of 0.2% for '59 Above '58 Budgets | True | By Gene Smith | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-peggy-a-scher-to-be-bride-in-june.html | Miss Peggy A. Scher To Be Bride in June | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/robertson-gets-44-points.html | Robertson Gets 44 Points | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-school-site-voted.html | L. I. School Site Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-johnstones-duo-reaches-final-in-golf.html | Mrs. Johnstone's Duo Reaches Final in Golf | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/costs-for-the-first-year-basic-budget-includes-tools-lawn-soil.html | COSTS FOR THE FIRST YEAR; Basic Budget Includes Tools, Lawn, Soil, Shrubs, Sprays | True | BY A. D. Lorenzo | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/norfolk-schools-aim-to-avoid-little-rock-city-feels-it-can-avert.html | NORFOLK SCHOOLS AIM TO AVOID 'LITTLE ROCK'; City Feels It Can Avert Friction When Integrated Classes Open | True | By Cabell Phillips | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/poles-vote-burial-law-catholic-cemeteries-must-now-accept.html | POLES VOTE BURIAL LAW; Catholic Cemeteries Must Now Accept Unbelievers | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/squadron-a-trio-wins-beats-westchester-15-to-10-yale-riders-98.html | SQUADRON A TRIO WINS; Beats Westchester, 15 to 10 -- Yale Riders 9-8 Victors | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/eaton-tops-orcutt-for-state-ski-title.html | EATON TOPS ORCUTT FOR STATE SKI TITLE | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kings-point-bows-84-73.html | Kings Point Bows, 84 -- 73 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/senate-to-get-schoolaid-bills.html | Senate to Get School-Aid Bills | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gloria-j-barron-marvin-a-stern-to-wed-in-june-graduate-of-wellesley.html | Gloria J. Barron, Marvin A. Stern To Wed in June; Graduate of Wellesley Engaged to Lawyer, a Harvard Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mary-keough-betrothed.html | Mary Keough Betrothed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-f-glenn-die-a-retiredengineer.html | JOHN F. GLENN DIES ; A RETIREDENGINEER | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-what-do-we-do-now-samson.html | ' WHAT DO WE DO NOW, SAMSON? | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/hall-new-army-head-coach-successor-to-blaik-will-retain-all.html | Hall New Army Head Coach; Successor to Blaik Will Retain All Football Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/onecolor-plantings-will-accent-a-garden.html | ONE-COLOR PLANTINGS WILL ACCENT A GARDEN | True | By Alice R. Ireys | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-r-hugi.html | JOHN R. HUGI | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/anngordonwed-to-thomas-3ain-jerseylaw-aide.html | AnnGordonWed To Thomas ]3ain, JerseyLaw Aide | True | Rochester CHurch Is Scene of Marriage--. .lather '-scorts Bride | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/passport-record-more-are-issued-in-1958-than-ever-before.html | PASSPORT RECORD; More Are Issued in 1958 Than Ever Before | True | By Morris Gilbert | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/fordham-quintet-victor-9369-as-fight-marks-seton-hall-game-fordham.html | Fordham Quintet Victor, 93-69, As Fight Marks Seton Hall Game; FORDHAM VICTORY MARKED BY FIGHT | True | By Louis Effrat | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/reordering-brisk-in-womens-suits-buyers-interest-said-to-be.html | REORDERING BRISK IN WOMEN'S SUITS; Buyers' Interest Said to Be Shifting to Higher Price Dresses and Coats | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/son-to-the-john-bennetts.html | Son to the John Bennetts | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/iona-beats-l-i-u-62-60.html | Iona Beats L. I. U., 62 -- 60 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/teacher-program-hailed-at-yeshiva-experimental-effort-to-draw.html | TEACHER PROGRAM HAILED AT YESHIVA; Experimental Effort to Draw Graduate Talent Into Field Is Called a Success | True | By Gene Currivan | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-helen-erskine-rewed.html | Mrs. Helen Erskine Rewed! | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-brooks-bride-oi-robert-beale-3d.html | Miss Brooks Bride Oi Robert Beale 3d | True | .pecial to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/brian-knecht-fiance-of-miss-lawrence.html | Brian Knecht Fiance Of Miss Lawrence | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-merchants-view-an-appraisal-of-spring-and-summer-apparel-orders.html | The Merchant's View; An Appraisal of Spring and Summer Apparel Orders and of Inventories | True | By Herbert Koshetz | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-drug-treats-hookworm.html | New Drug Treats Hookworm | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/no-bail-in-slaying-exconvict-and-wife-held-in-killing-of-birdland.html | NO BAIL IN SLAYING; Ex-Convict and Wife Held in Killing of Birdland Aide | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/virginia-seeks-ways-to-limit-integration-federal-and-state-rulings.html | VIRGINIA SEEKS WAYS TO LIMIT INTEGRATION; Federal and State Rulings Interfere With Massive Legal Resistance To Mixed Public Schools | True | By Arthur Krock | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-writers-in-pension-plea-11-authors-in-union-say-aged.html | SOVIET WRITERS IN PENSION PLEA; 11 Authors in Union Say Aged Non-Members Are Treated Unjustly | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/singapore-intrigue-face-in-the-clouds-by-john-gilbert-276-pp-new.html | Singapore Intrigue; FACE IN THE CLOUDS. By John Gilbert. 276 pp. New York: William Morrow & Co. $3.50. | True | R. L. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sloop-tioga-winner-in-lipton-cup-race-sloop-tioga-wins-lipton-cup.html | Sloop Tioga Winner In Lipton Cup Race; SLOOP TIOGA WINS LIPTON CUP RACE | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/consensus-of-many-forecasts-clear-and-stormy-for-wall-st-analysts.html | Consensus of Many Forecasts: Clear and Stormy for Wall St.; ANALYSTS DIFFER IN MARKET VIEWS | True | By Burton Crane | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-historian-agrees-with-admiral-rickovers-proposals-in-agreement.html | A Historian Agrees With Admiral Rickover's Proposals; In Agreement With the Admiral | True | By Arthur Bestor | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/coast-paper-names-editor.html | Coast Paper Names Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-faith-that-failed-the-story-of-an-american-communist-by-john.html | The Faith That Failed; THE STORY OF AN AMERICAN COMMUNIST. By John Gates. Foreword by Earl Browder. 221 pp. New York: Thomas Nelson & Sons. $3.95. | True | By Harry Schwartz | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stanley-brofs-have-son.html | Stanley Brofs Have Son | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mother-wins-fight-for-childs-return.html | MOTHER WINS FIGHT FOR CHILD'S RETURN | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/group-formed-to-aid-benefit-of-big-sisters-junior-committee-will.html | Group Formed To Aid Benefit Of Big Sisters; Junior Committee Will Further Plans for Luncheon Feb. 10 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/many-big-concerns-hit-by-glass-strike-glass-strike-hits-many.html | Many Big Concerns Hit by Glass Strike; GLASS STRIKE HITS MANY INDUSTRIES | True | By Alexander R. Hammer | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/check-forging-at-peak.html | Check Forging at Peak | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-laws-asked-for-delinquents-a-series-of-boys-towns-is-proposed.html | NEW LAWS ASKED FOR DELINQUENTS; A series of 'Boys Towns' Is Proposed -- Free Narcotics for Addicts Backed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/anne-northrop-becomes-bride-in-connecticut-midalebury-church-is.html | Anne Northrop Becomes Bride In Connecticut,; Midalebury Church Is[ Scene of Her Wedding to Joseph K. O'N. Ott | True | Special [o The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/what-lessons-for-preschoolers-preschoolers.html | What 'Lessons' for Preschoolers?; Preschoolers | True | By Dorothy Barclay | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/f-p-maybank-celestine-frost-marry-in-south-harvard-alumnus-and.html | F. P. Maybank, Celestine Frost Marry in South; Harvard Alumnus and, Gr//duate of, Columbia. Wed in Charleston: | True | Sp.ecial toThe New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/prep-swim-mark-set.html | Prep Swim Mark Set | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/homage-to-homer-survey-at-metropolitan-corcoran-sample.html | HOMAGE TO HOMER; Survey at Metropolitan -- Corcoran Sample | True | By Howard Devree | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mayor-awaiting-study-on-betting-meets-legislative-leaders-on-city.html | MAYOR AWAITING STUDY ON BETTING; Meets Legislative Leaders on City Fiscal Program to Be Offered Feb. 9 | True | By Paul Crowell | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-unit-discounts-soviet-1970-plans.html | U. S. UNIT DISCOUNTS SOVIET 1970 PLANS | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/souchak-is-ahead-in-san-diego-open-new-york-pro-gets-69-for-202-and.html | SOUCHAK IS AHEAD IN SAN DIEGO OPEN; New York Pro Gets 69 for 202 and Leads Rosburg and Ragan by Stroke | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/another-view.html | ANOTHER VIEW | True | (Mrs.) LILLIAN POLATCHEK. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/president-names-head-of-committee-on-u-n.html | President Names Head Of Committee on U. N. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/without-blinking-pointers-on-servicing-fluorescent-lamps.html | WITHOUT BLINKING; Pointers on Servicing Fluorescent Lamps | True | By Bernard Gladstone | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/charles-w-daniels.html | CHARLES W. DANIELS | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-fabric-of-life-and-its-price-in-rubles-main-street-u-s-s-r-by.html | The Fabric of Life and Its Price in Rubles; MAIN STREET, U. S. S. R. By Irving R. Levine. Illustrated. 408 pp. New York: Doubleday & Co. $4.50. | True | By Marvin L. Kalb | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/museums-go-to-law-for-right-to-a-name-two-organizations-dispute-the.html | MUSEUMS GO TO LAW FOR RIGHT TO A NAME; Two Organizations Dispute the Claim To Use of the Title 'Modern' | True | By Aline B. Saarinen | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marie-s-foley-bride-of-h-e-alleman-jr.html | Marie S. Foley Bride Of H. E. Alleman Jr. | True | Special to The New York TLmes. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BERTON BRALEY | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/40000000-u-s-aid-seen-for-morocco.html | $40,000,000 U. S. AID SEEN FOR MOROCCO | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/astronomy-class-set-course-for-youngsters-starts-saturday-at.html | ASTRONOMY CLASS SET; Course for Youngsters Starts Saturday at Planetarium | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elaine-struhl-affianced.html | Elaine Struhl Affianced | True | g..rlal to The New York Tlme. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/court-group-to-meet-attaches-organization-will-install-officers-feb.html | COURT GROUP TO MEET; Attaches' Organization Will Install Officers Feb. 9 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gretchen-mack-is-married.html | Gretchen Mack Is Married | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/haitian-revolt-sought-opponents-of-duvalier-set-up-a-front-in.html | HAITIAN REVOLT SOUGHT; Opponents of Duvalier Set Up a Front in Havana | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-susan-leach-becomes-affianced.html | Miss Susan Leach Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/goggin-gibson-at-212.html | Goggin, Gibson at 212 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/elizabeth-population-up.html | Elizabeth Population Up | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tva-trains-a-corps-employes-prepare-to-act-in-a-nuclear-attack.html | T.V.A. TRAINS A CORPS; Employes Prepare to Act in a Nuclear Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/brazil-to-cut-budget-president-says-he-will-push-economic.html | BRAZIL TO CUT BUDGET; President Says He Will Push Economic Development | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/richard-plehn-fiance-of-miss-sandra-mallin.html | Richard Plehn Fiance Of Miss Sandra Mallin | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/exconvict-seized-in-shooting-of-2-admits-driving-escape-car-that.html | EX-CONVICT SEIZED IN SHOOTING OF 2; Admits Driving Escape Car After Englewood Policemen Were Wounded Thursday | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/3-young-women-feted-by-parents-at-dinner-dance-misses-diana-b-farr.html | 3 Young Women Feted by Parents At Dinner Dance; Misses Diana B. Farr, Harriet F. Brown and Doris Ward Honored | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/star-actor-on-the-senate-stage.html | Star Actor On the Senate Stage | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/segregationists-meet-parley-proposes-a-southern-bloc-in-electoral.html | SEGREGATIONISTS MEET; Parley Proposes a Southern Bloc in Electoral College | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-york-rockefellers-taxes.html | NEW YORK; Rockefeller's Taxes | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/retiring-sea-lawyer-recalls-early-days-of-entry-quotas-conference.html | Retiring Sea Lawyer Recalls Early Days of Entry Quotas; Conference Chairman to Quit at 72 After 37 Years Fighting for Justice | True | By George Horne | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sandra-tsmith-vassar-alumna-is-future-bride-engaged-to-robert-g.html | Sandra T.Smith, Vassar Alumna, Is Future Bride; Engaged to Robert G. Auchincloss, Former Navy Lieutenant | True | Special to The New York 'P.m. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marian-lapsley-is-future-bride-of-law-student-engaged-to-wed-fao.html | Marian Lapsley Is Future Bride Of Law Student; Engaged to Wed F.A.O. Schwarz Jr., Son of Toy Store Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/britain-advances-social-law-bases-butler-credited-with-penal-and.html | BRITAIN ADVANCES SOCIAL LAW BASES; Butler Credited With Penal and Other Modernizations in Legislative Program | True | By Walter H. Waggoner | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/anniversary-daze-one-can-always-find-round-numbers-as-justification.html | ANNIVERSARY DAZE; One Can Always Find Round Numbers As Justification for Observances | True | By Howard Taubman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/emmett-f-smith-banker-74-dead-retired-as-vice-president-of-chase.html | EMMETT F. SMITH, BANKER, 74, DEAD.; Retired as Vice President of Chase 'National in 1954. 1 Former.. _-Lawyer Here t | True | Special to The New York Times. ' ] | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-john-r-robinson-weds-liss-_galtan-i.html | ' John R. Robinson Weds liss _Gal'fan I | True | Spedal to he New York Times. / | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/americas-first-little-burma-by-robert-mcclung-illustrated-by-hord.html | America's First; LITTLE BURMA. By Robert McClung. Illustrated by Hord Stubblefield. 256 pp. New York: William Morrow & Co. $2.95. | True | MARJORIE FISCHER | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mary-m-alexander-is-bride-in-capital.html | Mary M. Alexander Is Bride in Capital | True | Soil to The New York 'LCu | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/williams-to-ask-michigan-tax-rise-new-income-and-corporate-levies.html | WILLIAMS TO ASK MICHIGAN TAX RISE; New Income and Corporate Levies Urged in Video Preview of Program | True | Special to The New York Times | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-phinneys-dog-is-obedience-victor.html | MRS. PHINNEYS DOG IS OBEDIENCE VICTOR | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/heads-lutheran-lay-group.html | Heads Lutheran Lay Group | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jalbert-wooldridge.html | Jalbert -- Wooldridge | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/french-drawings-at-metropolitan-museum-display-opening-tomorrow.html | FRENCH DRAWINGS AT METROPOLITAN; Museum Display, Opening Tomorrow, Heads Week's Busy Art Calendar | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/barbara-gowdy-and-a-teacher-to-be-married-alumna-of-colby-junior.html | Barbara Gowdy And a Teacher To Be Married; Alumna of Colby Junior College Betrothed to Thomas Tongue 2d | True | Special to The New Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/victoria-s-holt-wellesley-1960-engaged-to-wed-plans-marriage-in.html | Victoria S. Holt, Wellesley 1960, Engaged to Wed; Plans Marriage in June to Edward Jaycox Jr., a Senior at Yale | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-edith-c-hickman.html | MRS. EDITH C. HICKMAN | True | ' special to The Nw York Times. ! | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-girls-club-to-gain.html | Jersey Girls Club to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-snow-victor-in-tennis.html | Miss Snow Victor in Tennis | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/advertising-promoting-the-raw-material-primary-producers-raise.html | Advertising: Promoting the Raw Material; Primary Producers Raise Campaigns to Consumers | True | By Carl Spielvogel | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/letter-writer-praises-epitaph-for-george-dillon-other-comments.html | Letter Writer Praises 'Epitaph for George Dillon' -- Other Comments | True | ALINE STRAUSS. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/flower-shows-ahead-courses.html | FLOWER SHOWS AHEAD -- COURSES | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-exchange-of-persons.html | ' Exchange of Persons' | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/khrushchev-talk-circulated.html | Khrushchev Talk Circulated | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/suit-makers-set-marketing-time-agree-to-show-lines-here-from-march.html | SUIT MAKERS SET MARKETING TIME; Agree to Show Lines Here From March 30 to April 10 as Aid to Retailers | True | By George Auerbach | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/soviet-union-five-draws-penalties-in-world-tourney-refusal-to.html | SOVIET UNION FIVE DRAWS PENALTIES IN WORLD TOURNEY; Refusal to Engage Taiwan Costs Russians Honors - Brazil Captures Title | True | By Juan de Onis | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/revolutionary-site-proposed-as-park.html | REVOLUTIONARY SITE PROPOSED AS PARK | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/science-notes-nuclear-power-advances-are-reported-by-the-a-e-c.html | SCIENCE NOTES; Nuclear Power Advances Are Reported by the A. E. C. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-dance-notes-ballets-africains-maya-deren-film-weeks-events.html | THE DANCE: NOTES; " Ballets Africains" -- Maya Deren Film - Week's Events - - Touring Afield | True | By John Martin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stranded-matriarch-mrs-bridge-by-evan-connell-313-pp-new-york-the.html | Stranded Matriarch; MRS. BRIDGE. By Evan Connell. 313 pp. New York: The Viking Press. $3.75. | True | FLORENCE CROWTHER. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-steel-town-rises-in-rumania-sovietbuilt-plant-produced-million.html | NEW STEEL TOWN RISES IN RUMANIA; Soviet-Built Plant Produced Million Tons Last Year -Expansion Under Way | True | By M. S. Handler | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yales-counselor-to-retire-june-30-dr-a-b-crawford-leaving-after-40.html | YALE'S COUNSELOR TO RETIRE JUNE 30; Dr. A. B. Crawford Leaving After 40 Years on Staff -- Set Up Scholarships | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-lady-known-as-loy-busy-actress-scans-film-diplomatic-careers.html | A LADY KNOWN AS LOY; Busy Actress Scans Film, Diplomatic Careers Through 'Lonelyhearts' | True | By Howard Thompson | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/guidance-programs-are-expanded.html | Guidance Programs Are Expanded | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/presidents-role.html | PRESIDENT'S ROLE | True | SAMUEL H. HOFSTADTER | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/frederick-w-ingalls.html | FREDERICK W. INGALLS | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/how-the-cub-plays-politics-with-the-bear-the-communist-party-of.html | How the Cub Plays Politics With the Bear; THE COMMUNIST PARTY OF POLAND. By M. K. Dziewanowski. 369 pp. Cambridge, Mass.: Harvard University Press. $8. | True | By Philip E. Mosely | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mideast-sounds-ring-in-sarajevo-yugoslavs-moslem-center-also.html | MIDEAST SOUNDS RING IN SARAJEVO; Yugoslavs' Moslem Center Also Resembles Asian City Except for Ice in Streets | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/sports-of-the-times-a-modest-hero.html | Sports Of The Times; A Modest Hero | True | By Arthur Daley | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/keep-city-clean-screvane-pleads-sanitation-chief-asks-more-funds-in.html | KEEP CITY CLEAN, SCREVANE PLEADS; Sanitation Chief Asks More Funds in Drive Against Dirt and Litter | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ensign-will-wed-miss-fessenden-summer-nuptials-joseph-cluett-walker.html | Ensign Will Wed Miss Fessenden; Summer Nuptials; Joseph Cluett Walker of Navy and Vassar Student Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/car-makers-near-day-of-decision-on-producing-small-autos-in-60.html | Car Makers Near Day of Decision On Producing Small Autos in '60; DETROIT TO DECIDE ON ECONOMY CARS | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polar-atom-station-proposed.html | Polar Atom Station Proposed | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/opera-official-named-city-troupe-appoints-popper-as-music.html | OPERA OFFICIAL NAMED; City Troupe Appoints Popper as Music Administrator | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/metropolis-of-the-great-maya-civilization.html | METROPOLIS OF THE GREAT MAYA CIVILIZATION | True | By Ted Morello | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/theatre-group-elects-eastern-states-officers-are-named-at-meeting.html | THEATRE GROUP ELECTS; Eastern States Officers Are Named at Meeting Here | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/variety-show-orphan-a-raccoon-by-era-zistel-illustrated-by-seymour.html | Variety Show; ORPHAN A Raccoon. By Era, Zistel. Illustrated by Seymour Fleishman. 80 pp. Chicago and New York: Rand McNally & Co. $2.50. | True | IRIS VINTON. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/optimism-at-miami-beach-weather-gives-evidence-of-behaving-itself.html | OPTIMISM AT MIAMI BEACH; Weather Gives Evidence Of Behaving Itself This Season | True | By Lary Solloway | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/trouble-ahead.html | TROUBLE AHEAD | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-morris-has-daughter.html | Mrs. Morris Has Daughter | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/whos-chauvinistic-now.html | WHO'S CHAUVINISTIC NOW? | True | BORIS ERICH NELSON | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tugmen-strike-to-vote-on-offer-ballot-on-21cent-pay-rise-slated.html | TUGMEN STRIKE; TO VOTE ON OFFER; Ballot on 21-Cent Pay Rise Slated Today for 4,000 Port Union Members | True | By Arthur H. Richter | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bad-times-not-forgotten-the-angry-scar-the-story-of-reconstruction.html | Bad Times Not Forgotten; THE ANGRY SCAR: The Story of Reconstruction. By Hodding Carter. Mainstream of America Series. 425 pp. New York: Doubleday & Co. $5.95. | True | By C. Vann Woodward | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/perons-disappearance-mystifies-exile-center.html | Peron's Disappearance Mystifies Exile Center | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/foe-of-secrecy-keeps-house-committee-post.html | Foe of Secrecy Keeps House Committee Post | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/pacer-timed-in-201-25-scottish-princess-is-victor-on-coast-in-fast.html | PACER TIMED IN 2.01 2/5; Scottish Princess Is Victor on Coast in Fast Mile Race | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-raveled-sleeve-no-roses-for-harry-by-gene-zion-illustrated-by.html | The Raveled Sleeve; NO ROSES FOR HARRY! By Gene Zion. Illustrated by Margaret Bloy Graham. 28 pp. New York: Harper & Bros. $2.50. Library edition, $3.25. | True | ELLEN LEWIS BUELL. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/15-departments-urged-in-alaska-plan-for-executive-branch-of-state.html | 15 DEPARTMENTS URGED IN ALASKA; Plan for Executive Branch of State Government Goes to Legislature | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-record-set-in-jobless-benefits.html | JERSEY RECORD SET IN JOBLESS BENEFITS | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/wagner-triumphs-5846.html | Wagner Triumphs, 58-46 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/moscow-is-told-of-aid-to-castro-cuban-red-at-session-says.html | MOSCOW IS TOLD OF AID TO CASTRO; Cuban Red at Session Says Communists Played a Big Part in Rebellion | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mideast-communists-use-varied-tactics-objectives-are-not-always.html | MIDEAST COMMUNISTS USE VARIED TACTICS; Objectives Are Not Always Similar To Those of Arab Nationalists | True | By Richard P. Hunt | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/bridge-the-world-championships-notable-bidding-systems-to-be-on.html | BRIDGE: THE WORLD CHAMPIONSHIPS; Notable Bidding Systems To Be on View Here During Matches | True | By Albert H. Morehead | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-lawrence-five-in-front.html | St. Lawrence Five in Front | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ruth-van-puffelen-married-to-mcneil-seymour-fiske.html | Ruth Van Puffelen Married To McNeil Seymour Fiske | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/centennial-ball-for-hospital-march-7-fete-to-close-year-of.html | Centennial Ball for Hospital March 7; Fete to Close Year of Celebration for L. I. College Unit | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stables-called-dirty-horseman-complains-about-miami-quarantine-area.html | STABLES CALLED DIRTY; Horseman Complains About Miami Quarantine Area | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/fuller-in-semifinals-defeats-brownell-in-class-b-squash-racquets.html | FULLER IN SEMI-FINALS; Defeats Brownell in Class B Squash Racquets Tourney | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nagel-in-hong-kong-golf-tie.html | Nagel in Hong Kong Golf Tie | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rev-john-ba-fttow.html | REV. JOHN. B.A Ftt,.OW | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/from-old-kentucky.html | FROM OLD KENTUCKY | True | By Robert Shelton | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-deliverers-reach-new-pact-agreement-averts-strike-by-suburban.html | NEWS DELIVERERS REACH NEW PACT; Agreement Averts Strike by Suburban Drivers -- Talks on City Contracts Go On | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gi-joe-and-honest-john-missiles-and-plastic-foxholes-are.html | G. I. Joe and Honest John; Missiles and plastic foxholes are transforming the face of war, but as always, despite changes, the foot soldier is necessary to hold the ground. | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-george-ardsley-gain-curling-final.html | ST. GEORGE, ARDSLEY GAIN CURLING FINAL | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/son-to-mrs-wegrzyn.html | Son to Mrs. Wegrzyn | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/david-alters-have-child.html | David Alters Have Child | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/-lohengrin-at-met-cassel-sings-role-of-villain-first-time-this.html | ' LOHENGRIN' AT 'MET'; Cassel Sings Role of Villain First Time This Season | True | Z. S. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kassim-attacked-again-in-cairo-censure-of-iraqi-premier-says-he.html | KASSIM ATTACKED AGAIN IN CAIRO; Censure of Iraqi Premier Says He Rejected Bid to Talk With Nasser | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/119-marriages-voided-vatican-grants-annulments-113-pleas-rejected.html | 119 MARRIAGES VOIDED; Vatican Grants Annulments -113 Pleas Rejected | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/beers-mraz.html | Beers -- Mraz | True | By United Press International | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/brandeis-head-to-be-feted.html | Brandeis Head to Be Feted | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/l-i-sports-club-presents-a-ball-on-anniversary-buckram-beagles-mark.html | L. I. Sports Club Presents a Ball On Anniversary; Buckram Beagles Mark Quarter Century With Fete at Piping Rock | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nuclear-station-is-65-finished-dresden-ill-plant-will-produce.html | NUCLEAR STATION IS 65% FINISHED; Dresden, Ill., Plant Will Produce Electricity From Atoms -- No U. S. Subsidy | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/ellen-d-silver-wed-i-to-mit-professor.html | Ellen D. Silver Wed i To M.I.T. Professor | True | special [o The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/albany-state-wins-10366.html | Albany State Wins, 103-66 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/heckscher-stops-howe-flagg-also-gains-semifinal-round-squash.html | HECKSCHER STOPS HOWE; Flagg Also Gains Semi-Final Round Squash Racquets | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/prades-festival-july-420.html | Prades Festival July 4-20 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/coordinator-is-named-at-teachers-college.html | Coordinator Is Named At Teachers College | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/j-vance-hilliard.html | J. VANCE HILLIARD | True | Special to The New York ['It.s. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nyu-five-downs-holy-cross-6462-sanders-and-ramsey-spark-violets.html | N.Y.U. FIVE DOWNS HOLY CROSS, 64-62; Sanders and Ramsey Spark Violets -- Hofstra Defeats Delaware, 85 to 70 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/krissy-and-friend-skip-by-aileen-fisher-illustrated-by-genevieve.html | Krissy and Friend; SKIP. By Aileen Fisher. Illustrated by Genevieve Vaughan - Jackson. 157 pp. New York: Thomas Nelson & Sons. $2.95. | True | E. L. B. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/john-clarke-dies-scottish-author-former-mp-and-performer-in-circus.html | JOHN CLARKE DIES; SCOTTISH AUTHOR; Former M.P. and Performer in Circus 30 Years Wrote 'Russia Under Red Terror' | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dulles-to-visit-3-allied-capitals-on-german-issue-leaves-tuesday-to.html | DULLES TO VISIT 3 ALLIED CAPITALS ON GERMAN ISSUE; Leaves Tuesday to Consult in London, Paris and Bonn on Soviet Proposals | True | By Jack Raymond | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/janet-morgan-in-final-mrs-macintosh-also-gains-in-boston-squash.html | JANET MORGAN IN FINAL; Mrs. MacIntosh Also Gains in Boston Squash Racquets | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-cabinet-post-urged-by-mundt-department-of-international-public.html | NEW CABINET POST URGED BY MUNDT; Department of International Public Relations Would Coordinate Programs | True | By Bess Furman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harvard-swimmers-top-navy.html | Harvard Swimmers Top Navy | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/idr-har-ry-rosensteini.html | IDR. HAR. RY ROSENSTEINI | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/general-arthur-first-at-hialeah-takes-34600-turf-race-by-3-lengths.html | GENERAL ARTHUR FIRST AT HIALEAH; Takes $34,600 Turf Race by 3 Lengths -- Ekaba Second -- Petare, Hurt, Is Last | True | By Joseph C. Nichols | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marginal-voting-districts.html | Marginal Voting Districts | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mergers-riding-inflation-spiral-but-they-show-little-sign-of.html | MERGERS RIDING INFLATION SPIRAL; But They Show Little Sign of Slowing Despite Rising Cost of Acquisitions | True | By John S. Tompkins | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/picture-sales-tips-expert-tells-his-story-new-basic-manuals.html | PICTURE SALES TIPS; Expert Tells His Story -- New Basic Manuals | True | By Jacob Deschin | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-post-at-finch-filled.html | New Post at Finch Filled | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/irathleen-a-lurphy-iwed-to-john-fenion.html | I-rathleen A. lurphy iWed to John Fenlon | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/smith-is-leaving-foreign-aid-post-ica-chief-believed-in-line-for.html | SMITH IS LEAVING FOREIGN AID POST; I.C.A. Chief Believed in Line for Navy Job -- Labouisse His Likely Successor | True | By E. W. Kenworthy | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/clarence-j-nobmann.html | CLARENCE J. NOBMANN | True | . pecla! to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/senator-green-retires-a-little.html | Senator Green Retires -- a Little | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/m-ann-dexter-radcliffe-1954-to-wed-in-may-boston-girl-betrothed-to.html | M. Ann Dexter, Radcliffe 1954, To Wed in May; Boston Girl Betrothed to Henry S. Streeter ou Law Firm There | True | SpeclM to The New York Time. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/richard-dunne-to-wed-miss-marcia-waldron.html | Richard Dunne to Wed Miss Marcia Waldron | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/exchief-of-assembly-indicted-as-scandal-cases-beset-france-le.html | Ex-Chief of Assembly Indicted As Scandal Cases Beset France; LE TROQUER CITED IN PARIS SCANDAL | True | By Robert C. Doty | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/recommendation.html | RECOMMENDATION | True | ALVIN ARONSON. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-bridge-spans-canyon-of-the-colorado-allweather-route-between.html | NEW BRIDGE SPANS CANYON OF THE COLORADO; All-Weather Route Between Utah And Arizona Opens This Month | True | By Jack Goodman | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/st-bonaventure-scores.html | St. Bonaventure Scores | True | | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/e-m-stubblef_____ield-73i-warden-qf-illinois-prison-ati-42-tuohn.html | E. M. STUBBLEF_____iELD, 73I; Warden Qf Illinois Prison atI '42 TuohN Escape Dies I | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/dr-norton-luger-weds-miss-rosalind-massow.html | Dr. Norton Luger Weds Miss Rosalind Massow | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kennedy-assails-u-s-leadership-senator-contrasts-timid-policies.html | KENNEDY ASSAILS U. S. LEADERSHIP; Senator Contrasts 'Timid' Policies With Roosevelt's 'Tireless Energies' | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/turn-about.html | TURN ABOUT | True | JOHN W. FREEMAN | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/agua-caliente-jockey-hurt.html | Agua Caliente Jockey Hurt | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/lefkowitz-sets-up-charity-fraud-unit.html | LEFKOWITZ SETS UP CHARITY FRAUD UNIT | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/churchill.html | Churchill | True | LEWIS BROAD | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/trailing-the-unforgiven-below-the-border.html | TRAILING THE UNFORGIVEN' BELOW THE BORDER | True | By Paul F. Kennedy | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/authors-query.html | Author's Query | True | HAROLD E. DICKSON | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/blast-rips-chemical-plant.html | Blast Rips Chemical Plant | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/coe-patton-and-ward-among-9-on-us-walker-cup-golf-team.html | Coe, Patton and Ward Among 9 On U.S. Walker Cup Golf Team | True | By Lincoln A. Werden | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/british-censorship-relaxed.html | BRITISH CENSORSHIP RELAXED | True | By Stephen Watts | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/barringer-scores-in-school-fencing-defending-newark-squad-wins-n-y.html | BARRINGER SCORES IN SCHOOL FENCING; Defending Newark Squad Wins N. Y. U. Meet -- Boys High Is Runner-Up | True | By Michael Strauss | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/musicians-strike-3-main-networks-negotiations-continue-here-after.html | MUSICIANS STRIKE 3 MAIN NETWORKS; Negotiations Continue Here After Deadline Passes -- TV Ready to Use Tape | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/polley-baxter.html | Polley--Baxter | True | SDL, Aal tO 'Le New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/nolan-oleary.html | Nolan -- O'Leary | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/15000-unemployed-protest-in-caracas.html | 15,000 UNEMPLOYED PROTEST IN CARACAS | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/army-beats-columbia-in-basketball-and-swim-and-tops-st-johns-in.html | Army Beats Columbia in Basketball and Swim and Tops St. John's in Track; CADETS' QUINTET TRIUMPHS, 101-80 | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/gordon-w-rice-veteran-fiance-of-miss-escher-u-of-michigan-alumnus.html | Gordon W. Rice, Veteran, Fiance Of Miss Escher; U. of Michigan Alumnus and Wellesley Senior Plan June Wedding | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/araki-dies-in-tokyo-was-envoy-to-u.html | ARAKI DIES IN TOKYO WAS ENVOY TO U. | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/the-world-johns-council.html | THE WORLD; John's Council | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/marriage-makes-the-grade.html | Marriage Makes the Grade | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-julia-blake.html | MISS JULIA BLAKE | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/song-program-given-by-zinaida-alvers.html | SONG PROGRAM GIVEN BY ZINAIDA ALVERS | True | JOHN BRIGGS. | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/harry-d-collier-0il-m-83-ieai-expresident-and-chairman-of-standard.html | HARRY D. COLLIER, 0IL M, 83, I)EAI); Ex-President and Chairman of .Standard of California --Active in G,O,P, Affairs | True | Special to The New York Tllel. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/robeson-is-quite-well-singer-will-rest-in-moscow-hospital-after.html | ROBESON IS'QUITE WELL'; Singer Will Rest in Moscow Hospital After Bronchitis | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mkinney-sets-swim-mark.html | M'Kinney Sets Swim Mark | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/louise-b-helm-henry-bessire-to-be-married-58-graduate-of-smit.html | Louise B. Helm, Henry Bessire To Be Married; ' 58 Graduate of Smit. Becomes Engaged to' Princeton Alumnus | True | Special to The New York Tlmel. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-la-punxsutawney.html | A la Punxsutawney | True | By Craig Claiborne | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-lemnitzer-officers-bride-at-1tort-myer-daughter-ou-general-is.html | Miss Lemnitzer Officer's Bride At 1Tort Myer; Daughter ou General Is Wed to Lieut. Henry E. Simpson Jr., Army | True | special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/auburn-wins-25th-straight.html | Auburn Wins 25th Straight | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/mrs-joan-peyton-is-married-here-to-robert-olney-exstudent-at-sarah.html | Mrs. Joan Peyton Is Married Here To Robert Olney; Ex-Student at Sarah Lawrence Is Bride of Investment Banker | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/baby-thrown-to-death-police-say-infant-was-hurled-from-window-by.html | BABY THROWN TO DEATH; Police Say Infant Was Hurled From Window by Sister, 4 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/albanians-a-key-in-belgrade-life-members-of-ethnic-minority-are.html | ALBANIANS A KEY IN BELGRADE LIFE; Members of Ethnic Minority Are Used for Menial Jobs in Yugoslav Capital | True | By A. M. Rosenthal | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/madras-greets-edinburgh.html | Madras Greets Edinburgh | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/redlegs-signings-reach-25.html | Redlegs' Signings Reach 25 | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/linda-rholbert-engaged-to-wed-john-s-weltner-wellesley-junior-and.html | Linda R.HOlbert Engaged to Wed John S. Weltner; Wellesley Junior and Medical Student at Harvard Betrothed | True | pecial to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/u-s-magazine-due-in-poland.html | U. S. Magazine Due in Poland | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/leasing-up-26-in-58-227000000-in-production-equipment-was-rented.html | LEASING UP 26% IN '58; $227,000,000 in Production Equipment Was Rented | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/rain-halts-seniors-golf.html | Rain Halts Seniors' Golf | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/allies-to-grant-delay-to-krupp-special-board-due-to-urge-extension.html | ALLIES TO GRANT DELAY TO KRUPP; Special Board Due to Urge Extension on Break-Up | True | By Arthur J. Olsen | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/legion-hails-grumman-air-service-post-gives-him-hawks-memorial.html | LEGION HAILS GRUMMAN; Air Service Post Gives Him Hawks Memorial Award | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/yost-bridges-accept-pacts.html | Yost, Bridges Accept Pacts | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/island-rebels-the-little-revolution-by-paul-edmondson-280-pp-new.html | Island Rebels; THE LITTLE REVOLUTION. By Paul Edmondson. 280 pp. New York: McGraw-Hill Book Company. $4.50. | True | REX LARDNER. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-plan-insures-persons-over-65-continental-casualty-covers.html | NEW PLAN INSURES PERSONS OVER 65; Continental Casualty Covers Hospital, Surgical Costs Without Examination | True | By James J. Nagle | 1987-01-07 | RE0000323024 | RE0000323024 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/switzerlands-mountain-riviera.html | SWITZERLAND'S MOUNTAIN RIVIERA | True | By Walter Hackett | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/thomson-tracey.html | Thomson -- Tracey | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/tito-plans-visit-to-greece.html | Tito Plans Visit to Greece | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/kentucky-downs-florida-94-to-51-cox-leads-victors-with-21-points-st.html | KENTUCKY DOWNS FLORIDA, 94 TO 51; Cox Leads Victors With 21 Points -- St. Bonaventure Five Beats Villanova | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/benefit-feb-19-being-planned-at-palm-beach-heart-ball-and-other.html | Benefit Feb. 19 Being Planned At Palm Beach; Heart Ball and Other Charitable Events on Social Calendar | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/criminologist-here-elected.html | Criminologist Here Elected | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/new-trade-issues-pushing-to-fore-russian-economic-offensive-puts.html | NEW TRADE ISSUES PUSHING TO FORE; Russian Economic Offensive Puts Debate Back Into Limelight in Congress | True | By Brendan M. Jones | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/camera-notes-prize-winners-in-press-photography-exhibit.html | CAMERA NOTES; Prize Winners in Press Photography Exhibit | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/shockingly-vicious.html | SHOCKINGLY VICIOUS | True | ROBERT D. YOUNG | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/officer-of-incres-nassau-line-retires-began-50year-career-as-junior.html | Officer of Incres Nassau Line Retires; Began 50-Year Career as Junior Cleric | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/conservation-mountain-region-creation-of-a-us-park-in-cascade-range.html | CONSERVATION: MOUNTAIN REGION; Creation of a U.S. Park In Cascade Range Is Urged | True | By David R. Brower | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/warren-rejects-arlington-plea-clears-way-for-admission-of-4-negroes.html | WARREN REJECTS ARLINGTON PLEA; Clears Way for Admission of 4 Negroes Tomorrow to Junior High School | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/land-plan-raises-doubt-in-karachi-ayub-hailed-in-move-against-big.html | LAND PLAN RAISES DOUBT IN KARACHI; Ayub Hailed in Move Against Big Holdings, but Benefit to Tiller Is Questioned | True | By Elie Abel | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/miss-elaine-pincus-to-marry-in-april.html | !Miss Elaine Pincus To Marry in April | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/swedes-redefine-role-of-the-king-board-drafts-constitutional.html | SWEDES REDEFINE ROLE OF THE KING; Board Drafts Constitutional Description of 'Ruler' -- Weighs Single Chamber | True | By Werner Wiskari | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/george-j-peterson.html | GEORGE J. PETERSON | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/article-6-no-title.html | Article 6 -- No Title | | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/a-toast-to-ocasey.html | A Toast to O'Casey | True | By Robert Moses | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/canadiens-tie-hawks.html | Canadiens Tie Hawks | True | | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/news-of-television-and-radio-hayward-may-produce-a-big-c-b-s-show.html | NEWS OF TELEVISION AND RADIO; Hayward May Produce a Big C. B. S. Show -- Other Items | True | By Val Adams | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/jersey-school-to-benefit.html | Jersey School to Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-01 | 1959-02-01 | https://www.nytimes.com/1959/02/01/archives/stem-barr.html | Stem -- Barr | True | Special to The New York Times. | 1987-01-07 | RE0000323024 | RE0000323024 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/child-center-opened-jack-cuts-ribbon-at-rainbow-clubhouse-for.html | CHILD CENTER OPENED; Jack Cuts Ribbon at Rainbow Clubhouse for Handicapped | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/donald-c-wilcox-dies-daily-news-editorial-aide-had-served-u-s-in.html | DONALD C. WILCOX DIES; Daily News Editorial Aide Had Served U. S. in Rome | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mutual-funds-role-of-the-little-investor-institutions-found-to-be.html | Mutual Funds: Role of the 'Little' Investor; Institutions Found to Be Big Owners of Shares | True | By Gene Smith | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/22-sign-an-appeal-to-ban-atom-tests.html | 22 SIGN AN APPEAL TO BAN ATOM TESTS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/americansouth-african-first-report-puts-net-assets-equal-to-3005-a.html | AMERICAN-SOUTH AFRICAN; First Report Puts Net Assets Equal to $30.05 a Share | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/stamford-curb-on-camps-urged-zoning-restrictions-asked-at-mass.html | STAMFORD CURB ON CAMPS URGED; Zoning Restrictions Asked at Mass Meeting Held to Protest Day-Center Plan | | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mayor-seeks-pact-in-tugboat-strike-city-hall-meetings-follow-union.html | MAYOR SEEKS PACT IN TUGBOAT STRIKE; City Hall Meetings Follow Union Rejection of Offer MAYOR SEEKS PACT IN TUGBOAT STRIKE | True | By Werner Bamberger | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/f-t-c-opens-study-of-food-retailers.html | F. T. C. OPENS STUDY OF FOOD RETAILERS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/st-francis-five-wins-terriers-defeat-siena-6750-threepoint-shots.html | ST. FRANCIS FIVE WINS; Terriers Defeat Siena, 67-50 -- Three-Point Shots Tried | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/moves-are-mixed-in-cotton-prices-futures-30-points-up-to-48-off.html | MOVES ARE MIXED IN COTTON PRICES; Futures 30 Points Up to 48 Off Last Week--Near Months Show Gains | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tito-on-way-to-africa-due-in-eritrea-today-and-will-visit-ethiopia.html | TITO ON WAY TO AFRICA; Due in Eritrea Today and Will Visit Ethiopia Tomorrow | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/manpower-study-asked-stevenson-asserts-military-must-review-goals.html | MANPOWER STUDY ASKED; Stevenson Asserts Military Must Review Goals | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/corcoran-scores-at-north-conway-beats-mall-on-second-run-in-gibson.html | CORCORAN SCORES AT NORTH CONWAY; Beats Mall on Second Run in Gibson Memorial Slalom - Sally Deaver Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/gendron-scores-three-goals.html | Gendron Scores Three Goals | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/italians-worried-by-fanfani-move-outgoing-premier-insists-on.html | ITALIANS WORRIED BY FANFANI MOVE; Outgoing Premier Insists on Leaving Party Post -Major Crisis Feared | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/four-negroes-will-enter-7th-grade-at-arlington-violence-doubted.html | Four Negroes Will Enter 7th Grade at Arlington -- Violence Doubted; ARLINGTON SCHOOL TO ADMIT NEGROES | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ielen-rdith-caseis-bride-in-capital-ou-bern-d-brech-er.html | I-Ielen Rdith. Case'Is Bride In Capital ou Bern d Brech er | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/speed-skating-won-by-bartholomew.html | SPEED SKATING WON BY BARTHOLOMEW | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/wagner-inquiry-asked-newman-gop-leader-also-seeks-unity-with.html | WAGNER INQUIRY ASKED; Newman, G.O.P. Leader, Also Seeks Unity With Liberals | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/an-associate-is-named-by-mortgage-concern.html | An Associate Is Named By Mortgage Concern | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-to-aid-belgian-ship.html | U. S to Aid Belgian Ship | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/governor-names-legal-assistant-robert-maccrate-in-17800-post-p.html | GOVERNOR NAMES LEGAL ASSISTANT; Robert MacCrate in $17,800 Post -- P. Vincent Sullivan New Motor Chief Here | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/policy-for-berlin-replacement-of-allies-by-bonn-in-western-sector.html | Policy for Berlin; Replacement of Allies by Bonn in Western Sector Proposed | True | KARL LOEWENSTEIN. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/beth-david-opens-suite-hospital-dedicates-feigenbaum-memorial.html | BETH DAVID OPENS SUITE; Hospital Dedicates Feigenbaum Memorial Operating Rooms | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/first-army-plans-trim-in-reserves-pentomic-change-on-may-1-expected.html | FIRST ARMY PLANS TRIM IN RESERVES; Pentomic Change on May 1 Expected to Cut Out 315 Units in 8-State Area | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ryan-admits-partner.html | Ryan Admits Partner | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/frondizi-hopeful-of-close-us-ties-argentine-flying-homeward-after.html | FRONDIZI HOPEFUL OF CLOSE U.S. TIES; Argentine, Flying Homeward After 12-Day Visit, Foresees Exchange in Many Fields | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/barbara-roder-wed-at-temple-emanu1.html | Barbara Roder Wed At Temple Emanu-El | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zionist-asks-funds-for-rumanian-jews.html | ZIONIST ASKS FUNDS FOR RUMANIAN JEWS | True | Special to The New York Times | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/steel-ordering-continues-to-rise-volume-for-january-higher-than.html | STEEL ORDERING CONTINUES TO RISE; Volume for January Higher Than Expected -- Eastern Market Is Gaining OVER-ALL RATE AT 78% But Many Mills Are Pouring at a Level Far Above the Industry's Average | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dresses-of-silk-form-backbone-of-cruise-wear.html | Dresses of Silk Form Backbone Of Cruise Wear | True | By Gloria Emerson | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/l-i-lighting-borrows.html | L. I. Lighting Borrows | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/arthur-tokle-captures-bear-mountain-ski-jumping-laurels-before.html | Arthur Tokle Captures Bear Mountain Ski Jumping Laurels Before 32,000; JERSEYAN SOARS 143 FEET TWICE Tokle Takes Class A Honors and Then Wins Trophy on 145-Foot Ski Jump | True | Special to The New York Times | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mintoff-warns-britain-malta-leader-says-strike-will-bring-her-to.html | MINTOFF WARNS BRITAIN; Malta Leader Says Strike Will Bring Her to Her Knees | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/libertys-results-dr-bonnell-links-religion-to-political-freedoms.html | LIBERTY'S RESULTS; Dr. Bonnell Links Religion to Political Freedoms | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/abramszwerdling.html | AbramsZwerdling | True | Sal to The New York mc. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rights-aide-sees-housing-as-crux-bias-in-this-field-is-termed.html | RIGHTS AIDE SEES HOUSING AS CRUX; Bias in This Field Is Termed Threat to Gains in Others -- U.S. Inquiry Here Today | True | By Peter Kihss | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/frenchman-arrives-to-help-run-monaco.html | FRENCHMAN ARRIVES TO HELP RUN MONACO | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dutch-guilder-shows-strength-particularly-against-us-dollar.html | Dutch Guilder Shows Strength, Particularly Against U.S. Dollar | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/26-on-bail-in-tijuana-rest-of-48-americans-still-in-jail-after.html | 26 ON BAIL IN TIJUANA; Rest of 48 Americans Still in Jail After Gambling Raids | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/youths-divided-on-theatre-aid-sol-hurok-guest-of-times-forum-urges.html | YOUTHS DIVIDED ON THEATRE AID; Sol Hurok, Guest of Times Forum, Urges Subsidies to Repertory Groups | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/signals-reported-in-hunt-for-ship-greenland-stations-pick-up-call.html | SIGNALS REPORTED IN HUNT FOR SHIP; Greenland Stations Pick Up Call Believed to Be From Lifeboat of Danish Vessel SIGNALS REPORTED IN HUNT FOR SHIP | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/masseyferguson-1958-profit-was-125-a-share-contrasted-with-1937.html | MASSEY-FERGUSON; 1958 Profit Was $1.25 a Share, Contrasted With 1937 Loss | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-luce-is-chosen-for-catholic-honor.html | MRS. LUCE IS CHOSEN FOR CATHOLIC HONOR | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/consumer-poll-an-appraisal-of-sampling-method-used-by-economic.html | Consumer Poll; An Appraisal of Sampling Method Used by Economic Researchers CONSUMER POLL UNDERGOES STUDY | | By Edward H. Collins | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/store-chain-expanding-federated-begins-a-program-involving-ten.html | STORE CHAIN EXPANDING; Federated Begins a Program Involving Ten Projects | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/foreign-affairs-the-giant-in-the-elysee-and-us.html | Foreign Affairs; The 'Giant' in the Elysee and Us | | By C. L. Sulzberger | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/waterways-business-up.html | Waterways Business Up | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/humane-society-to-hold-benefit-at-plaza-april-1-annual-spring.html | Humane Society To Hold Benefit At Plaza April 1; Annual Spring Frolic to Raise Funds for a Free Animal Clinic | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/jewish-body-sees-segregation-here-bids-schools-act-jewish-body-sees.html | Jewish Body Sees Segregation Here, Bids Schools Act; JEWISH BODY SEES CITY SCHOOL BIAS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/employes-of-food-fair-get-4000000-stock.html | Employes of Food Fair Get $4,000,000 Stock | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/aussie-cricketers-get-452-runs-for-8.html | AUSSIE CRICKETERS GET 452 RUNS FOR 8 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fashion-trends-abroad-paris-crahay-silhouette-is-only-new-one.html | Fashion Trends Abroad; Paris: Crahay Silhouette Is Only New One | | By Carrie Donovanspecial To The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/afm-networks-agree-on-a-pact-5year-contract-provides-for-wage-rise.html | A.F.M., NETWORKS AGREE ON A PACT; 5-Year Contract Provides for Wage Rise and First Pension -- Staffs Cut | | By Val Adams | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/orfeo-in-annapolis-monteverdi-opera-is-sung-at-st-johns-college.html | 'ORFEO' IN ANNAPOLIS; Monteverdi Opera Is Sung at St. John's College | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fair-aide-leaves-for-soviet.html | Fair Aide Leaves for Soviet | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/russians-view-of-u-s.html | Russians' View of U. S. | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ohn-mkie-emery-lawyer-innewark.html | OHN M'KIE EMERY, . LAWYER IN-NEWARK | | peJal to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dulles-explains-german-aims-to-consult-on-a-soviet-parley.html | Dulles Explains German Aims; To Consult on a Soviet Parley | True | Special to The New York Times.Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/eisenhowers-at-communion.html | Eisenhowers at Communion | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/caprice-triumphs-in-frostbite-race-strohmeiers-dinghy-takes.html | CAPRICE TRIUMPHS IN FROSTBITE RACE; Strohmeier's Dinghy Takes Larchmont Regatta With 144 of 150 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/art-shows-listed-for-later-in-week.html | ART SHOWS LISTED FOR LATER IN WEEK | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/happiness-above-price-dr-mccracken-says-money-cant-buy-food-for.html | HAPPINESS ABOVE PRICE; Dr. McCracken Says Money Can't Buy Food for Soul | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/war-on-youth-crime-to-start-downtown.html | WAR ON YOUTH CRIME TO START DOWNTOWN | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/1year-maturities-are-80622567474.html | 1-YEAR MATURITIES ARE $80,622,567,474 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/pay-rise-offered-to-prisoners.html | Pay Rise Offered to Prisoners | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/toll-accord-near-for-st-lawrence-u-s-and-canada-to-discuss-final.html | TOLL ACCORD NEAR FOR ST. LAWRENCE; U. S. and Canada to Discuss Final Seaway Details - Ottawa Fight Looms | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/controversial-viewpoint-on-integration-huntley-asks-change-in-negro.html | Controversial Viewpoint on Integration; Huntley Asks Change in Negro Leadership Newsman Heard on '2d Agony of Atlanta' | True | By Jack Gouldj.g. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/food-news-citrus-crop-will-be-big.html | Food News: Citrus Crop Will Be Big | True | By June Owen | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/april-1-theatre-fete-to-aid-child-center.html | April 1 Theatre Fete to Aid Child Center | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/army-fights-bid-by-nu-in-burma-propaganda-battles-effort-by-former.html | ARMY FIGHTS BID BY NU IN BURMA; Propaganda Battles Effort by Former Premier to Win Back Power | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/social-security-to-move-officers-going-from-42-broadway-to-100.html | SOCIAL SECURITY TO MOVE OFFICERS; Going From 42 Broadway to 100 Church -- Accountants Rent in Lexington Ave. | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-may-recast-transport-role-its-planned-study-is-likely-to-favor.html | U. S. MAY RECAST TRANSPORT ROLE; Its Planned Study Is Likely to Favor Consolidation of Many Agencies | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/james-joyce-society-to-meet.html | James Joyce Society to Meet | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/peron-near-dominican-capital.html | Peron Near Dominican Capital | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/briggen-h-c-wll.html | BRIG--GEN. H, C.' Wll' | True | 'LtAMsI Special to The ,ew Yy, | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/italian-village-boycotts-school-because-of-site.html | Italian Village Boycotts School Because of Site | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ship-charters-drop-and-rates-stay-low.html | SHIP CHARTERS DROP AND RATES STAY LOW | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/subway-maps-criticized.html | Subway Maps Criticized | True | PETER E. ROSENBLATT. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/narcotics-study-calls-state-lax-legislative-committee-asks-agency.html | NARCOTICS STUDY CALLS STATE LAX; Legislative Committee Asks Agency to Care for 43% of Nation's Addicts | True | By Robert Alden | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sales-peak-set-by-philip-morris-volume-lifted-78-over-57-last-year.html | SALES PEAK SET BY PHILIP MORRIS; Volume Lifted 7.8% Over '57 Last Year -- Profit Increased by 8.4% | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fire-law-asked-for-billboards-cavanagh-moves-to-obtain-access-to.html | FIRE LAW ASKED FOR BILLBOARDS; Cavanagh Moves to Obtain Access to Signs in Wake of Times Square Blaze STUDY GROUP IS FORMED Advertising Aides Will Help Plan Method for Curbing Peril of Falling Debris | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/resolved-to-find-how-high-is-up-thomas-is-likely-to-lift-jump.html | Resolved: To Find How High Is Up; Thomas Is Likely to Lift Jump Record of 7 Feet to 7 -- 3 Bragg, With 15 -- 6 1/2 Vault, Is Awaiting Stronger Pole | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miss-dora-gurney-becomes-affianced.html | Miss Dora Gurney Becomes Affianced | True | Special to The New York Titule;. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/c-vivian-anderson-insurance-official-.html | C. VIVIAN ANDERSON.; INSURANCE OFFICIAL .- | True | 'ctal to The New Yorl Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/new-york-skaters-score.html | New York Skaters Score | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-capitalism-hailed-minister-of-malaya-would-apply-it-in-his-land.html | U. S. CAPITALISM HAILED; Minister of Malaya Would Apply It in His Land | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lehman-corporation-nominates-a-director.html | Lehman Corporation Nominates a Director | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/atlantic-refining-last-years-net-361-a-share-52-below-1957-level.html | ATLANTIC REFINING; Last Year's Net $3.61 a Share, 5.2% Below 1957 Level | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mine-draining-continues.html | Mine Draining Continues | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-still-seeking-an-african-policy-sympathy-for-rising-hopes-for.html | U. S. STILL SEEKING AN AFRICAN POLICY; Sympathy for Rising Hopes for Independence Clashes With Ties to Europe | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/news-groups-to-meet-state-publishers-and-editors-open-joint-session.html | NEWS GROUPS TO MEET; State Publishers and Editors Open Joint Session Today | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/coach-79-rewarded-currans-trip-from-mercersburg-pays-off-when-cruz.html | Coach, 79, Rewarded; Curran's Trip From Mercersburg Pays Off When Cruz Vaults 14 1/2 Feet | True | By Michael Strauss | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/slain-patrolman-gets-moslem-rite-funeral-is-held-in-mosque.html | SLAIN PATROLMAN GETS MOSLEM RITE; Funeral Is Held in Mosque in Brooklyn for Policeman Killed in Gun Battle | True | By Joseph Morgenstern | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mediator-called-a-blessed-third-but-dr-read-bars-church-neutrality.html | MEDIATOR CALLED 'A BLESSED THIRD'; But Dr. Read Bars Church Neutrality in Conflict Over Belief in God | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/a-big-production-for-revlon.html | A Big Production for Revlon | True | By Carl Spielvogel | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tax-forgiveness-denied-sole-question-declared-which-year-will-be.html | Tax 'Forgiveness' Denied; Sole Question Declared Which Year Will Be Used as Basis | True | GEORGE H. RICHARDS. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/writers-caprice-confuses-stengel-sketch-in-show-lets-yanks.html | WRITERS' CAPRICE CONFUSES STENGEL; Sketch in Show Lets Yanks' Double-Talking Pilot See Himself as Others Do | True | By John Drebinger | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/new-shoe-department.html | New Shoe Department | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/morejon-tries-suicide.html | Morejon Tries Suicide | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/duvalier-called-a-new-dictator-haitis-president-reneges-on.html | DUVALIER CALLED A NEW 'DICTATOR'; Haiti's President Reneges on Democratic Promises, Fignole Says Here | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/arkansans-reject-school-recall-bid.html | ARKANSANS REJECT SCHOOL RECALL BID | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/small-nations-are-wary.html | Small Nations Are Wary | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/nixon-praises-green-hails-senator-91-as-man-who-puts-nations.html | NIXON PRAISES GREEN; Hails Senator, 91, as Man Who Puts Nation's Interest First | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/blows-at-arabs-urged-in-israel-military-action-demanded-by-press-if.html | BLOWS AT ARABS URGED IN ISRAEL; Military Action Demanded by Press if Violence on Syrian Border Recurs | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/arry-sgtvtan-.html | -ARRY' S!GtVtAN '" | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/swiss-males-deny-federal-vote-to-women-but-yield-a-canton.html | Swiss Males Deny Federal Vote To Women, but Yield a Canton; Suffragettes Carry 3 French-Speaking Divisions and Win Right to Take Part in Local Politics in Lausanne | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/presidential-qualifications.html | Presidential Qualifications | True | PHILIP DEASY. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/funds-assets-rose-to-13-billion-in-58-total-of-investors-reached-36.html | Funds' Assets Rose to 13 Billion in '58; Total of Investors Reached 3.6 Million | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/santa-fe-road-head-to-retire.html | Santa Fe Road Head to Retire | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/officers-are-named-by-lever-brothers.html | OFFICERS ARE NAMED BY LEVER BROTHERS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lay-theologians-urged-local-doctrine-decisions-demand-it-churchmen.html | LAY THEOLOGIANS URGED; Local Doctrine Decisions Demand It, Churchmen Told | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/molded-salad-adds-to-decor-of-table.html | Molded Salad Adds To Decor of Table | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/judith-s-leopold-is-wed.html | Judith S. Leopold Is Wed | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/wheat-futures-generally-rise-prices-unchanged-to-34-c-up-last-week.html | WHEAT FUTURES GENERALLY RISE; Prices Unchanged to 3/4 c Up Last Week -- All Other Grains, Soybeans Off | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/italian-miners-found-alive.html | Italian Miners Found Alive | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/norfolk-will-admit-17-at-institutions-closed-by-almond-in-fall.html | Norfolk Will Admit 17 at Institutions Closed by Almond in Fall; NORFOLK TO OPEN BIRACIAL GLASSES | True | By Homer Bigartspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/artists-from-japan.html | Artists From Japan | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/2d-on-the-town-due-another-revival-of-musical-is-listed-for.html | 2D 'ON THE TOWN' DUE; Another Revival of Musical Is Listed for Tomorrow | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rockefeller-asks-record-tax-rise-in-budget-today-275-million-in-new.html | ROCKEFELLER ASKS RECORD TAX RISE IN BUDGET TODAY; 275 Million in New Levies Listed in State's First 2-Billion Program GOVERNOR TO BE ON TV Shows Deep Concern About Opposition -- Wagner Plan for New Impost Due Soon GOVERNOR OFFERS HIS BUDGET TODAY | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/summer-tour-lists-dates.html | 'Summer Tour' Lists Dates | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/bonn-is-hopeful-visit-by-dulles-will-heal-rifts-expects-him-to-try.html | BONN IS HOPEFUL VISIT BY DULLES WILL HEAL RIFTS; Expects Him to Try to Unify Western Allied Policies on the German Question SMALLER NATIONS WARY Looking to Re-examination of Basic NATO Stand on the Principal Issues BONN IS HOPEFUL ON DULLES VISIT | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hadassahs-head-asks-bigotry-ban-dr-freund-urges-national-law-to.html | HADASSAH'S HEAD ASKS BIGOTRY BAN; Dr. Freund Urges National Law to Stop Spreading of Hate Literature | True | By Irving Spiegel | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/midair-crash-kills-two.html | Mid-Air Crash Kills Two | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/smog-loads-english-hospitals.html | Smog Loads English Hospitals | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/college-of-bronx-will-start-today-new-twoyear-school-now-on-hunter.html | COLLEGE OF BRONX WILL START TODAY; New Two-Year School, Now on Hunter Campus, Plans to Move on March 15 125 STUDENTS ENROLLED Eventual Total of 2,500 Is Expected--Nearly 900 Apply as Teachers | True | By Loren B. Pope | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/bread-supply-cut-in-city-as-bakers-strike-700-plants.html | Bread Supply Cut In City as Bakers Strike 700 Plants | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/school-takes-title-will-alter-one-building-and-sell-the-other.html | SCHOOL TAKES TITLE; Will Alter One Building and Sell the Other | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/betsy-snite-seventh-norwegian-girl-triumphs-in-austrian-slalom.html | BETSY SNITE SEVENTH; Norwegian Girl Triumphs in Austrian Slalom | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sea-scout-missing.html | Sea Scout Missing | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/song-recital-given-by-ethel-drehmann.html | SONG RECITAL GIVEN BY ETHEL DREHMANN | True | J. B. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/j-b-laughlins-have-child.html | J. B. Laughlins Have Child | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/victor-herbert-is-honored-here.html | Victor Herbert Is Honored Here | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fair-reward-takes-top-honors-in-1159dog-show-at-boston-wire-fox.html | Fair Reward Takes Top Honors In 1,159-Dog Show at Boston; Wire Fox Terrier Owned by Mrs. Koehler Is Named -Welsh Corgi in Final | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lee-j-kirner.html | LEE J. KIRNER | True | special to The New York .Tlzes. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/h-l-green-elects-director.html | H. L. Green Elects Director | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dr-killian-to-speak-electrical-engineers-meeting-to-hear-presidents.html | DR. KILLIAN TO SPEAK; Electrical Engineers Meeting to Hear President's Aide | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sultan-said-to-gain-in-muscat-fighting.html | SULTAN SAID TO GAIN IN MUSCAT FIGHTING | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/scranton-five-beats-yeshiva.html | Scranton Five Beats Yeshiva | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/bank-proposal-scored-celler-urges-investigation-of-plans-for-a.html | BANK PROPOSAL SCORED; Celler Urges Investigation of Plans for a Merger | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/congress-battle-on-budget-widens-gop-holds-fiscal-attack-is.html | CONGRESS BATTLE ON BUDGET WIDENS; G.O.P. Holds Fiscal Attack Is Political -- Democrats See Peril in Economy | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/cooper-first-with-274-captures-panama-open-golf-by-3stroke-margin.html | COOPER FIRST WITH 274; Captures Panama Open Golf by 3-Stroke Margin | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ringoldinsley.html | Ringold--Insley | True | Sl>ecIal t. The New York 'Imee. | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/b-o-traffic-off-january-report-expected-to-be-one-of-worst-in-years.html | B. & O. TRAFFIC OFF; January Report Expected to Be 'One of Worst in Years' | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/addis-squash-racquets-victor.html | Addis Squash Racquets Victor | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/gold-strike-stirs-london-markets-find-in-orange-free-state-provides.html | GOLD STRIKE STIRS LONDON MARKETS; Find in Orange Free State Provides Only Excitement During Quiet Week INDUSTRIALS DOWN 4.1 Polls Showing a Decline in Conservatives' Popularity Contribute to Dullness | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/atlantic-lines-group-appoints-secretary.html | Atlantic Lines Group Appoints Secretary | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/thug-fells-widow-84-knocks-her-unconscious-after-finding-only-5-in.html | THUG FELLS WIDOW, 84; Knocks Her Unconscious After Finding Only $5 in Purse | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mitchell-open-to-vice-president-bid.html | Mitchell Open to Vice President Bid | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mercury-hits-9-low-for-winter-cold-expected-to-last-here-today.html | MERCURY HITS 9, LOW FOR WINTER; Cold Expected to Last Here Today -- Nation Gripped | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/light-on-antiparty-group.html | Light on 'Anti-Party Group' | True | By Harry Schwartz | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/barbara-ann-wright-is-a-prospective-bride.html | Barbara Ann Wright Is a Prospective Bride | True | Special to The New York TImel. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/preusse-picks-retired-general-as-citys-deputy-administrator-20000.html | Preusse Picks Retired General As City's Deputy Administrator; $20,000 Post, Vacant More Than Year, Goes to R. J. Browne of Air Force | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/470-get-hofstra-degrees.html | 470 Get Hofstra Degrees | True | Special to The New York Time. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/change-in-luxembourg-election-doubles-liberals-seats-new-coalition.html | CHANGE IN LUXEMBOURG; Election Doubles Liberals' Seats -- New Coalition Due | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/military-aid-study-on-draper-is-in-japan-radford-and-mcghee-in.html | MILITARY AID STUDY ON; Draper Is in Japan -- Radford and McGhee in Turkey | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dealing-is-brisk-on-zurich-board-price-movements-erratic-volume-off.html | DEALING IS BRISK ON ZURICH BOARD; Price Movements Erratic, Volume Off for Week -Trust Buyers Active | True | By George H. Morisonspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/michael-santa-.html | MICHAEL SANTA:_ | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/canadien-sextet-ties-hawks-3-to-3-moore-and-mcdonald-pace-rally.html | CANADIEN SEXTET TIES HAWKS, 3 TO 3; Moore and McDonald Pace Rally Before 16,896 Fans -- Bruins Down Leafs | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ghaing-wells-iiilistist-8-presicent-from-lg3-to3-of-american.html | GHAING WELLS,' .III)LISTIST, 8; Presicent From lg3 to"3 of American OpticaℓDℓ'es -Aided Its Expansion | True | SPECIAL TO THE NEWYORK TIMES | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lucia-heard-at-met-miss-dobbs-sings-title-role-first-time-this.html | 'LUCIA' HEARD AT 'MET'; Miss Dobbs Sings Title Role First Time This Season | True | J. B. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/vlrs-vyker-has-daughter.html | Vlrs. Vyker Has Daughter | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/carey-of-iue-quits-howard-u-board.html | CAREY OF I.U.E. QUITS HOWARD U. BOARD | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mme-schnabel-singer-82-dead-wife-of-late-pianist-was-lieder.html | MME. SCHNABEL, SINGER, 82, DEAD; Wife of Late Pianist Was Lieder Interpreter -- Gave Recitals With Husband | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fans-pay-cepeda-fine-ballpark-collection-raises-200-at-san-juan.html | FANS PAY CEPEDA FINE; Ballpark Collection Raises $200 at San Juan | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/grenade-kills-3-at-fete-in-cuba-50-worshipers-wounded-in-attack.html | GRENADE KILLS 3 AT FETE IN CUBA; 50 Worshipers Wounded in Attack Laid to Batista Group in Mountains | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dr-arthur-mcrackens.html | DR. ARTHUR M'CRACKENS | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/khrushchevs-phantasmagoria.html | Khrushchev's Phantasmagoria | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hecksher-takes-tournament.html | Hecksher Takes Tournament | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/bernhard-c-bendixeni.html | BERNHARD C. BENDIXENI | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/news-drives-set-union-vote-today-balloting-will-be-on-two-pacts.html | NEWS DRIVES SET UNION VOTE TODAY; Balloting Will Be on Two Pacts With Wholesalers in City and Suburbs | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/argentina-host-to-parley.html | Argentina Host to Parley | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/appeals-from-health-groups.html | Appeals From Health Groups | True | KATHERINE STEINFIRST. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rangers-beat-red-wings-in-garden-hockey-sullivan-excels-in-5to4.html | Rangers Beat Red Wings in Garden Hockey;; SULLIVAN EXCELS IN 5-TO-4 TRIUMPH Scores Two Goals and Gets Two Assists for Rangers Against Detroit Six | True | By Frank M. Blunk | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/state-tax-due-feb-16-825000-owe-installment-of-1957-income-levy.html | STATE TAX DUE FEB. 16; 825,000 Owe Installment of 1957 Income Levy | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/jewish-appeal-to-cite-two.html | Jewish Appeal to Cite Two | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/growth-is-noted-in-nations-banks-holding-concerns-have-not.html | GROWTH IS NOTED IN NATIONS BANKS; Holding Concerns Have Not Prevented an Increase, Survey Discloses | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zack-wheat-former-dodgers-star-is-elected-to-baseballs-hall-of-fame.html | Zack Wheat, Former Dodgers' Star, Is Elected to Baseball's Hall of Fame; INDUCTION SLATED AT SHRINE JULY 20 Wheat, Former Outfielder on Brooklyn Club, Elevated by Unanimous Vote | True | By Howard M. Tuckner | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/redmen-make-coach-red-in-face-lapchick-criticizes-st-johns-play-in.html | Redmen Make Coach Red in Face; Lapchick Criticizes St. John's Play in Loss to Loyola | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/giddings-heads-nyu-center.html | Giddings Heads N.Y.U. Center | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/democrats-push-airport-measure-5year-federal-aid-plan-up-in-senate.html | DEMOCRATS PUSH AIRPORT MEASURE; 5-Year Federal Aid Plan Up in Senate -- Administration Hopes for a Compromise | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mnary-sailing-victor-triumphs-with-sandbagger-at-manhasset-bay-y-c.html | M'NARY SAILING VICTOR; Triumphs With Sandbagger at Manhasset Bay Y. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/city-aide-dies-in-crash-robert-degnan-welfare-staff-was.html | CITY AIDE DIES IN CRASH; Robert Degnan, Welfare Staff, Was Ex-Newspaperman | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/random-notes-in-washington-school-aid-hearings-to-begin-house-and.html | Random Notes in Washington: School Aid Hearings to Begin; House and Senate to Study Plan Without Waiting for White House Views -- Flemming Testimony Delayed | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/spiegel-nearing-a-pact-on-movie-producer-seeks-mankiewicz-to-direct.html | SPIEGEL NEARING A PACT ON MOVIE; Producer Seeks Mankiewicz to Direct Williams Work -- O'Hara Novel Wanted | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/russell-sherman-pianist-heard-in-concerto-with-philharmonic.html | Russell Sherman, Pianist, Heard In Concerto With Philharmonic | True | ERIC SALZMAN. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/top-army-graduate-of-58-dies-in-crash.html | TOP ARMY GRADUATE OF '58 DIES IN CRASH | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/carol-heiss-skates-to-3d-us-title-nyu-girl-victor-with-sister.html | Carol Heiss Skates to 3d U.S. Title; N.Y.U. Girl Victor, With Sister Second at Rochester | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/greenberg-is-divorced-exballplayers-wife-said-to-have-obtained.html | GREENBERG IS DIVORCED; Ex-Ballplayer's Wife Said to Have Obtained Decree | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/poles-bare-retail-frauds.html | Poles Bare Retail Frauds | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/relay-timed-in-16338-aussie-team-led-by-elliott-breaks-listed-4mile.html | RELAY TIMED IN 16:33.8; Aussie Team Led by Elliott Breaks Listed 4-Mile Mark | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/indonesia-reds-oppose-naming-of-military-men-to-parliament.html | Indonesia Reds Oppose Naming Of Military Men to Parliament | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/4-moroccans-doomed-31-draw-prison-sentences-for-plot-to-revolt-in.html | 4 MOROCCANS DOOMED; 31 Draw Prison Sentences for Plot to Revolt in 1957 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/steamed-fried-eggs-a-poaching-substitute.html | Steamed Fried Eggs A Poaching Substitute | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sun-oil-company-1958-earnings-at-273-a-share-against-417-in-1957.html | SUN OIL COMPANY; 1958 Earnings at $2.73 a Share, Against $4.17 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/baptists-observe-alliance-sunday-22000000-world-members-noted-by-dr.html | BAPTISTS OBSERVE ALLIANCE SUNDAY; 22,000,000 World Members Noted by Dr. Adams -400% Gain Cited | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/montreal-curlers-score-at-mt-hope.html | MONTREAL CURLERS SCORE AT MT. HOPE | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/separate-bus-lane-asked-in-brooklyn.html | SEPARATE BUS LANE ASKED IN BROOKLYN | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miss-cormack-becomes-bride-in-los-angeles-teaching-assistant-at-u-c.html | Miss Cormack Becomes Bride In Los Angeles; TEaching Assistant at U. C. L.A. Is Wed to M. L. Brittain 3d | True | SDeet&l to e New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/julius-finkel.html | JULIUS FINKEL | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tenor-presents-armenian-songs-armen-guirag-includes-many-composers.html | TENOR PRESENTS ARMENIAN SONGS; Armen Guirag Includes Many Composers in Program at Carnegie Recital Hall | True | E. S. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/lefebvre-victor-in-state-slalom-lake-placid-skier-23-wins-whiteface.html | LEFEBVRE VICTOR IN STATE SLALOM; Lake Placid Skier, 23, Wins Whiteface Race -- Eaton Takes Combined Title | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/scandal-case-widens-paris-witness-18-says-car-deliberately-ran-him.html | SCANDAL CASE WIDENS; Paris Witness, 18, Says Car Deliberately Ran Him Down | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hecht-tv-show-ended-shortage-of-sponsors-and-listeners-cited-by.html | HECHT TV SHOW ENDED; Shortage of Sponsors and Listeners Cited by WABC | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tunneys-son-to-marry.html | Tunney's Son to Marry | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/new-director-chosen-by-eastern-air-lines.html | New Director Chosen By Eastern Air Lines | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/firm-changes.html | FIRM CHANGES | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/rich-captures-honors-leads-division-a-in-sailing-races-at.html | RICH CAPTURES HONORS; Leads Division A in Sailing Races at Mamaroneck | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/music-debut-of-promise-olegna-fuschi-concert-guild-winner-presents.html | Music: Debut of Promise; Olegna Fuschi, Concert Guild Winner, Presents Town Hall Piano Recital | True | By John Briggs | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/prelate-appeals-to-castro.html | Prelate Appeals to Castro | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/riding-title-won-by-wendy-hanson-she-captures-horsemanship-honors.html | RIDING TITLE WON BY WENDY HANSON; She Captures Horsemanship Honors at White Plains -- Kay Tremper Scores | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/norwegian-german-to-make-met-debuts.html | NORWEGIAN, GERMAN TO MAKE 'MET' DEBUTS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/kaiser-dedicates-new-steel-plant-kaiser-dedicates-new-steel-plant.html | Kaiser Dedicates New Steel Plant; KAISER DEDICATES NEW STEEL PLANT | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/republican-chiefs-polled-by-alcorn.html | REPUBLICAN CHIEFS POLLED BY ALCORN | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/goggins-284-takes-p-g-a-seniors-golf.html | GOGGIN'S 284 TAKES P. G. A. SENIORS GOLF | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/tyler-and-butler-win-bobsled-test-u-s-team-captures-swiss-event.html | TYLER AND BUTLER WIN BOBSLED TEST; U. S. Team Captures Swiss Event -- Benham, Pandolph Uninjured in Mishap | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/chileans-to-visit-m-i-t.html | Chileans to Visit M. I. T. | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/l-i-blacksmith-82-gives-over-hammer-and-tongs-to-son-60.html | L. I. Blacksmith, 82, Gives Over Hammer and Tongs to Son, 60 | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/reds-end-3day-quemoy-lull.html | Reds End 3-Day Quemoy Lull | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/fords-boat-is-first-kit-kat-ii-beats-suivezmoi-ii-in-riverside-y-c.html | FORD'S BOAT IS FIRST; Kit Kat II Beats Suivez-Moi II in Riverside Y. C. Event | True | Special to The New York Times | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/warriors-down-knicks-quintet-arizin-sets-pace-in-113105-victory.html | Warriors Down Knicks' Quintet; ARIZIN SETS PACE IN 113-105 VICTORY Last-Place Warriors Beat Knicks Sixth Time in Nine Games This Season | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/creation-linked-to-divine-love-priest-at-st-patricks-calls-making.html | CREATION LINKED TO DIVINE LOVE; Priest at St. Patrick's Calls Making of World Proof of Concern for Mankind | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/linde-names-vice-president.html | Linde Names Vice President | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/m-furgol-first-in-golf-with-274-captures-san-diego-open-by-stroke.html | M. FURGOL FIRST IN GOLF WITH 274; Captures San Diego Open by Stroke, Finishing With 69 – Five Share Second | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/highway-engineers-elect.html | Highway Engineers Elect | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mexicans-display-unity-on-dispute-450000-gather-to-support-break.html | MEXICANS DISPLAY UNITY ON DISPUTE; 450,000 Gather to Support Break With Guatemala Over Fishing Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-j-a-seeks-loan-to-aid-immigrants.html | U. J. A. SEEKS LOAN TO AID IMMIGRANTS | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/about-new-york-artist-in-cutouts-and-caricatures-hopes-for-chance.html | About New York; Artist in Cutouts and Caricatures Hopes for Chance to Display Genius Here | True | By Meyer Berger | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/zilucas-dinghy-winner-hiccup-wins-frostbite-race-at-indian-harbor-y.html | ZILUCA'S DINGHY WINNER; Hiccup Wins Frostbite Race at Indian Harbor Y. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/americans-training-at-church-institute-in-new-role-abroad.html | Americans Training At Church Institute In New Role Abroad | True | By John Wickleinspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/ohio-papers-to-publish.html | Ohio Papers to Publish | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/individuality-of-gene-disputed-trait-is-lost-in-corn-experiment.html | 'Individuality' of Gene Disputed; Trait Is Lost in Corn Experiment; Element's Power to Produce Color in Kernel Vanishes After a Combining Test INDIVIDUAL TRAIT OF GENE DISPUTED | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/drjames-p-miller.html | DR. JAMES P. MILLER | True | Special to The Nevz York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/outboard-records-set-4-world-marks-shattered-in-orange-cup-boat.html | OUTBOARD RECORDS SET; 4 World Marks Shattered in Orange Cup Boat Test | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sports-of-the-times-at-baseball-writers-show.html | Sports of The Times; At Baseball Writers' Show | True | By Arthur Daley | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/technion-womens-unit-chooses-new-chairman.html | Technion Women's Unit Chooses New Chairman | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/city-welfare-unit-got-back-24-million.html | CITY WELFARE UNIT GOT BACK 24 MILLION | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/cards-purchase-harrell.html | Cards Purchase Harrell | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/city-housing-asks-3-more-projects-one-in-bronx-2-in-kings-would.html | CITY HOUSING ASKS 3 MORE PROJECTS; One in Bronx, 2 in Kings Would Cost $33,360,000 and Hold l,910 Units | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/french-are-waiting-until-next-month-to-assess-governments-economic.html | French Are Waiting Until Next Month To Assess Government's Economic Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/syria-marks-union-with-egypt.html | Syria Marks Union With Egypt | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-isaac-meyer.html | MRS. ISAAC MEYER | True | pecia. l to The .New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/alice-nadel-married-here.html | Alice Nadel Married Here | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/unit-to-set-grants-by-march-of-dimes.html | UNIT TO SET GRANTS BY MARCH OF DIMES | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/new-york-five-wins-5433.html | New York Five Wins, 54-33 | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-8-no-title.html | Article 8 – No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/states-top-tax-man-joseph-hawley-murphy.html | State's Top Tax Man; Joseph Hawley Murphy | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/vote-6-to-1-in-schwyz.html | Vote 6 to 1 in Schwyz | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/green-shipman-tie-in-chess.html | Green, Shipman Tie in Chess | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hagerty-flying-from-mexico.html | Hagerty Flying From Mexico | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-jacob-b-ramnick.html | MRS. JACOB B RAMNICK | True | Spedal to Tle New 'oyk imes | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/carlino-scuttles-city-betting-plan-assembly-leader-declares.html | CARLINO SCUTTLES CITY BETTING PLAN; Assembly Leader Declares 'Responsible Republicans' Oppose Off-Track Tax CARLINO SCUTTLES CITY BETTING PLAN | True | By Douglas Dales | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/joan-k-ericksen-married-in-west-to-stanton-cook-lt-of-california.html | Joan K. Ericksen Married in West To Stanton Cook; Lt. of California Alumna Bride in Berkeley of Doctoral Candidate | True | peedal to The New York Lmes. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/store-aids-blind-workers.html | Store Aids Blind Workers | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/mrs-streits-duo-wins-beats-mrs-hartsons-pair-in-4ball-golf-final-3.html | MRS. STREIT'S DUO WINS; Beats Mrs. Hartson's Pair in 4-Ball Golf Final, 3 and 2 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/a-new-channel-for-aid.html | A New Channel for Aid | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/willie-hoppe-dead-master-of-billiards-willie-hoppe7-dies-in-south.html | Willie Hoppe Dead; Master of Billiards; Willie Hoppe,,7!, Dies in South; Billiards Master Half Century | True | By United Press International. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/9story-building-on-cliff-st-sold-children-of-one-of-owners-buy.html | 9-STORY BUILDING ON CLIFF ST. SOLD; Children of One of Owners Buy Structure -- 10th St. Site Changes Hands | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/miami-u-honors-educators.html | Miami U. Honors Educators | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/anne-tichborne-andjohnloudon-engaged-to-wed-english-girl-is-fiancee.html | Anne Tichborne AndJohnLoudon Engaged to Wed; English Girl Is Fiancee of Yale Alumnus in Netherlands Army | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/hennings-protests-information-policy.html | HENNINGS PROTESTS INFORMATION POLICY | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/home-work-tips-are-offered-on-hanging-pictures.html | Home Work; Tips Are Offered on Hanging Pictures | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/enka-to-move-offices.html | Enka to Move Offices | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/bankings-biggest-competitor.html | Banking's Biggest Competitor | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/yugoslavpolish-exchange.html | Yugoslav-Polish Exchange | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/formosan-golfer-triumphs.html | Formosan Golfer Triumphs | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/john-l-lewis-quite-ill-union-head-rests-in-hospital-after-suffering.html | JOHN L. LEWIS 'QUITE ILL'; Union Head Rests in Hospital After Suffering Attack | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/columbia-gets-churchill-books.html | Columbia Gets Churchill Books | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/crime-rise-in-city-is-shown-for-58-juvenile-rate-up-major-offenses.html | CRIME RISE IN CITY IS SHOWN FOR '58; JUVENILE RATE UP; Major Offenses Climb 5.2%, Lesser Ones 3.4, Police Say -- Higher for Youth CRIME RISE IN CITY IS SHOWN FOR 1958 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/assets-expanded-by-mutual-fund-broad-st-investing-lifted-total-last.html | ASSETS EXPANDED BY MUTUAL FUND; Broad St. Investing Lifted Total Last Year to $25.35 a Share From $19.65 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/u-s-mission-awaits-curbs-by-hungary.html | U. S. MISSION AWAITS CURBS BY HUNGARY | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/25-saved-in-texas-plane-crash-3-missing-after-fire-and-blast.html | 25 Saved in Texas Plane Crash; 3 Missing After Fire and Blast | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/unionists-weigh-reentry-of-ila-federation-likely-to-take.html | UNIONISTS WEIGH RE-ENTRY OF I.L.A.; Federation Likely to Take Sympathetic View on Bid to End 6-Year Exile | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/night-of-stars-on-march-2.html | Night of Stars on March 2 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/the-road-from-appomattox.html | The Road From Appomattox | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/increased-checks-start-today-in-social-security.html | Increased Checks Start Today in Social Security | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/article-3-no-title.html | Article 3 — No Title | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/summonses-and-fines-on-air-pollution-rise.html | Summonses and Fines On Air Pollution Rise | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/jayne-ann-kay-bride-0u-richard-alan-jones.html | Jayne Ann Kay Bride 0u Richard Alan Jones | True | pecial to The New York Tfine | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sloop-tioga-takes-lipton-cup-in-elevenhour-drifting-match.html | Sloop Tioga Takes Lipton Cup In Eleven-Hour Drifting Match | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/writer-is-signed-by-irene-selznick-joseph-hayes-will-adapt-a-london.html | WRITER IS SIGNED BY IRENE SELZNICK; Joseph Hayes Will Adapt a London Hit for Broadway -- Orson Bean Takes Role | True | By Arthur Gelb | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/sea-cargo-flights-added.html | Sea Cargo Flights Added | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/suits-for-spring-pose-problem-with-gloves.html | Suits for Spring Pose Problem With Gloves | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/jamin-wins-paris-trot-great-lullwater-of-u-s-4th-and-egyptian.html | JAMIN WINS PARIS TROT; Great Lullwater of U. S. 4th and Egyptian Princess 5th | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/czech-booters-in-front-20.html | Czech Booters in Front, 2-0 | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/city-urged-to-act-on-charter-change.html | CITY URGED TO ACT ON CHARTER CHANGE | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/home-office-furniture-has-architectural-look.html | Home, Office Furniture Has Architectural Look | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/wiffi-smith-victor-defeats-patty-berg-on-first-extra-hole-at-miami.html | WIFFI SMITH VICTOR; Defeats Patty Berg on First Extra Hole at Miami | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/1000000-private-loan-aids-thailand-concerns.html | $1,000,000 Private Loan Aids Thailand Concerns | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/naacp-honors-dr-fosdick.html | N.A.A.C.P. Honors Dr. Fosdick | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/plan-for-capital-ties-in-suburbs-congress-report-advises-programs.html | PLAN FOR CAPITAL TIES IN SUBURBS; Congress Report Advises Programs Based on Role as Growing Metropolis | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/teenagers-turn-critics-for-film-on-themselves.html | Teen-Agers Turn Critics For Film on Themselves | True | By Martin Tolchin | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/pigeons-susceptible-to-artery-ailments-aid-heart-research.html | Pigeons Susceptible To Artery Ailments Aid Heart Research | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/chinese-building-huge-dam-for-power-on-taiwan.html | Chinese Building Huge Dam for Power on Taiwan | True | | 1987-01-07 | RE0000323025 | RE0000323025 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/archives/court-reform-in-the-assembly.html | Court Reform in the Assembly | True | | 1987-01-01 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/dr-jonahb-wisei-rabbi-dead-at-77-spiritual-head-of-central.html | DR. JONAHB. WISE;'I RABBI, DEAD AT 77; 'Spiritual -Head of' 'Central' Synaghgue 34Years was Reform Judaism Leader ACTIVE IN REFUGEE'WORK Chairman of United Jewisll Appeal, 1939-58, Advocated Interfaith 'Cooperation | True | | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/child-to-mrs-peter-bower.html | Child to Mrs. Peter Bower | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/navy-sets-plans-for-ocean-study-10year-program-calls-for-building.html | NAVY SETS PLANS FOR OCEAN STUDY; 10-Year Program Calls for Building Modern Fleet of Research Vessels | True | Special to The New York Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-02 | 1959-02-02 | https://www.nytimes.com/1959/02/02/archives/soviet-vessel-in-pacific.html | Soviet Vessel in Pacific | True | Special to The New fork Times. | 1987-01-07 | RE0000323025 | RE0000323025 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/food-for-career-girls-menu-suggested-for-a-dinner-party-can-be.html | Food: For Career Girls; Menu Suggested for a Dinner Party Can Be Served Two Nights in Row | True | By June Owen | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/pastimes-suggested-for-young-patients.html | Pastimes Suggested For Young Patients | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rockefeller-asking-record-tax-challenges-foes-to-trim-budget.html | ROCKEFELLER, ASKING RECORD TAX, CHALLENGES FOES TO TRIM BUDGET;; GOVERNOR IN PLEA | True | By Leo Egan | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mcelroy-assures-house.html | McElroy Assures House | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/advertising-magnavox-to-mccannerickson-division.html | Advertising: Magnavox to McCann-Erickson Division | True | By Carl Spielvogel | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-city-sales-levy-seems-certain-bet-impost-fades.html | 4% CITY SALES LEVY SEEMS CERTAIN; BET IMPOST FADES | True | By Charles G. Bennett | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/highland-container.html | Highland Container | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/murray-reiff.html | MURRAY REIFF | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/steel-production-at-19month-high.html | STEEL PRODUCTION AT 19-MONTH HIGH | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/world-fund-powers-back-capital-rise.html | WORLD FUND POWERS BACK CAPITAL RISE | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-factor-seen-in-foreign-policy-soviet-icbm-is-dominating-u-s.html | NEW FACTOR SEEN IN FOREIGN POLICY; Soviet ICBM Is Dominating U. S. Decisions, Head of Peace Organization Says | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrs-ethel-d-l-sawin-married-to-a-minister.html | Mrs. Ethel D. L. Sawin Married to a Minister | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/french-unearth-11-skeletons.html | French Unearth 11 Skeletons | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/president-gives-10year-program-for-space-probes-lauds-first-year-of.html | PRESIDENT GIVES 10-YEAR PROGRAM FOR SPACE PROBES; Lauds First Year of Tests -- Glennan Says More Funds Cannot Accelerate Plans | True | By John W. Finney | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrs-g-t-powell-dead-exhead-stae-federationj-of-home-bureaus-was85.html | iMRS. G. T. POWELL DEAD; !Ex-Head St--a---e Federationj of Home Bureaus Was-85 J | True | Special to. The New York Times. J | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/check-on-racket-asked-senate-group-asks-law-to-curb-advertising.html | CHECK ON RACKET ASKED; Senate Group Asks Law to Curb Advertising Swindle | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fireman-dropped-in-neglect-case-officer-guilty-in-giving-aide-night.html | FIREMAN DROPPED IN NEGLECT CASE; Officer Guilty in Giving Aide Night Off Without Seeing That He Signed Out | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/orange-utilities-lists-profits-23-1958-net-climbed-to-129-a-share.html | ORANGE UTILITIES LISTS PROFITS 23%; 1958 Net Climbed to $1.29 a Share, From $1.14 -- Revenues Increased | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/all-safe-in-school-fire-1200-are-evacuated-from-pennsylvania.html | ALL SAFE IN SCHOOL FIRE; 1,200 Are Evacuated From Pennsylvania Building | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bonn-now-favors-a-big-four-parley-says-it-might-well-be-held-by.html | BONN NOW FAVORS A BIG FOUR PARLEY; Says It Might Well Be Held by Mid-May -- Denies West Is Split on German Issue | True | By Sydney Gruson | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/2-carolina-properties-sold.html | 2 Carolina Properties Sold | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/olympic-official-heads-nyac-sports-group.html | Olympic Official Heads N.Y.A.C. Sports Group | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sales-of-housing-notes-slated.html | Sales of Housing Notes Slated | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wilson-brothers.html | Wilson Brothers | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tour-of-homes-to-aid-jersey-hospital-fund.html | Tour of Homes to Aid Jersey Hospital Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/patman-scores-abuses-in-pricing-says-small-business-must-bar.html | PATMAN SCORES ABUSES IN PRICING; Says Small Business Must Bar Inequitable Practices of Buying Syndicates | True | By Herbert Koshetz | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/3-newcombes-freed-pitcher-brothers-acquitted-in-dispute-at-tavern.html | 3 NEWCOMBES FREED; Pitcher, Brothers Acquitted in Dispute at Tavern | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/philco-subsidiary-sold-stock-of-overseas-unit-sold-to-thorn-of.html | PHILCO SUBSIDIARY SOLD; Stock of Overseas Unit Sold to Thorn of London | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/idle-druggist-held-in-realty-swindle.html | IDLE DRUGGIST HELD IN REALTY SWINDLE | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rates-off-sharply-on-treasury-bills.html | RATES OFF SHARPLY ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-s-sextet-downs-canadians.html | U. S. Sextet Downs Canadians | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/meyners-budget.html | Meyner's Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/walter-carringer-tenor-offers-recital.html | Walter Carringer, Tenor, Offers Recital | True | JOHN BRIGGS. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cotton-sells-off-on-support-drop-futures-fall-3-to-27-points-a-bale.html | COTTON SELLS OFF ON SUPPORT DROP; Futures Fall 3 to 27 Points a Bale in Nervous Trade That Began on Friday | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/groundhog-day-cold-and-clear-mercury-hits-65-low-for-season.html | GROUND-HOG DAY COLD AND CLEAR; Mercury Hits 6.5 Low for Season -- Official Shadow Cast in Punxsutawney | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-building-to-surround-old-one.html | New Building to Surround Old One | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/2d-official-faces-ouster-in-queens-mccarthy-works-chief-to-go.html | 2D OFFICIAL FACES OUSTER IN QUEENS; McCarthy, Works Chief, to Go -- Mackell to Oppose Clancy in Primary | True | By Douglas Dales | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bronx-college-begins-assembly-and-registration-held-for-125.html | BRONX COLLEGE BEGINS; Assembly and Registration Held for 125 Students | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/french-drawings-220-works-will-go-on-exhibition-today-at-the.html | French Drawings; 220 Works Will Go on Exhibition Today at the Metropolitan Museum | True | By Howard Devree | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/30-schools-to-run-test-on-tv-course-10-seventh-grades-picked-by.html | 30 SCHOOLS TO RUN TEST ON TV COURSE; 10 Seventh Grades Picked by City to View Math Show -- 20 to Be Controls | True | By Loren B. Pope | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/31-split-proposed-for-pitneybowes-40c-dividend-voted.html | 3-1 Split Proposed For Pitney-Bowes; 40c Dividend Voted | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/short-work-in-albany-rockefellers-message-was-fifth-the-size-of.html | SHORT WORK IN ALBANY; Rockefeller's Message Was Fifth the Size of Harriman's | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bad-brother-gets-term-for-forgery.html | ' BAD BROTHER GETS TERM FOR FORGERY | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/j-morton-gordon.html | J. MORTON GORDON | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/for-faster-mail-delivery.html | For Faster Mail Delivery | True | RUTH CHASE | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/civil-defense-seminar-set.html | Civil Defense Seminar Set | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/governor-proposes-4-for-banking-unit.html | GOVERNOR PROPOSES 4 FOR BANKING UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/buildings-graft-hunted-in-kings-grand-jury-ordered-to-sift-city.html | BUILDINGS GRAFT HUNTED IN KINGS; Grand Jury Ordered to Sift City Bureau -- Manhattan Already Under Inquiry | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/-big-3-producers-raise-copper-to-30c-a-pound-top-since-57-phelps.html | ' Big 3' Producers Raise Copper To 30c a Pound, Top Since '57; Phelps Dodge Advance of 1c for Refined Metal Matched by Kennecott, Anaconda | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/court-asked-to-uphold-callas.html | Court Asked to Uphold Callas | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/parity-reduction-depresses-grains-cut-of-8-cents-a-bushel-in.html | PARITY REDUCTION DEPRESSES GRAINS; Cut of 8 Cents a Bushel in Soybeans Hits September, November Contracts | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-stella-faints-resumes-met-role.html | MISS STELLA FAINTS, RESUMES 'MET' ROLE | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/blast-rips-tanker-fire-aboard-danish-vessel-reported-under-control.html | BLAST RIPS TANKER; Fire Aboard Danish Vessel Reported Under Control | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/no-progress-cited-in-bakers-strike-mediator-reports-no-talks-slated.html | NO PROGRESS CITED IN BAKERS' STRIKE; Mediator Reports No Talks Slated for Today -- City Studies Bread Needs | True | By Ralph Katz | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/john-l-lewis-improved.html | John L. Lewis Improved | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/back-to-school.html | Back to School | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/frailey-named-mit-coach.html | Frailey Named M.I.T. Coach | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/times-square-fire-lesson.html | Times Square Fire Lesson | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/state-officials-confirmed.html | State Officials Confirmed | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/blockfront-deal-made-by-tishman-realty-concern-buys-union-carbides.html | BLOCKFRONT DEAL MADE BY TISHMAN; Realty Concern Buys Union Carbide's Properties at Madison and 42d St. | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/funds-for-foreign-aid-agency-are-blocked-by-house-member.html | Funds for Foreign Aid Agency Are Blocked by House Member | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hat-union-funds-reopen-factory-workers-now-part-owners-of-bay-state.html | HAT UNION FUNDS REOPEN FACTORY; Workers, Now Part Owners of Bay State Company, Start Return to Jobs | True | By John H. Fenton | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/in-the-nation-the-rise-of-a-young-man-with-ideas.html | In The Nation; The Rise of a Young Man With Ideas | True | By Arthur Krock | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/philip-m-hayden-of-golul-dibst-university-secretary-retired-m.html | PHILIP M. HAYDEN OF GOLUL DIBSt; University Secretary Retired 'm '49wEx-Teacher Served. on Staff for 37 Years | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tribe-members-jubilant.html | Tribe Members Jubilant | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/convicts-get-pay-rise-trenton-strikers-back-at-jobs-after-5c-daily.html | CONVICTS GET PAY RISE; Trenton Strikers Back at Jobs After 5c Daily Increase | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/floodcontrol-lag-seen-by-symington.html | FLOOD-CONTROL LAG SEEN BY SYMINGTON | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/store-offers-items-made-by-the-blind.html | Store Offers Items Made By the Blind | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/assets-expanded-by-mutual-fund-1958-total-of-fundamental-investors.html | ASSETS EXPANDED BY MUTUAL FUND; 1958 Total of Fundamental Investors Rose to $18.26 a Share From $13.37 | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/auto-production-declined-in-week.html | AUTO PRODUCTION DECLINED IN WEEK | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/johnson-sees-u-s-economic-victor-senator-in-talk-here-asks-for.html | JOHNSON SEES U. S. ECONOMIC VICTOR; Senator, in Talk Here, Asks for Business Unit to Help Meet Soviet Challenge | True | By Peter Kihss | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/labor-department-names-aide.html | Labor Department Names Aide | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/westchester-board-bars-tax-protest.html | WESTCHESTER BOARD BARS TAX PROTEST | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/7th-army-starts-maneuvers.html | 7th Army Starts Maneuvers | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/the-enigma-of-haiti.html | The Enigma of Haiti | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/review-is-asked-in-oil-bias-case-abrams-urges-new-hearing-on-aramco.html | REVIEW IS ASKED IN OIL BIAS CASE; Abrams Urges New Hearing on Aramco Refusal to Hire Jews for Saudi Arabia | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/spinster-tax-ended-polish-parliament-decides-20-superlevy-is-unfair.html | SPINSTER TAX ENDED; Polish Parliament Decides 20% Superlevy Is Unfair | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/democratic-unit-calls-for-truth-advisory-council-pamphlet-asks.html | DEMOCRATIC UNIT CALLS FOR 'TRUTH'; Advisory Council Pamphlet Asks Administration to 'Awaken the Nation' | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/market-is-mixed-in-active-trading-prices-still-hold-in-narrow.html | MARKET IS MIXED IN ACTIVE TRADING; Prices Still Hold in Narrow Trading Range -- Volume Is About Unchanged | True | By Burton Crane | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/the-state-budget.html | The State Budget | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/senators-hail-green-colleagues-praise-retiring-chief-of-foreign.html | SENATORS HAIL GREEN; Colleagues Praise Retiring Chief of Foreign Group | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bay-state-body-gets-financing-sale-of-71500000-revenue-bonds-of.html | BAY STATE BODY GETS FINANCING; Sale of $71,500,000 Revenue Bonds of Port Authority Put It on Pay-Go Basis | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/youth-fitness-week-president-sets-observance-to-begin-on-may-3.html | YOUTH FITNESS WEEK; President Sets Observance to Begin on May 3 | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/anticastro-plot-laid-to-chicagoan-havana-police-holding-him-on.html | ANTI-CASTRO PLOT LAID TO CHICAGOAN; Havana Police Holding Him on Charge of Planning to Kill Rebel Leader | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/esso-research-airs-rocket-unit.html | Esso Research Airs Rocket Unit | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sugar-and-cocoa-decline-further-many-new-lows-reached-in-both.html | SUGAR AND COCOA DECLINE FURTHER; Many New Lows Reached in Both Commodities -- Other Moves Uneven | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hope-fades-for-ship-survivors-as-radio-signal-is-discounted.html | Hope Fades for Ship Survivors, As Radio Signal Is Discounted | True | By Edward A. Morrow | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/installment-credit-gained-in-december.html | INSTALLMENT CREDIT GAINED IN DECEMBER | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/paul-k-randall-sr-marketing-experti.html | PAUL K. RANDALL SR., MARKETING EXPERTI | True | pecla! [o The New York Times, | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/howard-signs-yankees-contract-and-wins-babe-ruth-award-for-series.html | Howard Signs Yankees' Contract and Wins Babe Ruth Award for Series Play; PLAYER'S SALARY PLACED AT $25,000 | True | By Louis Effrat | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fire-box-is-no-phone-but-court-here-clears-italian-scientist-who.html | FIRE BOX IS NO PHONE; But Court Here Clears Italian Scientist Who Made Error | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-n-health-budget-up.html | U. N. Health Budget Up | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/35-million-granted-to-senate-inquiries.html | 3.5 MILLION GRANTED TO SENATE INQUIRIES | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/crewless-subways-hit-twu-calls-on-mayor-to-bar-tragedyfraught-plan.html | CREWLESS SUBWAYS HIT; T.W.U. Calls on Mayor to Bar 'Tragedy-Fraught' Plan | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/boston-college-names-aide.html | Boston College Names Aide | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/blaik-exarmy-football-coach-to-join-avco-as-vice-president-avco.html | Blaik, Ex-Army Football Coach, To Join Avco as Vice President; AVCO HIRES BLAIK, ARMY'S EX-COACH | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/david-polinsky.html | DAVID POLINSKY | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/students-assail-guatemalan-aide-school-strikes-called-after.html | STUDENTS ASSAIL GUATEMALAN AIDE; School Strikes Called After President Names Relative as Education Minister | True | By Paul P. Kennedy | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/commodities-steady-index-was-845-last-friday-unchanged-from.html | COMMODITIES STEADY; Index Was 84.5 Last Friday, Unchanged From Thursday | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/house-unit-urges-3d-vote-in-hawaii-widens-bill-to-provide-for-a.html | HOUSE UNIT URGES 3D VOTE IN HAWAII; Widens Bill to Provide for a Referendum in Territory to Pass Upon Statehood | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/g-m-acts-to-ease-michigans-crisis-will-make-13-million-advance-tax.html | G. M. ACTS TO EASE MICHIGAN'S CRISIS; Will Make 13 Million Advance Tax Payment in an Effort to Solve State's Plight | True | By Damon Stetson | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/blood-gifts-in-january-11672-pints-received-here-new-donations.html | BLOOD GIFTS IN JANUARY; 11,672 Pints Received Here -- New Donations Scheduled | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-joanne-corriero-will-be-wed-in-junc.html | Miss Joanne Corriero Will Be Wed in June | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/flurry-of-activity-preceded-balenciaga-and-givenchy-openings.html | Flurry of Activity Preceded Balenciaga and Givenchy Openings; Fashion Trends Abroad | True | By Carrie Donovan | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-men-to-rule-party-appointed-by-the-christian-democrats-of-italy.html | 4 MEN TO RULE PARTY; Appointed by the Christian Democrats of Italy | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/catholics-raise-foreign-aid-goal-increase-of-10-announced-by.html | CATHOLICS RAISE FOREIGN AID GOAL; Increase of 10% Announced by Cardinal to Offset 'Dislike' of Americans | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hellenic-cathedral-unit-to-give-ball-on-friday.html | Hellenic Cathedral Unit To Give Ball on Friday | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/liggett-myers-set-record-in-58-tobacco-profit-rises-10-to-760-a.html | LIGGETT & MYERS SET RECORD IN '58; Tobacco Profit Rises 10% to $7.60 a Share Despite 2.5% Drop in Sales | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/race-to-nassau-draws-28-yachts-fleet-to-leave-miami-today-in.html | RACE TO NASSAU DRAWS 28 YACHTS; Fleet to Leave Miami Today in 184-Mile Sailing Test -- Caribbee Is Entered | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/west-bars-a-veto-on-atom-test-ban-geneva-delegates-reject-soviet.html | WEST BARS A VETO ON ATOM TEST BAN; Geneva Delegates Reject Soviet Plan -- U. S. Joint Chiefs See Dangers | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/school-bill-offered-javits-presents-38-billion-measure-to-senate.html | SCHOOL BILL OFFERED; Javits Presents 3.8 Billion Measure to Senate | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mcdermott-leader-in-skating-trials-for-olympic-team.html | McDermott Leader In Skating Trials For Olympic Team | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/beck-stock-deals-described-at-trial.html | BECK STOCK DEALS DESCRIBED AT TRIAL | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wings-lose-godfrey-injured-defenseman-will-be-out-at-least-2-weeks.html | WINGS LOSE GODFREY; Injured Defenseman Will Be Out at Least 2 Weeks | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/british-treasury-raises-grants-to-royal-opera-art-gallery.html | British Treasury Raises Grants To Royal Opera, Art Gallery | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gailbraith-gets-harvard-chair.html | Gailbraith Gets Harvard Chair | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/two-oneman-shows-open-here.html | Two One-Man Shows Open Here | True | DORE ASHTON. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/frondizi-is-home-from-visit-to-u-s-meets-alessandri-en-route-in.html | FRONDIZI IS HOME FROM VISIT TO U. S.; Meets Alessandri En Route in Move to Strengthen Argentina-Chile Ties | True | By Juan de Onis | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-silverstein-engaged.html | Miss Silverstein Engaged | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-a-w-walks-out-at-allischalmers.html | U. A. W. WALKS OUT AT ALLIS-CHALMERS. | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/excerpts-from-rockefellers-record-2billion-budget-presented-to-the.html | Excerpts From Rockefeller's Record 2-Billion Budget Presented to the Legislature; Excerpts From Gov. Rockefeller's 2-Billion Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/joint-chiefs-see-dangers.html | Joint Chiefs See Dangers | True | By Allen Drury | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hoffa-gets-protest-5-officers-of-taxi-local-lay-ouster-to-gibbons.html | HOFFA GETS PROTEST; 5 Officers of Taxi Local Lay Ouster to Gibbons | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/lefkowitz-names-aide.html | Lefkowitz Names Aide | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/change-proposed-for-three-levies-governor-recommends-rise-in.html | CHANGE PROPOSED FOR THREE LEVIES; Governor Recommends Rise in Inheritance, Tobacco and Income Levies | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/franco-opponent-gets-an-amnesty-ridruejo-former-falangist-is.html | FRANCO OPPONENT GETS AN AMNESTY; Ridruejo, Former Falangist, Is Convicted of Defaming Dictator but Freed | True | By Benjamin Welles | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/ftc-urged-to-study-white-coat-drug-ads.html | F.T.C. Urged to Study 'White Coat' Drug Ads | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/england-reaches-115-for-3-wickets-rallies-after-a-poor-start-in.html | ENGLAND REACHES 115 FOR 3 WICKETS; Rallies After a Poor Start in Test Match -- Australia Adds 73 or 476 Total | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/dr-seth-gregory-diest-expresident-rnerals-andll-chemicals.html | DR. SETH GREGORY DIESt; Ex-President - M-nerals a.ndll Chemicals Corporation, 98 I | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cinch-president-named.html | Cinch President Named | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/dulles-weighing-offer-to-moscow-on-german-issue-fulbright-after.html | DULLES WEIGHING OFFER TO MOSCOW ON GERMAN ISSUE; Fulbright, After Talk, Says New Concepts to Counter Soviet Are Under Study | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/people-pay-bulk-of-states-taxes-overhauling-of-income-rates-to.html | PEOPLE PAY BULK OF STATE'S TAXES; Overhauling of Income Rates to Produce 720 Million -- Business Levy to Fall | True | By McCandlish Phillips | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/w-d-sherwood-specialist-dies-exprofessor-at-columbias-medical.html | W. D. SHERWOOD, SPECIALIST, DIES; Ex-Professor at Columbia's Medical School Was 76 -- a Neurologist Here | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/edelman-saltman.html | Edelman -- Saltman | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/ford-asks-rehearing-attacks-michigan-court-ruling-on-compensation.html | FORD ASKS REHEARING; Attacks Michigan Court Ruling on Compensation in Strike | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bolt-bowls-15-cricketers-over.html | Bolt Bowls 15 Cricketers Over | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/jakarta-asks-us-for-more-arms-wants-to-buy-10000000-in-light.html | JAKARTA ASKS U.S. FOR MORE ARMS; Wants to Buy $10,000,000 in Light Equipment for Fight Against Rebels | True | By Bernard Kalb | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/markowitz-bezahler.html | Markowitz -- Bezahler | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cultural-center-bid-industrialist-denies-accepting-offer-to-be-a.html | CULTURAL CENTER BID; Industrialist Denies Accepting Offer to Be a Trustee | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/miss-carrie-schorner.html | MISS CARRIE SCHORNER | True | secial to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/boys-unit-here-in-will-estate-of-former-newsboy-put-at-1679773.html | BOYS UNIT HERE IN WILL; Estate of Former Newsboy Put at $1,679,773 | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/swedish-jumper-eager-for-action-dahl-european-champion-faces-thomas.html | SWEDISH JUMPER EAGER FOR ACTION; Dahl, European Champion, Faces Thomas and Dumas at Boston Saturday | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/retailers-score-new-labor-bill-group-says-kennedy-control-plan-is.html | RETAILERS SCORE NEW LABOR BILL; Group Says Kennedy Control Plan Is Worse Than No Legislation at All | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/not-so-festive-n-y-u-starts-3part-town-hall-series.html | Not So Festive; N. Y. U. Starts 3-Part Town Hall Series | True | By Ross Parmenter | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/engineers-urged-to-explain-role-killian-tells-conclave-here-of-need.html | ENGINEERS URGED TO EXPLAIN ROLE; Killian Tells Conclave Here of Need for Public to Get Insight Into Goals | True | By Robert K. Plumb | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wood-field-and-stream-men-amazingly-outscore-anglerettes-in.html | Wood, Field and Stream; Men, Amazingly, Outscore 'Anglerettes' in Sailfish Derby at Palm Beach | True | By John W. Randolph | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/edison-institute-aide-retires.html | Edison Institute Aide Retires | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/columbia-tied-in-swim-gustavus-adolphus-victory-in-relay-gains.html | COLUMBIA TIED IN SWIM; Gustavus Adolphus Victory in Relay Gains Deadlock | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/moses-attacks-commission.html | Moses Attacks Commission | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/heat-broken-in-melbourne.html | Heat Broken in Melbourne | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/general-aniline-aide-made-a-vice-president.html | General Aniline Aide Made a Vice President | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/child-to-mrs-t-c-amory.html | Child to Mrs. T. C. Amory | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/notre-dame-nips-st-johns-7270-hawkins-scores-30-points-nyu-triumphs.html | NOTRE DAME NIPS ST. JOHN'S, 72-70; Hawkins Scores 30 Points -- N.Y.U. Triumphs, 55-54, Over Boston University | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/court-bill-is-offered-talmadge-would-set-rules-on-naming-of.html | COURT BILL IS OFFERED; Talmadge Would Set Rules on Naming of Justices | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/violence-on-malta-is-feared-by-bevan.html | VIOLENCE ON MALTA IS FEARED BY BEVAN | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-losses-seen-by-auto-insurers-claims-for-1958-held-40-higher.html | NEW LOSSES SEEN BY AUTO INSURERS; Claims for 1958 Held 40% Higher Than in '57 in Data Sent to Albany | True | By James J. Nagle | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/harvard-back-wins-grant.html | Harvard Back Wins Grant | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/heart-clot-found-by-new-technique-israeli-physician-cites-use-of.html | HEART CLOT FOUND BY NEW TECHNIQUE; Israeli Physician Cites Use of Radioactive Iodine for Diagnosing Thrombosis | True | By Irving Spiegel | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/ford-net-drops-to-957-million-1958-sales-were-41-billion-off-28.html | FORD NET DROPS TO 95.7 MILLION; 1958 Sales Were 4.1 Billion, Off 28% -- Common Share Earnings of $1.75 Listed | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/carter-finishes-woodall-in-sixth-rallies-after-taking-savage.html | CARTER FINISHES WOODALL IN SIXTH; Rallies After Taking Savage Beating for Four Rounds -- Referee Halts Fight | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/poles-to-get-canadian-wheat.html | Poles to Get Canadian Wheat | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/plot-defendant-aided-he-clashed-with-another-tobyhanna-trial-is.html | PLOT DEFENDANT AIDED; He Clashed With Another, Tobyhanna Trial Is Told | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rent-group-elects-lonsdale-is-named-chairman-of-control.html | RENT GROUP ELECTS; Lonsdale Is Named Chairman of Control Organization | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/columbus-ohio-gets-papers.html | Columbus, Ohio, Gets Papers | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/the-legacy-of-dr-wise.html | The Legacy of Dr. Wise | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/worthe-w-faulkner.html | WORTHE W. FAULKNER | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/martin-t-williams.html | MARTIN T. WILLIAMS | True | special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/-cold-war-fight-urged.html | ' Cold War' Fight Urged | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/shipyard-promotes-two.html | Shipyard Promotes Two | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-inquiry-begun-on-bias-in-housing-government-is-urged-to-forbid.html | U.S. INQUIRY BEGUN ON BIAS IN HOUSING; Government Is Urged to Forbid All Discrimination in Projects It Aids | True | By Charles Grutzner | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/holman-is-honored-by-his-first-c-c-n-y-team.html | Holman Is Honored by His First C. C. N. Y. Team | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/cited-in-paris-scandal-woman-is-4th-person-named-in-ballets-roses.html | CITED IN PARIS SCANDAL; Woman Is 4th Person Named in 'Ballets Roses' Case | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/kelley-seeks-challenge.html | Kelley Seeks "Challenge" | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fumes-fell-six-women-carbon-monoxide-seeps-from-garment-pressing.html | FUMES FELL SIX WOMEN; Carbon Monoxide Seeps From Garment Pressing Machines | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/big-6-cooperative-approved-by-city.html | BIG 6 COOPERATIVE APPROVED BY CITY | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/joseph-h-lyon.html | JOSEPH H. LYON | True | 13ea to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/eugene-e-hmos-civil-engineer-81-partner-in-fin-here-dead-designed.html | EUGENE E, HMOS'; CIVIL ENGINEER, 81 Partner in Fin- Here Dead -- Designed Power Plants and Naval Drydocks. | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tokyo-poll-shows-liking-for-emperor.html | TOKYO POLL SHOWS LIKING FOR EMPEROR | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rabbi-wise-tribute-paid-by-dr-glueck.html | RABBI WISE TRIBUTE PAID BY DR. GLUECK | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rockefeller-plan-would-reduce-income-taxes-owed-by-estates.html | Rockefeller Plan Would Reduce Income Taxes Owed by Estates | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/theatre-sardonic-humor-margery-kempe-play-seen-off-broadway.html | Theatre: Sardonic Humor; ' Margery Kempe' Play Seen Off Broadway | True | By Brooks Atkinson | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/state-to-pay-too-its-realty-taxes-will-go-up-under-new-budget.html | STATE TO PAY, TOO; Its Realty Taxes Will Go Up Under New Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/missile-base-damaged-arson-suspected-in-fire-at-nike-site.html | MISSILE BASE DAMAGED; Arson Suspected in Fire at Nike Site in Germany | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/rahway-bowling-alley-burns.html | Rahway Bowling Alley Burns | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/lastminute-autoists-shiver-for-1959-tabs.html | Last-Minute Autoists Shiver for 1959 Tabs | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/senate-unit-widens-housing-measure-senate-unit-votes-housing-bill.html | Senate Unit Widens Housing Measure; Senate Unit Votes Housing Bill Billion More Than President's | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/nasser-warns-soviet.html | Nasser Warns Soviet | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/antarctic-team-completes-trek-u-s-committee-for-i-g-y-reports.html | ANTARCTIC TEAM COMPLETES TREK; U. S. Committee for I. G. Y. Reports Traverse Unit Has Reached McMurdo | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/divin-first-in-skating-czech-leads-frances-giletti-after-compulsory.html | DIVIN FIRST IN SKATING; Czech Leads France's Giletti After Compulsory Figures | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-aides-predict-pact-with-prague-financial-accord-would-settle.html | U.S. AIDES PREDICT PACT WITH PRAGUE; Financial Accord Would Settle Claims and Provide for Increased Trade | True | By Paul Underwood | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/deadlock-ties-up-tugboats-3d-day-trucks-move-fuel-oil-and-2-liners.html | DEADLOCK TIES UP TUGBOATS 3D DAY; Trucks Move Fuel Oil and 2 Liners Dock Alone -- More Talks Today | True | BY Werner Bamberger | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sedgman-hoad-are-victors.html | Sedgman, Hoad Are Victors | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/delinquency-test-opens-on-east-side-sixyear-downtown-project-will.html | DELINQUENCY TEST OPENS ON EAST SIDE; Six-Year Downtown Project Will Be 'Laboratory' for Helping All Youths | True | By Emma Harrison | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tax-rise-shunned-in-jersey-budget-meyner-meets-peak-cost-of-403.html | TAX RISE SHUNNED IN JERSEY BUDGET; Meyner Meets Peak Cost of 403 Million With Income -- Surplus to Be Cut | True | By George Cable Wright | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/elmaleh-beats-allen-gains-in-metropolitan-squash-racquets-class-a.html | ELMALEH BEATS ALLEN; Gains in Metropolitan Squash Racquets Class A Tourney | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hialeah-feature-to-charlies-song-14to5-shot-beats-etonian-by-3.html | HIALEAH FEATURE TO CHARLIE'S SONG; 14-to-5 Shot Beats Etonian by 3 Lengths in Sprint -- Misty Flight Third | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/turks-again-talk-with-world-bank-economic-parley-in-ankara-is-first.html | TURKS AGAIN TALK WITH WORLD BANK; Economic Parley in Ankara Is First Since '54 Rift -- New Loan Could Result | True | By Jay Walz | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/boland-wins-woolf-award.html | Boland Wins Woolf Award | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/uncluttered-shirtwaist-is-suited-for-any-age.html | Uncluttered Shirtwaist Is Suited for Any Age | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/how-proposals-of-rockefeller-would-affect-state-taxpayers.html | How Proposals of Rockefeller Would Affect State Taxpayers | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/scout-luncheon-tomorrow.html | Scout Luncheon Tomorrow | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/shapiro-is-cue-victor.html | Shapiro Is Cue Victor | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gail-w-dix-married-to-merwin-mace-jr.html | Gail W. Dix Married To Merwin Mace Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sloan-grant-to-bellevue.html | Sloan Grant to Bellevue | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/brownell-wins-match-favorite-in-squash-racquets-class-b-play-beats.html | BROWNELL WINS MATCH; Favorite in Squash Racquets Class B Play Beats Solin | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/trustee-unit-going-to-pacific.html | Trustee Unit Going to Pacific | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-s-allocates-fund-for-student-loans.html | U. S. ALLOCATES FUND FOR STUDENT LOANS | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/meredith-misscall.html | Meredith - Misscall | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/a-born-politician.html | A Born Politician | True | Indira Gandhi | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/march-is-red-cross-month.html | March Is Red Cross Month | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sihanouks-daughter-to-wed.html | Sihanouk's Daughter to Wed | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/michael-sperri-jr.html | MICHAEL S.-'PERRI JR. | True | Sp. ect. to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/city-employes-to-get-a-code-of-ethics-today.html | City Employes to Get A Code of Ethics Today | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sales-dip-feared-if-city-raises-tax-economist-at-nyu-asserts.html | SALES DIP FEARED IF CITY RAISES TAX; Economist at N.Y.U. Asserts Increase in Levy Would 'Damage' Retail Trade | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/j-starr-anderson.html | J. STARR ANDERSON | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/kelley-leaves-brown-to-become-head-football-coach-at-colgate-red.html | Kelley Leaves Brown to Become Head Football Coach at Colgate; RED RAIDERS BEGIN JOB OF REBUILDING | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrsmorris-saffran.html | MRSMORRIS SAFFRAN | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/shaw-play-for-tv-maurice-evans-to-star-in-caesar-and-cleopatra.html | SHAW PLAY FOR TV; Maurice Evans to Star in 'Caesar and Cleopatra' | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tv-kovacs-in-comedy-he-appears-in-symbol-of-authority-on-the-desilu.html | TV: Kovacs in Comedy; He Appears in 'Symbol of Authority' on the 'Desilu Playhouse' | True | By Jack Gould | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/194-hospitals-checked-fire-violations-found-but-no-drastic-steps.html | 194 HOSPITALS CHECKED; Fire Violations Found, but No Drastic Steps Are Ordered | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/american-to-use-dc7bs-for-cargo-conversion-of-10-big-liners-crowded.html | AMERICAN TO USE DC-7B'S FOR CARGO; Conversion of 10 Big Liners Crowded Out by Jets Will Speed Freight Service | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/almond-is-gratified.html | Almond Is 'Gratified' | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/turner-construction-elevates-two.html | Turner Construction Elevates Two | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/screen-the-mistress-sentimental-japanese-film-bows-at-guild.html | Screen: 'The Mistress'; Sentimental Japanese Film Bows at Guild | True | By Bosley Crowther | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/teachers-resign-at-night-schools-quit-to-back-up-demands-for-higher.html | TEACHERS RESIGN AT NIGHT SCHOOLS; Quit to Back Up Demands for Higher Pay Rise -2 Sessions Closed | True | By Leonard Buder | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/iron-curtain-oil-shipped-to-u-s-cargo-seen-as-communist-foothold-in.html | IRON CURTAIN OIL SHIPPED TO U. S.; Cargo, Seen as Communist Foothold in Markets Here, May Be First of Series | True | By Robert Conley | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/increase-urged-in-fees-for-hunting-fishing.html | Increase Urged in Fees For Hunting, Fishing | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/southerners-role-in-senate-decried.html | SOUTHERNERS ROLE IN SENATE DECRIED | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/2-nylons-are-merged-in-synthetic-carpeting.html | 2 Nylons Are Merged In Synthetic Carpeting | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/prison-inmates-here-up-124-in-12-years.html | PRISON INMATES HERE UP 124% IN 12 YEARS | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/luncheon-today-to-aid-hard-of-hearing-group.html | Luncheon Today to Aid Hard of Hearing Group | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/african-states-meet-assembly-today-first-for-12-areas-in-french.html | AFRICAN STATES MEET; Assembly Today First for 12 Areas in French Community | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/another-fishing-clash-icelandic-cutter-halts-trawler-royal-navy.html | ANOTHER FISHING CLASH; Icelandic Cutter Halts Trawler -- Royal Navy Intervenes | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-loan-to-yugoslavs-5000000-will-buy-forty-railway-locomotives.html | U.S. LOAN TO YUGOSLAVS; $5,000,000 Will Buy Forty Railway Locomotives Here | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/korea-protests-to-japan.html | Korea Protests to Japan | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/batista-declared-unwelcome.html | Batista Declared Unwelcome | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/social-security-bill-offered.html | Social Security Bill Offered | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/free-period-ends-on-bingo-permits-crackdown-in-city-promised-on.html | FREE PERIOD ENDS ON BINGO PERMITS; Crackdown in City Promised on Unlicensed Games -- More Inspectors Due | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/to-lessen-hate-literature.html | To Lessen "Hate" Literature | True | LOUIS J. LEFKOWITZ | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-carrier-goes-to-sea-first-time-independence-barely-clears.html | NEW CARRIER GOES TO SEA FIRST TIME; Independence Barely Clears Brooklyn Bridge on Way to Tests in Atlantic | True | By John C. Devlin | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/teamster-trial-opens-oregon-chief-faces-charge-of-lying-to-inquiry.html | TEAMSTER TRIAL OPENS; Oregon Chief Faces Charge of Lying to Inquiry | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/n-b-c-lists-show-on-segregation-protests-on-huntley-editorial-lead.html | N. B. C. LISTS SHOW ON SEGREGATION; Protests on Huntley Editorial Lead to Telecast Sunday -- Sarnoff Backs Pay Test | True | By Val Adams | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/haitian-president-says-rule-is-eased.html | HAITIAN PRESIDENT SAYS RULE IS EASED | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/equal-pay-bill-offered.html | Equal Pay Bill Offered | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/president-line-names-aides.html | President Line Names Aides | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/president-gives-johnson-an-award.html | President Gives Johnson an Award | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-red-aide-vows-fight-for-peace-jackson-at-soviet-party-congress.html | U.S. RED AIDE VOWS FIGHT FOR PEACE; Jackson, at Soviet Party Congress, Notes America Has Political Prisoners | True | By Osgood Caruthers | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/beryozka-unit-here-tonight.html | Beryozka Unit Here Tonight | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/oneway-avenues-queried-disagreement-expressed-with-recent-remarks.html | One-Way Avenues Queried; Disagreement Expressed With Recent Remarks on Drop in Accidents | True | JASON R. BERKE | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/detective-indicted-in-queens.html | Detective Indicted in Queens | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/price-movements-examined-rises-attributed-to-increase-of-bank.html | Price Movements Examined; Rises Attributed to Increase of Bank Credit Over Productivity | True | ELGIN GROSECLOSE | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-s-citizens-lose-mexican-gamble-22-jailed-and-face-prison-after.html | U. S. CITIZENS LOSE MEXICAN GAMBLE; 22 Jailed and Face Prison After Gaming Raid Belies Reports South of Border | True | By Gladwin Hill | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/governor-bars-plan-for-simultaneous-horse-racing-here-and-at.html | Governor Bars Plan for Simultaneous Horse Racing Here and at Saratoga; SPA WILL RETAIN AUGUST MONOPOLY | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/4-negroes-attend-arlington-class-first-of-race-in-virginia-to-join.html | 4 NEGROES ATTEND ARLINGTON CLASS; First of Race in Virginia to Join White Students -- No Incidents Develop | True | By Anthony Lewis | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/canadian-birth-rate-up.html | Canadian Birth Rate Up | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mrs-guggenheim-93-leader-in-charities.html | MRS. GUGGENHEIM, 93, LEADER IN CHARITIES | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/average-family-faces-a-50-per-cent-tax-increase-under-governors.html | Average Family Faces a 50 Per Cent Tax Increase Under Governor's Proposals; COST SET AT $42 IN TYPICAL GROUP | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/high-court-asked-to-drop-gas-case.html | HIGH COURT ASKED TO DROP GAS CASE | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/celanese-corp-elects.html | Celanese Corp. Elects | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-s-rubber-president-on-irving-trust-board.html | U. S. Rubber President On Irving Trust Board | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/campus-architect-chosen.html | Campus Architect Chosen | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/turboprop-run-to-san-juan.html | Turbo-Prop Run to San Juan | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fpc-denies-state-tuscarona-land-tuscarora-land-is-denied-state.html | F.P.C. Denies State Tuscarons' Land; TUSCARORA LAND IS DENIED STATE | True | By William M. Blair | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/port-plan-filed-at-san-francisco-huge-waterfront-project-features.html | PORT PLAN FILED AT SAN FRANCISCO; Huge Waterfront Project Features Hotels, Shops and Convention Hall | True | By Lawrence E. Davies | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/paris-minimizes-split.html | Paris Minimizes Split | True | By Robert C. Doty | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/nehru-daughter-heads-his-party-mrs-indira-gandhi-elected-congress.html | NEHRU DAUGHTER HEADS HIS PARTY; Mrs. Indira Gandhi Elected Congress President by Unanimous Vote | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/indictment-attacked-defense-in-south-africa-cites-treason-case.html | INDICTMENT ATTACKED; Defense in South Africa Cites Treason Case Charges | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/conflicting-opinions-on-defense.html | Conflicting Opinions on Defense | True | MITCHELL C. HODGES | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/alaska-legislators-vote-pay.html | Alaska Legislators Vote Pay | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/east-german-pact-with-soviet-hinted.html | EAST GERMAN PACT WITH SOVIET HINTED | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wisconsin-sells-14029000-bonds-milwaukee-county-issue-in-3-blocks.html | WISCONSIN SELLS $14,029,000 BONDS; Milwaukee County Issue in 3 Blocks Bid In by 3 Syndicates | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/limbert-joins-witter-former-blyth-co-officer-becomes-senior-partner.html | LIMBERT JOINS WITTER; Former Blyth & Co. Officer Becomes Senior Partner | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/picking-the-candidates-state-capitals-not-washington-hold-key-to.html | Picking the Candidates; State Capitals, Not Washington, Hold Key to Choice of Nominees in 1960 | True | By James Reston | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/withholding-plan-called-trap-for-thousands-of-tax-dodgers-tax.html | Withholding Plan Called Trap For Thousands of Tax Dodgers; TAX WITHHOLDING MAY NET EVADERS | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/manger-turns-back-prigoff.html | Manger Turns Back Prigoff | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/u-sisraeli-dinner-honors-bernstein.html | U. S-ISRAELI DINNER HONORS BERNSTEIN | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/news-deliverers-ratify-7-pay-rise-twoyear-contract-affects-1700-men.html | NEWS DELIVERERS RATIFY $7 PAY RISE; Two-Year Contract Affects 1,700 Men at Suburban and City Wholesalers | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sports-of-the-times-seeing-red.html | Sports of The Times; Seeing Red | True | By Arthur Dalley | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fishing-patrol-set-up-costa-rican-planes-act-on-complaint-against.html | FISHING PATROL SET UP; Costa Rican Planes Act on Complaint Against Panama | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/eisenhower-applauds-virginia-on-integration.html | Eisenhower Applauds Virginia on Integration | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/audrey-hepburn-home-to-recover-actress-injured-last-week-in-mexico.html | AUDREY HEPBURN HOME TO RECOVER; Actress, Injured Last Week in Mexico, Is Back on Coast -- Hawks, Warner Pact | True | By Thomas Pryor | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/us-loss-on-franc-is-put-at-3000-post-office-says-strength-of-money.html | U.S. LOSS ON FRANC IS PUT AT $3,000; Post Office Says Strength of Money, Not Weakness, Caught Agency Short | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/russian-sees-lloyd-british-suspect-soviet-aide-delivered-moscow.html | RUSSIAN SEES LLOYD; British Suspect Soviet Aide Delivered Moscow Note | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/newmont-mining-fills-2-posts.html | Newmont Mining Fills 2 Posts | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/col-charles-h-ellardt.html | COL. CHARLES H. ELLARDt | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/2-named-by-president.html | 2 Named by President | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/italian-sledders-1-2-at-st-moritz-u-s-pair-is-third.html | Italian Sledders 1, 2 at St. Moritz; U. S. Pair Is Third | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/lefcourt-realty.html | Lefcourt Realty | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/pamphlet-offers-tips-on-kitchen.html | Pamphlet Offers Tips on Kitchen | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/youths-held-in-theft-jersey-police-report-they-also-killed-prize.html | YOUTHS HELD IN THEFT; Jersey Police Report They Also Killed Prize Dog | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/tall-man-short-world-knicks-felix-finds-pleasure-and-pain-in-being.html | Tall Man, Short World; Knicks' Felix Finds Pleasure and Pain in Being 6-11 | True | By John Corry | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mary-e-carey-is-future-bride-of-n-c-barnes-duchesne-alumna-and-u-of.html | Mary E. Carey Is Future Bride Of N. C. Barnes; Duchesne Alumna and U. of P. Graduate Are Engaged to Marry | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/feb-25-benefit-set-for-diabetic-young.html | Feb. 25 Benefit Set For Diabetic Young | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/warning-from-budapest.html | Warning From Budapest | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/robert-perkins-will-marry-miss-jane-beckman-hukill.html | Robert Perkins Will Marry Miss Jane Beckman Hukill | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/text-of-rockefeller-television-talk.html | Text of Rockefeller Television Talk | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/parley-confirms-khrushchev-role-he-emerges-as-undisputed-leader-of.html | PARLEY CONFIRMS KHRUSHCHEV ROLE; He Emerges as Undisputed Leader of Soviet Party's Ruling Hierarchy | True | By Max Frankel | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bank-looted-of-300000.html | Bank Looted of $300,000 | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/panama-canal-set-record-in-january.html | PANAMA CANAL SET RECORD IN JANUARY | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/bill-for-stadium-signed-by-meyner-camden-county-allowed-to.html | BILL FOR STADIUM SIGNED BY MEYNER; Camden County Allowed to Construct $8,000,000 Park in Bid to Entice Phils | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/car-pricefixing-case-judge-accepts-nocontest-pleas-of-27-dealers.html | CAR PRICE-FIXING CASE; Judge Accepts No-Contest Pleas of 27 Dealers | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/british-give-test-of-air-navigation-decca-system-demonstrated-here.html | BRITISH GIVE TEST OF AIR NAVIGATION; Decca System Demonstrated Here in a Dispute With U. S. Over Plane Aids | True | By Edward Hudson | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/health-bill-offered-56-senators-sponsor-plan-for-world-research.html | HEALTH BILL OFFERED; 56 Senators Sponsor Plan for World Research | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/g-o-p-grumbles-over-fiscal-plan-but-party-legislators-are-likely-to.html | G. O. P. GRUMBLES OVER FISCAL PLAN; But Party Legislators Are Likely to Vote Tax Rise -- Democrats Critical | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/325000-swiss-holdup-masked-bandits-rob-postal-van-outside-geneva.html | $325,000 SWISS HOLD-UP; Masked Bandits Rob Postal Van Outside Geneva Bank | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/hanes-hosiery-mills-puts-woman-on-board.html | Hanes Hosiery Mills Puts Woman on Board | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/director-of-admissions-is-appointed-at-nyu.html | Director of Admissions Is Appointed at N.Y.U. | True | | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/more-gains-made-by-british-funds-rise-continues-on-london-board.html | MORE GAINS MADE BY BRITISH FUNDS; Rise Continues on London Board Along With Cape Gold Mining Shares | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sun-chemical.html | Sun Chemical | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/taiwan-shifts-chief-of-forces.html | Taiwan Shifts Chief of Forces | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/pope-cites-tenets-as-basis-for-unity-points-to-common-belief-in.html | POPE CITES TENETS AS BASIS FOR UNITY; Points to Common Belief in Trinity and Cult of Virgin in Talk to Armenians | True | By Paul Hofmann | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/gielguds-return-in-play-predicted-may-appear-in-and-direct-much-ado.html | GIELGUD'S RETURN IN PLAY PREDICTED; May Appear In and Direct Much Ado -- Dennis King Role Being Considered | True | By Sam Zolotow | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/arabs-outdo-reds-at-rally-in-cairo-asianafrican-conference-is.html | ARABS OUTDO REDS AT RALLY IN CAIRO; Asian-African Conference Is Dominated by Nasser's Followers at Opening | True | By Foster Hailey | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/transportation-study-strauss-holds-conference-on-plans-for-u-s.html | TRANSPORTATION STUDY; Strauss Holds Conference on Plans for U. S. Survey | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fund-shares-on-market-today.html | Fund Shares on Market Today | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/united-church-plan-for-mission-is-set.html | UNITED CHURCH PLAN FOR MISSION IS SET | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/program-in-russian-planned.html | Program in Russian Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/brennan-accepts-banking-position-former-notre-dame-coach-leaves.html | BRENNAN ACCEPTS BANKING POSITION; Former Notre Dame Coach Leaves Football and Joins Chicago Investment Firm | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/youth-guidance-work-aided.html | Youth Guidance Work Aided | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/alice-p-murphy-engaged-to-wed-g-r-cronin-jr-former-finch-student.html | Alice P. Murphy Engaged to Wed G. R. Cronin Jr.; Former Finch Student and Harvard Alumnus to Marry in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/donna-mcauley-wed-in-pelham-to-h-j-kelly-jr-she-is-attended-by-3.html | Donna McAuley Wed in Pelham To H. J. Kelly Jr.; She Is Attended by 3 Sisters at Marriage in St. Catharine's | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/new-tax-plan-to-give-relief-to-nonresidents.html | New Tax Plan to Give Relief to Nonresidents | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/governor-sees-200-churchmen-he-is-cool-to-offtrack-betting.html | Governor Sees 200 Churchmen; He Is Cool to Off-Track Betting | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/mental-health-to-benefit.html | Mental Health to Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/a-year-for-contempt-witness-sentenced-for-balking-at-house-red.html | A YEAR FOR CONTEMPT; Witness Sentenced for Balking at House Red Inquiry | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/virginia-is-calm-as-negroes-join-white-students-2-areas-affected.html | VIRGINIA IS CALM AS NEGROES JOIN WHITE STUDENTS; 2 AREAS AFFECTED | True | By Homer Bigart | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/foreign-stock-fever-a-study-of-the-new-bull-market-here-in-shares.html | Foreign Stock Fever; A Study of the New Bull Market Here In Shares of Concerns in West Europe | True | By Paul Heffernan | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/on-picking-the-right-scholarship-brooklyn-stars-quit-n-c-state.html | On Picking the Right Scholarship; Brooklyn Stars Quit N. C. State After Disappointments | True | By Howard M. Tuckner | 1987-01-07 | RE0000323026 | RE0000323026 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wheelchair-rolling-paraplegics-enthusiastic-about-sport-receive.html | Wheel-Chair Rolling Paraplegics, Enthusiastic About Sport, Receive Help From Cochrane | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/clelia-garibaldi-dies-last-of-italian-national-heros-five-children.html | CLELIA GARIBALDI DIES; " Last of Italian National Hero's Five Children Was 91 | True | SPecial to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/big-stores-here-score-22-gain-white-sales-and-appliance-drives-help.html | BIG STORES HERE SCORE 2.2% GAIN; White Sales and Appliance Drives Help Lift January Volume Above 1958's | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/arts-institute-elects-wescott-as-president.html | Arts Institute Elects Wescott as President | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/canalrandolph-plans-expansion-united-stockyards-deal-said-to.html | CANAL-RANDOLPH PLANS EXPANSION; United Stockyards Deal Said to Involve 8 Million and Exchange of Shares | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/commuter-in-a-hurry-now-llrrs-emblem.html | Commuter in a Hurry Now L.I.R.R.'s Emblem | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/suspect-in-shooting-charged-in-jersey.html | SUSPECT IN SHOOTING CHARGED IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/sidelights-3-pay-dividends-over-100-years.html | Sidelights; 3 Pay Dividends Over 100 Years | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/britons-poll-views-on-nationalization.html | BRITONS POLL VIEWS ON NATIONALIZATION | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/wedding-inmarch-for-mrs-newburn.html | Wedding in-March For Mrs. Newburn | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/allies-inform-bonn-of-delay-on-krupp.html | ALLIES INFORM BONN OF DELAY ON KRUPP | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/oregon-senate-ratifies-15th-u-s-amendment.html | Oregon Senate Ratifies 15th U. S. Amendment | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/t4in-proceedings-the-un-.html | T4?n Proceedings[ the U.N. [ | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/princeton-six-wins-43-cooks-goal-in-final-period-helps-beat.html | PRINCETON SIX WINS, 4-3; Cook's Goal in Final Period Helps Beat Middlebury | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/antisemitism-fought-german-jewish-group-forms-office-to-check.html | ANTI-SEMITISM FOUGHT; German Jewish Group Forms Office to Check Complaints | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/soviet-criticizes-basketball-unit-disqualification-of-quintet-in.html | SOVIET CRITICIZES BASKETBALL UNIT; Disqualification of Quintet in World Tourney Called 'Outrageous' by Pravda | True | Special to The New York Times. | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fur-bags-represent-good-investment-now.html | Fur Bags Represent Good Investment Now | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/fiduciary-group-elects.html | Fiduciary Group Elects | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/peter-townsend-sues-paper.html | Peter Townsend Sues Paper | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-03 | 1959-02-03 | https://www.nytimes.com/1959/02/03/archives/echo-of-the-suffragette.html | Echo of the Suffragette | True | | 1987-01-07 | RE0000323026 | RE0000323026 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ford-bacon-davis-elects.html | Ford, Bacon & Davis Elects | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/0ssip-dymow_____-80-dead-i-writer-for-yiddish-theatrei-for-nearly.html | 0SSIP DYMOW___ , 80, DEAD I; Writer for Yiddish Theatrel for Nearly Forty Years I | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/physician-to-marry-marcia-bell-in-june.html | Physician to Marry Marcia Bell in June | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/college-president-resigns.html | College President Resigns | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/australia-gains-big-cricket-lead-has-firstinnings-margin-of-236.html | AUSTRALIA GAINS BIG CRICKET LEAD; Has First-Innings Margin of 236 Runs in Fourth Test With England | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lynch-finishes-woodard.html | Lynch Finishes Woodard | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/allegheny-ludlum.html | ALLEGHENY LUDLUM | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dental-health-week-set.html | Dental Health Week Set | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/joseph-lyttle-jr.html | JOSEPH LYTTLE JR. | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/president-gives-civil-rights-plan-program-outlined-to-gop-chiefs-in.html | PRESIDENT GIVES CIVIL RIGHTS PLAN; Program Outlined to G.O.P. Chiefs in Congress --Their Reaction Is Mixed | True | By Anthony Lewis | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-to-lend-to-yugoslavs.html | Britain to Lend to Yugoslavs | True | Special to The New York Times | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/orchestra-going-to-asia-on-feb-22-scherman-and-group-will-leave-for.html | ORCHESTRA GOING TO ASIA ON FEB. 22; Scherman and Group Will Leave for 8-Week Visit Sponsored by U. S. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/pervukhin-confesses-support-of-khrushchev-foes-policies-demoted.html | Pervukhin Confesses Support Of Khrushchev Foes' Policies; Demoted Official Tells Party Congress He Backed Views of Malenkov Group | True | By Max Frankel | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/negroes-eat-in-school-cafeterias-in-norfolks-first-day-of-classes.html | Negroes Eat in School Cafeterias In Norfolk's First Day of Classes | True | By Homer Bigart | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/skowron-of-yankees-gets-21500-contract.html | Skowron of Yankees Gets $21,500 Contract | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/parley-ousts-yugoslavs.html | Parley Ousts Yugoslavs | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/meyner-to-visit-brazil.html | Meyner to Visit Brazil | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/assets-mark-set-by-dreyfus-fund-total-put-at-36622420-or-1257-a.html | ASSETS MARK SET BY DREYFUS FUND; Total Put at $36,622,420, or $12.57 a Share, 49.8% Above Dec. 31, '57 Level | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/city-adds-56-traffic-guards.html | City Adds 56 Traffic Guards | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/no-incidents-in-arlington.html | No Incidents in Arlington | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/tudor-gate-home-20750.html | Tudor Gate Home $20,750 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/antiinflation-weapons.html | Anti-Inflation Weapons | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ford-opens-sales-drive-for-farm-equipment.html | Ford Opens Sales Drive For Farm Equipment | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/senate-wins-it-talking-away.html | Senate Wins It Talking Away | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/oberlin-head-to-retire-stevenson-wants-to-devote-time-to-public.html | OBERLIN HEAD TO RETIRE; Stevenson Wants to Devote Time to Public Service | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/future-space-monkeys-steal-show-at-house-hearing.html | Future Space Monkeys Steal Show at House Hearing | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/states-new-utility-man-james-andrew-lundy.html | State's New Utility Man; James Andrew Lundy | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rabbi-eskolsky-dies-at-age-of-51-leader-of-the-bialystoker.html | RABBI ESKOLSKY DIES AT AGE OF 51; Leader of the Bialystoker Synagogue Was Active in Many Philanthropies | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/food-restaurateurs-french-women-among-the-best-ones-head-of.html | Food: Restaurateurs; French Women Among the Best Ones -- Head of Prunier's in London Now Here | True | By June Owen | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/two-join-diamond-gardners-board.html | Two Join Diamond Gardner's Board | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/offering-announced-150000-shares-of-electrovoice-on-market-today.html | OFFERING ANNOUNCED; 150,000 Shares of ElectroVoice on Market Today | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/teachers-protest-swiss-vote-result.html | TEACHERS PROTEST SWISS VOTE RESULT | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/accountants-set-for-withholding-say-tax-job-can-be-done-in-time-see.html | ACCOUNTANTS SET FOR WITHHOLDING; Say Tax Job Can Be Done in Time -- See 'Headache' and a 'Lot More Work' | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/student-at-maryland-to-marry-ruth-klein.html | Student at Maryland To Marry Ruth Klein | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/paperboard-output-up-204-for-week.html | PAPERBOARD OUTPUT UP 20.4% FOR WEEK | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/car-club-officials-map-expansion-banks-directs-task-of-organizing.html | Car Club Officials Map Expansion; Banks Directs Task of Organizing New Set-Up of Group | True | By Frank M. Blunk | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/57-oscar-writer-sought-by-guild-union-to-arbitrate-claims-to-brave.html | 57 'OSCAR' WRITER SOUGHT BY GUILD; Union to Arbitrate Claims to 'Brave One' Film Credit -- Gloria Grahame Signed | True | By Thomas M. Pryob | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/senator-kefauver-proposes-antitrust-bill-covering-four-major-pro.html | Senator Kefauver Proposes Antitrust Bill Covering Four Major Pro Sports; MEASURE LIMITS BASEBALL FARMS | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/hadassah-sets-up-endowment-fund-members-will-be-asked-to-insure-the.html | HADASSAH SETS UP ENDOWMENT FUND; Members Will Be Asked to Insure Themselves for the Organization's Benefit | True | By Irving Spiegel | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/italian-president-bids-fanfani-stay.html | ITALIAN PRESIDENT BIDS FANFANI STAY | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/museum-to-display-stage-memorabilia.html | MUSEUM TO DISPLAY STAGE MEMORABILIA | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/husband-sues-hedy-lamarr.html | Husband Sues Hedy Lamarr | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/european-lines-weigh-air-unity-companies-in-five-nations-study-ways.html | EUROPEAN LINES WEIGH AIR UNITY; Companies in Five Nations Study Ways to Offset Foreign Competition | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/iowa-air-crash-kills-3-singers-rock-n-roll-stars-and-pilot-die-as.html | IOWA AIR CRASH KILLS 3 SINGERS; Rock 'n' Roll Stars and Pilot Die as Chartered Craft Falls After Its Take-Off | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mindszentys-future-weighed.html | Mindszenty's Future Weighed | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/20000-cases-in-poland.html | 20,000 Cases in Poland | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/plastics-unit-to-be-expanded.html | Plastics Unit to Be Expanded | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/realty-expert-becomes-consultants-associate.html | Realty Expert Becomes Consultant's Associate | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/4276639-loss-is-reported-for-58-by-the-new-haven-r-r.html | $4,2,76,639 Loss Is Reported For '58 by the New Haven R. R. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mexico-and-guatemala.html | Mexico and Guatemala | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/castro-outlines-sweeping-plans-talks-of-transformed-cuba-in-five.html | CASTRO OUTLINES SWEEPING PLANS; Talks of Transformed Cuba in Five Years, Based on Agrarian Reform | True | By R. Hart Phillips | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/13-balk-at-call-by-building-jury-brooklyn-office-employes-refuse-to.html | 13 BALK AT CALL BY BUILDING JURY; Brooklyn Office Employes Refuse to Sign Waivers Before Seeing Lawyers | True | By James P. McCaffrey | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/advertising-new-pitch-for-electric-ranges.html | Advertising New Pitch for Electric Ranges | True | By Carl Spielvogel | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/brazil-lectures-start-today.html | Brazil Lectures Start Today | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/senate-passes-bill-to-add-5-days-to-state-racing-season-governor.html | Senate Passes Bill to Add 5 Days to State Racing Season; GOVERNOR LIKELY TO SIGN MEASURE | True | By McCandlish Phillips | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-firm-on-veto.html | Soviet Firm on Veto | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/talks-broken-off-in-tugboat-strike-union-men-walk-out-of-joint.html | TALKS BROKEN OFF IN TUGBOAT STRIKE; Union Men Walk Out of Joint Session --Mediators Call Deadlock 'Serious' | True | By Werner Bamberger | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/japans-jets-fight-walruses.html | Japan's Jets Fight Walruses | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/engineers-elect-president.html | Engineers Elect President | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dougall-seifert.html | Dougall -- Seifert | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/roberts-accepts-contract.html | Roberts Accepts Contract | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-jet-plane-service.html | Soviet Jet Plane Service | True | CHARLES UPSON CLARK, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/son-to-j-w-lamborns-jr.html | Son to J. W. Lamborns Jr. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/holtzman-on-commission.html | Holtzman on Commission | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/emerald-ball-on-friday.html | Emerald Ball on Friday | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/continental-oil.html | CONTINENTAL OIL | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mcelroy-defends-data-in-his-budget-melroy-defends-his-budget-facts.html | McElroy Defends Data in His Budget; M'ELROY DEFENDS HIS BUDGET FACTS | True | By John D. Morris | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/legislature-names-corwith-to-regents.html | LEGISLATURE NAMES CORWITH TO REGENTS | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/gates-quits-post-as-head-of-navy-secretarys-resignation-set-for.html | GATES QUITS POST AS HEAD OF NAVY; Secretary's Resignation Set for June -- Franke, His Deputy, Is Successor | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/2-escape-death-term-seconddegree-murder-pleas-accepted-in-jersey.html | 2 ESCAPE DEATH TERM; Second-Degree Murder Pleas Accepted in Jersey Mistrial | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/early-matinees-slated-march-18-wiley-meets-with-theatre-officials.html | EARLY MATINEES SLATED MARCH 18; Wiley Meets With Theatre Officials -- Action on Evening Openings Proposed | True | By Arthur Gelb | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/drgeorgina-craford.html | DR.GEORGINA CRAFORD | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/anta-assembly-due-feb-16.html | ANTA Assembly Due Feb. 16 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-john-h-vehslage.html | MRS. JOHN H. VEHSLAGE | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/utility-system-raises-earnings-middle-souths-1958-profit-up-85-to.html | UTILITY SYSTEM RAISES EARNINGS; Middle South's 1958 Profit Up 8.5% to New Record of $2.61 a Share | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/stability-linked-to-the-company-that-one-keeps.html | Stability Linked To the Company That One Keeps | True | By Martin Tolchin | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/special-tv-show-lists-principals-south-carolina-editor-and-naacp.html | SPECIAL TV SHOW LISTS PRINCIPALS; South Carolina Editor and N.A.A.C.P. Aide to Discuss Integration on Sunday | True | By Val Adams | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/idle-in-victoria-demand-jobs.html | Idle in Victoria Demand Jobs | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/state-enjoins-broker-highpressure-stock-sales-laid-to-exgambler.html | STATE ENJOINS BROKER; High-Pressure Stock Sales Laid to Ex-Gambler | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/teamster-is-freed-on-order-of-judge.html | TEAMSTER IS FREED ON ORDER OF JUDGE | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/treasury-issues-climb-in-london-rise-continues-on-pounds-strength.html | TREASURY ISSUES CLIMB IN LONDON; Rise Continues on Pound's Strength and Belief That Bank Rate May Be Cut | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/pratt-beats-l-i-u-8379.html | Pratt Beats L. I. U., 83-79 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bill-expected-in-week.html | BILL EXPECTED IN WEEK | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-director-named-by-united-air-lines.html | New Director Named By United Air Lines | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-guinea-talks-due-indonesian-minister-to-weigh-claim-with.html | NEW GUINEA TALKS DUE; Indonesian Minister to Weigh Claim With Australians | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/offering-books-closed-71500000-issue-of-bay-state-port-authority.html | OFFERING BOOKS CLOSED; $71,500,000 Issue of Bay State Port Authority Placed | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/boy-13-falls-6-floors-is-not-seriously-hurt.html | Boy, 13, Falls 6 Floors, Is Not Seriously Hurt | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/labor-councils-of-city-merged-van-arsdale-of-old-a-f-l-is-president.html | LABOR COUNCILS OF CITY MERGED; Van Arsdale of Old A. F. L. Is President -- Quill, Who Headed C.I.O., Drops Out | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/billboard-fire-test-experimental-sign-will-seek-to-end-perils-for.html | BILLBOARD FIRE TEST; Experimental Sign Will Seek to End Perils for Firemen | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/buslane-proposal-back-in-wileys.html | BUS-LANE PROPOSAL BACK IN WILEY'S LAP | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/china-drops-9-regional-aides.html | China Drops 9 Regional Aides | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/transport-news-new-aide-named-american-express-selects-houser-for.html | TRANSPORT NEWS: NEW AIDE NAMED; American Express Selects Houser for Travel Post -- Freight Official Picked | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/red-vietnam-accuses-laos.html | Red Vietnam Accuses Laos | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/greece-accuses-soviet-charges-moscow-interferes-in-domestic-affairs.html | GREECE ACCUSES SOVIET; Charges Moscow Interferes in Domestic Affairs | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/e-b-stason-jr-lawyer-fiance-of-janet-backus-u-of-michigan-graduate.html | E. B. Stason Jr., Lawyer, Fiance Of Janet Backus; U. of Michigan Graduate and Ex-Mt. Holyoke Student Will Wed | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/quits-musicians-union-secretary-resigns-after-16-years-citing-iii.html | QUITS MUSICIANS UNION; Secretary Resigns After 16 Years, Citing Ill Health | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/avantgarde-in-religion-group-seen-gaining-from-and-giving-to-church.html | AVANTGARDE IN RELIGION; Group Seen Gaining From and Giving to Church | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/john-giancarli-to-wed-miss-katherine-jepsen.html | John Giancarli to Wed Miss Katherine Jepsen | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/six-states-in-aden-favor-federation.html | SIX STATES IN ADEN FAVOR FEDERATION | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/otto-t-_sg-a-eai-ex-head-of-numismatic-clubi-her-f-uoundd-boxa-nitj.html | OTTO T. _sG.,A. , EAI; Ex-Head of Numismatic Clubl Her; F uoundd Bocx=U nitj | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/w-a-avery-left-129-million.html | W. A. Avery Left 12.9 Million | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/qll-b-rub-lair-85-dead-associate-of-darrow-had-served-actors-in.html | qLL B. RUB, LAIR, 85, DEAD; Associate of Darrow Had Served Actors in 1919 Equity Strik Here | True | to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/firing-reported-in-santiago.html | Firing Reported in Santiago | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/abc-appoints-chief-of-radio-tv-stations.html | A.B.C. Appoints Chief Of Radio, TV Stations | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/meyner-stresses-traffic-campaign-500-at-safety-parley-hear-him-ask.html | MEYNER STRESSES TRAFFIC CAMPAIGN; 500 at Safety Parley Hear Him Ask Compulsory Test on Drunken Driving | True | By George Cable Wright | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/-youve-bought-it-clinches-deal-at-auto-auction-auction-of-cars-a.html | ' You've Bought It' Clinches Deal at Auto Auction; AUCTION OF CARS A BIG BUSINESS | True | By Bernard Stengren | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/exsheriff-aniel-e-finn-dies-i-after-heart-attach-on-5th-avei.html | Ex-Sheriff aniel E. Finn Dies I After Heart, Attach on 5th Ave.I | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mcelroy-undisturbed.html | McElroy Undisturbed | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-glaciers-shrinking.html | Soviet Glaciers Shrinking | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sidelights-dividends-gain-with-profits.html | Sidelights; Dividends Gain With Profits | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/economic-ties-studied.html | Economic Ties Studied | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ratio-of-city-aid-in-state-budget-sets-thirtyyear-low-at-384.html | Ratio of City Aid in State Budget Sets Thirty-Year Low at 38.4% | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ship-free-of-antarctic-ice.html | Ship Free of Antarctic Ice | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/low-and-high-heels-step-forward-in-spring-shoes.html | Low and High Heels Step Forward in Spring Shoes | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cashmere-group-elects.html | Cashmere Group Elects | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/the-citys-new-taxes.html | The City's New Taxes | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/party-salutes-farley-golden-scroll-marks-fortieth-year-in.html | PARTY SALUTES FARLEY; Golden Scroll Marks Fortieth Year in Democratic Club | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/3-reported-killed-in-crash-of-a-b47.html | 3 REPORTED KILLED IN CRASH OF A B-47 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-filming-robesons-life.html | Soviet Filming Robeson's Life | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/donald-f-kemp-34-dies-pianist-taught-at-the-juilliard-school-from.html | DONALD F. KEMP, 34, DIES; Pianist Taught at the Juilliard School From 1947 to 1954 | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/frondizi-resumes-post-argentine-president-says-his-trip-had.html | FRONDIZI RESUMES POST; Argentine President Says His Trip Had Positive Results | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/21390-for-state-localities.html | $21,390 for State Localities | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/macmillan-visit-to-soviet-nears-prime-minister-to-sound-out-dulles.html | MACMILLAN VISIT TO SOVIET NEARS; Prime Minister to Sound Out Dulles -- British Seek to Reassure the Russians | True | By Drew Middleton | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/scene-of-crash-is-near-place-where-20-died-two-years-ago-airliner.html | Scene of Crash Is Near Place Where 20 Died Two Years Ago; Airliner From La Guardia Fell on Rikers Island and Burned -- Grand Canyon Collision Took Record Toll of 128 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/auburn-wins-26th-straight.html | Auburn Wins 26th Straight | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/vick-chemical-co.html | VICK CHEMICAL CO. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/austrian-jobless-total-rises.html | Austrian Jobless Total Rises | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-f-marvin-sutton.html | MRS. F. MARVIN SUTTON | True | Special to The New York Times | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/georgias-house-gets-rise.html | Georgia's House Gets Rise | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/los-angeles-gets-14000000-loan-bonds-to-finance-park-facilities.html | LOS ANGELES GETS $14,000,000 LOAN; Bonds to Finance Park Facilities Sold at Cost of 3.47147% | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/-58-accident-toll-cut-to-91000-by-dip-in-road-and-home-deaths.html | ' 58 Accident Toll Cut to 91,000 By Dip in Road and Home Deaths | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/slide-continues-in-world-sugar-outlook-for-ample-supply-in-coming.html | SLIDE CONTINUES IN WORLD SUGAR; Outlook for Ample Supply in Coming Season Sends Prices to New Lows | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/france-convenes-overseas-council-de-gaulle-presides-at-first.html | FRANCE CONVENES OVERSEAS COUNCIL; De Gaulle Presides at First Meeting, Attended by 12 African Premiers | True | By W. Granger Blair | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/juke-box-inquiry-meets-setback-u-s-demand-for-data-barred.html | Juke Box Inquiry Meets Setback; U. S. Demand for Data Barred | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/submarine-scrapes-the-skate.html | Submarine Scrapes the Skate | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/net-raised-101-by-american-can-earnings-278-a-share-for-1958-as.html | NET RAISED 10.1% BY AMERICAN CAN; Earnings $2.78 a Share for 1958 as Volume Again Exceeded a Billion | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/atmosphere-and-space-joined-as-aerospace.html | Atmosphere and Space Joined as 'Aerospace' | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/transit-review-praised.html | Transit Review Praised | True | HAROLD RIEGELMAN, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/wood-field-and-stream-find-them-and-castotothem-system-yields.html | Wood, Field and Stream; Find Them and Casto-to-Them System Yields Strikes but Few Fish | True | By John W. Randolph | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/atom-wastes-studied-congressional-witnesses-urge-u-s-aid-states-in.html | ATOM WASTES STUDIED; Congressional Witnesses Urge U. S. Aid States in Disposal | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/1000-at-funeral-for-jonah-wise-rabbi-is-eulogized-for-his.html | 1,000 AT FUNERAL FOR JONAH WISE; Rabbi Is Eulogized for His Interfaith Contributions and Work in Behalf of Needy | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ruberoid-picks-new-officer.html | Ruberoid Picks New Officer | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/scott-paper-co.html | SCOTT PAPER CO. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-restores-rivalry-in-yarn-prices-fall-as-special-court.html | BRITAIN RESTORES RIVALRY IN YARN; Prices Fall as Special Court Dissolves Spinners' Pact of 20 Years' Standing | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/fund-plans-to-change-name.html | Fund Plans to Change Name | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-rosenwald-has-child.html | Mrs. Rosenwald Has Child | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dr-georgina-crawford.html | DR. GEORGINA CRAWFORD | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/boston-college-checks-harvard-loughery-makes-19-points-in-pacing.html | BOSTON COLLEGE CHECKS HARVARD; Loughery Makes 19 Points in Pacing Eagle Quintet to 63-49 Triumph | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/betty-kerbys-72-wins-golf-medal-akron-amateur-leads-way-in-palm.html | BETTY KERBY'S 72 WINS GOLF MEDAL; Akron Amateur Leads Way in Palm Beach Tourney -- Miss Downey Casualty | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/-met-offers-carmen-london-singe-escarnillo-for-first-time-this.html | 'MET' OFFERS 'CARMEN'; London Singe Escamillo for First Time This Season | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/krulewitch-joins-mayor-in-fight-bid-officials-outline-advantages.html | Krulewitch Joins Mayor in Fight Bid; OFFICIALS OUTLINE ADVANTAGES HERE | True | By William R. Conklin | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/clancy-silent-on-queens-race.html | Clancy Silent on Queens Race | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/house-wheat-inquiry-set.html | House Wheat Inquiry Set | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/malta-strike-marks-voiding-of-charter.html | MALTA STRIKE MARKS VOIDING OF CHARTER | True | Dispatch of The Times, London | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/more-for-drug-studies-smith-kline-french-slates-12-million-for.html | MORE FOR DRUG STUDIES; Smith, Kline & French Slates 12 Million for Research in '59 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sheraton-takes-hawaii-units.html | Sheraton Takes Hawaii Units | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rhee-repledges-democratic-rule-says-new-korea-law-wont-be-used-to.html | RHEE RE-PLEDGES DEMOCRATIC RULE; Says New Korea Law Won't Be Used to Curb Press -- Plans to Run Again | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/scoring-lead-shared-bathgate-tied-with-geoffrion-in-national-hockey.html | SCORING LEAD SHARED; Bathgate Tied With Geoffrion in National Hockey League | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/plight-of-jewish-refugees.html | Plight of Jewish Refugees | True | EMILIO VON HOFMANNSTHAI, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/home-loan-banks-offering.html | Home Loan Banks Offering | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/trouble-on-malta.html | Trouble on Malta | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/george-h-clifford-expert-on-utilities.html | GEORGE H. CLIFFORD, EXPERT ON UTILITIES | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/day-camp-rules-of-stamford-hit-park-unit-boy-scouts-and-ymca.html | DAY CAMP RULES OF STAMFORD HIT; Park Unit, Boy Scouts and Y.M.C.A. Support Jewish Protest on Zoning Law | True | By Richard H. Parke | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/treasures-return-to-poland.html | Treasures Return to Poland | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/merrittchapman-bid-lowest-for-canal-job.html | Merritt-Chapman Bid Lowest for Canal Job | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rosewall-gonzales-gain.html | Rosewall, Gonzales Gain | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-aide-calls-west-too-weak-moscows-missiles-can-hit-any-point.html | SOVIET AIDE CALLS WEST TOO WEAK; Moscow's Missiles Can Hit 'Any Point,' Malinovsky Tells Party Congress | | By Osgood Caruthers | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/canadian-envoy-arrives.html | Canadian Envoy Arrives | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/u-s-films-sell-abroad-friendlier-reception-cited-by-commerce.html | U. S. FILMS SELL ABROAD; Friendlier Reception Cited by Commerce Department | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/tigers-sign-three-players.html | Tigers Sign Three Players | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/students-to-gain-by-concert-here-of-kedroff-unit-march-9-event-to.html | Students to Gain By Concert Here Of Kedroff Unit; March 9 Event to Help the Russian Orthodox Theological Fund | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/movie-producer-to-clear-arrears-universal-to-pay-318-34-on.html | MOVIE PRODUCER TO CLEAR ARREARS; Universal to Pay $3.18 3/4 on Preferred -- Quarterly of $1.06 1/4 Also Voted | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/irish-worker-wins-841915.html | Irish Worker Wins $841,915 | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/beverly-hotel-sold-international-buys-east-side-building-from.html | BEVERLY HOTEL SOLD; International Buys East Side Building From Maidman | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/3000-greet-brazils-quintet.html | 3,000 Greet Brazil's Quintet | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/teamsters-seen-on-2-sides-of-suit-senators-charge-a-conflict-of.html | TEAMSTERS SEEN ON 2 SIDES OF SUIT; Senators Charge a Conflict of Interests in Payments -- Source Is Studied | | By Joseph A. Loftus | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/topaz-ball-on-friday-at-mount-st-vincent.html | Topaz Ball on Friday At Mount St. Vincent | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/chamber-attacks-bill-bykennedy-finds-new-labor-measure-inadequate.html | CHAMBER ATTACKS BILL BY.KENNEDY; Finds New Labor Measure Inadequate to Deal With Dishonest Union Chiefs | | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/pittsburgh-plate-glass.html | Pittsburgh Plate Glass | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/gulf-names-vice-president.html | Gulf Names Vice President | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/italian-sledders-pace-world-trials.html | ITALIAN SLEDDERS PACE WORLD TRIALS | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/about-new-york-private-cars-once-widely-used-in-city-on-subway.html | About New York; Private Cars Once Widely Used in City on Subway, Trolley and 'El Lines | | By Meyer Berger | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-still-detains-us-convoy-action-believed-test-on-berlin.html | Soviet Still Detains U.S. Convoy; Action Believed Test on Berlin | | By Arthur J. Olsen | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/neuberger-gains-physicians-report-he-will-return-to-washington.html | NEUBERGER GAINS; Physicians Report He Will Return to Washington | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/divin-retains-title-czech-figure-skater-keeps-european-championship.html | DIVIN RETAINS TITLE; Czech Figure Skater Keeps European Championship | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/leo-e-kelly.html | LEO E. KELLY | | Special to The New York Times | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bill-would-pay-tax-losses.html | Bill Would Pay Tax Losses | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/capital-of-congo-quiet-but-uneasy-evidence-of-rioting-visible-in.html | CAPITAL OF CONGO QUIET BUT UNEASY; Evidence of Rioting Visible in Leopoldville as Troops Help Maintain Calm | True | By Milton Bracker | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/tanker-launched-in-belgium.html | Tanker Launched in Belgium | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/co-mmoditie_____s-fall-i-index-fell-to-844-mondayi-low-since-may-6.html | CO MMODITIE_____S FALl I; Index Fell to 84.4 Monday,I Low Since May 6, 1958 I | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/nassau-weighs-purchase.html | Nassau Weighs Purchase | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cavein-kills-2-workers.html | Cave-in Kills 2 Workers | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cries-pierce-fog-many-are-swept-away-by-current-help-rushed-to.html | CRIES PIERCE FOG; Many Are Swept Away by Current -- Help Rushed to Scene | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/market-is-firm-as-trading-eases-shipbuilding-shares-some-specialty.html | MARKET IS FIRM AS TRADING EASES; Shipbuilding Shares, Some Specialty Steels Advance -- American Motors Up | True | By Burton Crane | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/garment-trade-surveys-its-ills-miami-meeting-optimistic-on-finding.html | GARMENT TRADE SURVEYS ITS ILLS; Miami Meeting Optimistic on Finding Solutions to Many Problems | True | By Herbert Koshetz | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bronx-zoos-funloving-gazelle-has-men-rolling-in-the-aisles.html | Bronx Zoo's Fun-Loving Gazelle Has Men Rolling in the Aisles | True | By Murray Schumach | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/moon-approves-dodger-pact.html | Moon Approves Dodger Pact | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/georgiapacific-elevates-aide.html | Georgia-Pacific Elevates Aide | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/minneapolishoneywell.html | MINNEAPOLIS-HONEYWELL | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/violet-markham-86-a-political-leader.html | VIOLET MARKHAM, 86,. A POLITICAL LEADER | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/15-night-schools-in-city-are-shut-mass-teacher-resignations-in-pay.html | 15 NIGHT SCHOOLS IN CITY ARE SHUT; Mass Teacher Resignations in Pay Dispute Close All but One High School | True | By Leonard Buder | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sports-of-the-times-idolatry-in-brooklyn.html | Sports of The Times; Idolatry in Brooklyn | True | By Arthur Daley | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/miss-kirkbright-is-future-bride-of-neil-w-plass-vassar-senior.html | Miss Kirkbright Is Future Bride Of Neil W. Plass; Vassar Senior Fiancee of Haverford Alumnus -- Summer Nuptials | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rockefeller-bars-a-tax-compromise-public-protests-over-cuts-in.html | ROCKEFELLER BARS A TAX COMPROMISE; Public Protests Over Cuts in Exemptions Mounting -- Levitt Is Also Critical | True | By Leo Egan | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/princeton-eschews-defense-act-funds.html | PRINCETON ESCHEWS DEFENSE ACT FUNDS | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-rogers-ends-testimony.html | Mrs. Rogers Ends Testimony | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/un-urged-to-end-west-africa-role-unit-asks-paris-cameroons.html | U.N. URGED TO END WEST AFRICA ROLE; Unit Asks Paris Cameroons Trusteeship Be Dropped to Aid Freedom in '60 | True | By Lawrence Fellows | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/curator-to-study-fossils.html | Curator to Study Fossils | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lutherans-doubt-christian-unity-council-meeting-delegates-point-to.html | LUTHERANS DOUBT CHRISTIAN UNITY; Council Meeting Delegates Point to Protestant Rifts in Discussing Pope's Call | True | By George Dugan | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-william-tell-loses-out.html | Mrs. William Tell Loses Out | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dr-hook-sees-asia-rising-in-influence.html | DR. HOOK SEES ASIA RISING IN INFLUENCE | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/thievery-plagues-eastern-europe-pilfering-of-state-property-from.html | THIEVERY PLAGUES EASTERN EUROPE; Pilfering of State Property From Places of Business a Common Occurrence | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rockefeller-urges-bank-law-change-governor-and-mahoney-call-for.html | ROCKEFELLER URGES BANK LAW CHANGE; Governor and Mahoney Call for Revision at Present Legislative Session | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/chicago-inquiry-asked-n-a-a-c-p-sees-vicious-racial-discrimination.html | CHICAGO INQUIRY ASKED; N. A. A. C. P. Sees 'Vicious' Racial Discrimination | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/tito-arrives-in-ethiopia.html | Tito Arrives in Ethiopia | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/harris-named-vice-president.html | Harris Named Vice President | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/governor-scored-on-news-policies-states-editors-see-trend-to.html | GOVERNOR SCORED ON NEWS POLICIES; State's Editors See Trend to 'Government by Handout' -- Discuss Torre Case | True | By Peter Kihss | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/french-see-winetrade-peril.html | French See Wine-Trade Peril | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/st-peters-tops-spring-hill.html | St. Peter's Tops Spring Hill | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/washington-sq-traffic-plea.html | Washington Sq. Traffic Plea | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/babies-hospital-unit-plans-lenten-work.html | Babies Hospital Unit Plans Lenten Work | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/city-to-give-away-or-sell-l-i-land-mayor-will-dispose-of-858-acres.html | CITY TO GIVE AWAY OR SELL L. I. LAND; Mayor Will Dispose of 858 Acres No Longer Needed in Watershed Areas | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/english-birth-rate-up-statistics-for-57-also-show-women-marrying.html | ENGLISH BIRTH RATE UP; Statistics for '57 Also Show Women Marrying Earlier | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-japanese-articles-for-home-go-on-view.html | New Japanese Articles For Home Go on View | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ogdensburg-ferry-suspends.html | Ogdensburg Ferry Suspends | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/flare-is-reported-in-arctic-ship-hunt.html | FLARE IS REPORTED IN ARCTIC SHIP HUNT | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/the-freetrade-area-british-white-paper-throws-new-light-on-split-in.html | The Free-Trade Area; British White Paper Throws New Light On Split in Western Europe on Commerce | True | By Harold Callender | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/california-oil-names-2-aides.html | California Oil Names 2 Aides | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/merger-study-voted-down.html | Merger Study Voted Down | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/railroader-asks-better-tax-break-tells-luncheon-here-lines-in.html | RAILROADER ASKS BETTER TAX BREAK; Tells Luncheon Here Lines in Effect Subsidize Own Direct Competition | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/how-to-clothe-boy-why-ask-the-advice-of-his-big-brother-big-brother.html | How to Clothe Boy? Why, Ask the Advice Of His Big Brother; BIG BROTHERS AID SMALL FRY'S GARB | True | By William M. Freeman | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/edisto-in-antarctica-completes-nonstop-cruise-from-norfolk-navy.html | EDISTO IN ANTARCTICA; Completes Nonstop Cruise From Norfolk, Navy Says | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/us-unit-here-gets-housing-bias-data-rights-agency-told-of-wide.html | U.S. UNIT HERE GETS HOUSING BIAS DATA; Rights Agency Told of Wide Discrimination -- Leaders of 3 Faiths Testify | True | By Charles Grutzner | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/art-james-brooks-paintings-on-view-stable-gallery-showing-abstract.html | Art: James Brooks' Paintings on View; Stable Gallery Showing Abstract Works | True | By Dore Ashton | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/newark-to-expand-y.html | Newark to Expand 'Y' | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/harold-v-radut.html | HAROLD V. RADUT | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bakery-settlement-not-expected-soon.html | BAKERY SETTLEMENT NOT EXPECTED SOON | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/virginia-h-lavalle-engaged-to-philip-saunders-jr-army.html | Virginia H. Lavalle Engaged To Philip Saunders Jr., Army | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/rolling-boil-defined.html | Rolling Boil Defined | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/big-easytoread-road-signs-being-erected-in-westchester-letters-to.html | Big, Easy-to-Read Road Signs Being Erected in Westchester; Letters to Be 6 Inches High on Green Background to Reduce Accidents | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soviet-engineers-increasing.html | Soviet Engineers Increasing | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/city-council-asks-new-realty-unit-legislature-is-requested-to.html | CITY COUNCIL ASKS NEW REALTY UNIT; Legislature Is Requested to Permit Full Department to Replace Present Bureau | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-ethics-code-for-public-office-submitted-to-city-council.html | NEW ETHICS CODE FOR PUBLIC OFFICE SUBMITTED TO CITY; Council Committee Defines Conflicts of Interest -- Civil Penalties Urged | True | By Charles G. Bennett | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/khrushchev-sees-bonn-ambassador-said-to-offer-his-support-for-free.html | KHRUSHCHEV SEES BONN AMBASSADOR; Said to Offer His Support for Free Elections if the Two Germanys Set Them Up | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/caldwell-club-plans-dance.html | Caldwell Club Plans Dance | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/steel-tonnage-off-20-million-in-1958.html | STEEL TONNAGE OFF 20 MILLION IN 1958 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sitdown-strike-is-staged-by-200-service-employes-refuse-to-leave.html | SIT-DOWN STRIKE IS STAGED BY 200; Service Employes Refuse to Leave Equitable Building in Protest on Changes | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/unions-to-weigh-free-stage-plan-group-will-consider-asking-city-to.html | UNIONS TO WEIGH FREE STAGE PLAN; Group Will Consider Asking City to Support Program -- London Import Due Oct. 8 | True | By Louis Calta | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/foreign-affairs-the-role-of-frances-new-parliament.html | Foreign Affairs; The Role of France's New Parliament | True | By C. L. Sulzberger | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sealkap-elects-director.html | Seal-Kap Elects Director | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dock-thug-slated-to-attend-inquiry.html | DOCK THUG SLATED TO ATTEND INQUIRY | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/vincent-astor-dies-in-his-home-at-67-vincent-astor-dies-here-at-67.html | Vincent Astor Dies In His Home at 67; Vincent Astor Dies Here at 67; Millionaire Real Estate Owner | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/grain-contracts-in-higher-ground-exports-small-cash-stocks-aid.html | GRAIN CONTRACTS IN HIGHER GROUND; Exports, Small Cash Stocks Aid Wheat, While Snows Give Feeds a Lift | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-balloon-voyage-planned.html | New Balloon Voyage Planned | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/general-tire-rubber-earnings-off-slightly-for-1958-despite-record.html | GENERAL TIRE & RUBBER; Earnings Off Slightly for 1958 Despite Record Volume | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/little-rock-fails-in-bid-on-schools-us-court-denies-boards-request.html | LITTLE ROCK FAILS IN BID ON SCHOOLS; U.S. Court Denies Board's Request for Reopening on Segregated Basis | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/jack-frye-is-killed-in-an-auto-accident-jack-frye-killed-in-car.html | Jack Frye Is Killed In an Auto Accident; Jack Frye Killed in Car Crash; Ex-President of T.W.A. Was 54 | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/to-settle-world-issues-change-from-negative-policy-of-deterrence-is.html | To Settle World Issues; Change From Negative Policy of Deterrence Is Urged | True | WILLIAM T. BISSEL, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/guaranty-names-pension-aide.html | Guaranty Names Pension Aide | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mnamara-gains-berth-paces-skaters-in-trials-for-u-s-olympic-team.html | M'NAMARA GAINS BERTH; Paces Skaters in Trials for U. S. Olympic Team | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/jakarta-acts-to-catch-rebels.html | Jakarta Acts to Catch Rebels | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/britain-amasses-new-reserves-of-gold-convertible-currencies.html | Britain Amasses New Reserves of Gold, Convertible Currencies | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/jet-averts-crash-in-trip-from-paris-clipper-with-114-aboard.html | JET AVERTS CRASH IN TRIP FROM PARIS; Clipper With 114 Aboard Survives 30,000-Foot Dive - - Then Lands at Gander | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/v-l-zimmermann-a-gynecologist-87.html | V. L. ZIMMERMANN, A GYNECOLOGIST, 87 | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/fashion-trends-abroad-london-clothes-for-the-elegant-woman.html | Fashion Trends Abroad; London: Clothes for the Elegant Woman | True | By Carrie Donovan | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/directors-picket-film-international-guild-here-in-protest-over.html | DIRECTORS PICKET FILM; International Guild Here in Protest Over Reciprocity | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/riverhead-man-dies-in-2d-shanty-fire.html | RIVERHEAD MAN DIES IN 2D SHANTY FIRE | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/2-banks-call-off-talks-on-merger-discussions-are-abandoned-by.html | 2 BANKS CALL OFF TALKS ON MERGER; Discussions Are Abandoned by Manufacturers and Bankers Trust | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/soldiers-identified.html | Soldiers Identified | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sovietiran-pact-seen-moscow-may-renounce-right-to-send-in-troops.html | SOVIET-IRAN PACT SEEN; Moscow May Renounce Right to Send In Troops | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/charges-of-welfare-abuses-value-of-present-grand-jury-drive-on.html | Charges of Welfare Abuses; Value of Present Grand Jury Drive on Chiselers Is Queried | True | HENRY L. McCARTHY, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/7000000-deal-in-chicago.html | $7,000,000 Deal in Chicago | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/music-great-tradition-kentner-piano-soloist-with-philadelphians.html | Music: Great Tradition; Kentner Piano Soloist With Philadelphians | True | By John Beiggs | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/eisenhower-plans-public-campaign-on-spending-curb-eisenhower-plans.html | Eisenhower Plans Public Campaign On Spending Curb; EISENHOWER PLANS FIGHT ON SPENDING | True | By Felix Belair Jr. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/princeton-six-in-front-downs-army-41-with-3goal-uprising-in-final.html | PRINCETON SIX IN FRONT; Downs Army, 4-1, With 3-Goal Uprising in Final Period | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/economists-cite-inflation-curbs-tell-congressional-inquiry-that.html | ECONOMISTS CITE INFLATION CURBS; Tell Congressional Inquiry That Government Action Could Be Aid to Stability | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/u-s-cup-team-arrives-band-welcomes-tennis-heroes-at-los-angeles.html | U. S. CUP TEAM ARRIVES; Band Welcomes Tennis Heroes at Los Angeles Airport | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/proposals-for-a-new-code-of-ethics-for-the-citys-employs.html | Proposals for a New Code of Ethics for the City's Employes | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/eli-lilly-co.html | ELI LILLY & CO. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-vice-president-is-elected-by-textron.html | New Vice President Is Elected by Textron | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cincinnati-signs-max-rudolf.html | Cincinnati Signs Max Rudolf | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ford-of-canada-lifted-profits-last-year-despite-sales-drop.html | Ford of Canada Lifted Profits Last Year Despite Sales Drop | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/canadian-irked-at-u-s-cites-antitrust-actions-as-threat-to.html | CANADIAN IRKED AT U. S.; Cites Anti-Trust Actions as Threat to Sovereignty | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/nebraska-to-recount-votes.html | Nebraska to Recount Votes | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/draft-extension-bill-gains.html | Draft Extension Bill Gains | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/india-within-18-hours-opens-2-big-steel-mills.html | India, Within 18 Hours, Opens 2 Big Steel Mills | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/a-post-office-ordered-with-full-automation.html | A Post Office Ordered With Full Automation | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lord-taylor-promotes-aide.html | Lord & Taylor Promotes Aide | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/florida-woman-heads-nurses-research-unit.html | Florida Woman Heads Nurses' Research Unit | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/new-subsidy-due-on-cotton-export-sliding-scale-expected-in-effort.html | NEW SUBSIDY DUE ON COTTON EXPORT; Sliding Scale Expected in Effort to Recapture the U. S. Share in Market | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/an-intercepted-coach-hall-new-army-pilot-was-headed-for-studies-at.html | An Intercepted Coach; Hall, New Army Pilot, Was Headed for Studies at Annapolis | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/hartack-returns-to-hialeah-today-ending-suspension-he-gets-mount-on.html | HARTACK RETURNS TO HIALEAH TODAY; Ending Suspension, He Gets Mount on Master Palynch in Bahamas Field of 15 | True | By Joseph C. Nichols | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/brillo-manufacturing.html | Brillo Manufacturing | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/week-for-city-center-proclaimed-by-mayor.html | Week for City Center Proclaimed by Mayor | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/us-warns-soviet-veto-move-perils-atomban-parley-says-demand-for.html | U.S. WARNS SOVIET VETO MOVE PERILS ATOM-BAN PARLEY; Says Demand for 'Illusory Control Machinery' May Upset Entire Project | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/pimlico-outlines-remodeling-plans.html | PIMLICO OUTLINES REMODELING PLANS | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/canadian-takes-over-un-placement-office.html | Canadian Takes Over U.N. Placement Office | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/vatican-presses-church-unity-bid-indicates-it-wants-to-meet.html | VATICAN PRESSES CHURCH UNITY BID; Indicates It Wants to Meet Protestants Outside an Ecumenical Council | True | By Paul Hofmann | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/airliner-carrying-72-crashes-22-dead-39-missing-11-rescued-in-east.html | AIRLINER CARRYING 72 CRASHES; 22 DEAD, 39 MISSING, 11 RESCUED IN EAST RIVER OFF LA GUARDIA; BOATS AID SEARCH | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/social-service-branch-elevates-new-yorker.html | Social Service Branch Elevates New Yorker | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/feb-26-card-party-to-aid-dixie-club.html | Feb. 26 Card Party To Aid Dixie Club | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/guaranty-trust-business-index-is-linked-to-postwar-economy.html | Guaranty Trust Business Index Is Linked to Post-War Economy; Additional Monthly Figure to Be Noted as Percentage of 'Expectable Growth' | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/liquor-importer-buys-distiller-renfield-of-newark-acquires-medley.html | LIQUOR IMPORTER BUYS DISTILLER; Renfield of Newark Acquires Medley Plant and Brands for $10,000,000 Cash | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/madorsky-silverstein.html | Madorsky -- Silverstein | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/traffic-deaths-rise-6-more-killed-in-week-than-in-1958-period.html | TRAFFIC DEATHS RISE; 6 More Killed in Week Than in 1958 Period | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ship-owners-told-to-imitate-unions-casey-reelected-head-of-merchant.html | SHIP OWNERS TOLD TO IMITATE UNIONS; Casey, Re-elected Head of Merchant Marine Institute, Calls for Solidarity | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dulles-departs-for-unity-talks-flies-to-europe-to-discuss-single.html | DULLES DEPARTS FOR UNITY TALKS; Flies to Europe to Discuss Single German Policy | True | By James Reston | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/raising-state-salaries.html | Raising State Salaries | True | GEORGE J. LEVINE, | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/sales-surge-seen-for-hard-plastics.html | SALES SURGE SEEN FOR HARD PLASTICS | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lundy-is-sworn-as-albany-aide-new-public-service-chief-says-common.html | LUNDY IS SWORN AS ALBANY AIDE; New Public Service Chief Says 'Common Sense' Will Help Him Decide Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/guestpac-names-high-aide.html | Guest-Pac Names High Aide | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mexico-seeks-bank-loan-here-to-expand-federal-oil-industry.html | Mexico Seeks Bank Loan Here To Expand Federal Oil Industry | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/prices-of-cotton-mostly-advance-march-and-may-contracts-show-most.html | PRICES OF COTTON MOSTLY ADVANCE; March and May Contracts Show Most Strength -Only Near July Off | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/supple-leathers-and-eyelet-trim-mark-footwear.html | Supple Leathers And Eyelet Trim Mark Footwear | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/state-action-set-on-court-reform-gop-leaders-at-albany-announce.html | STATE ACTION SET ON COURT REFORM; G.O.P. Leaders at Albany Announce Hearing Feb. 18 -- Ask Democratic Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/school-bond-drive-planned.html | School Bond Drive Planned | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/world-production-of-cocoa-increased.html | WORLD PRODUCTION OF COCOA INCREASED | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/albany-may-ease-nonresident-tax-governor-sees-legitimate-complaint.html | ALBANY MAY EASE NONRESIDENT TAX; Governor Sees 'Legitimate Complaint' in Rules on Income Levy Credits | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/catholic-psychiatrists-elect.html | Catholic Psychiatrists Elect | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/cuban-businessman-defends-executions.html | CUBAN BUSINESSMAN DEFENDS EXECUTIONS | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/brennan-wins-in-upset-floors-crawford-and-takes-decision-at-miami.html | BRENNAN WINS IN UPSET; Floors Crawford and Takes Decision at Miami Beach | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mexico-cuts-bail-20-u-s-citizens-in-jail-for-gambling-win-reduction.html | MEXICO CUTS BAIL; 20 U. S. Citizens in Jail for Gambling Win Reduction | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/factory-workers-pay-reaches-peak-here.html | Factory Workers' Pay Reaches Peak Here | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/wald-wins-in-billiards-5023.html | Wald Wins in Billiards, 50-23 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/tunisia-gets-yugoslav-arms.html | Tunisia Gets Yugoslav Arms | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/ewbank-signs-for-30000.html | Ewbank Signs for $30,000 | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/1st-national-city-trust-promotes-high-officer.html | 1st National City Trust Promotes High Officer | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/concerns-to-give-blood-3-will-aid-red-cross-today-centers-to.html | CONCERNS TO GIVE BLOOD; 3 Will Aid Red Cross Today -- Centers to Collect, Too | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/jail-term-set-aside-for-building-agent.html | JAIL TERM SET ASIDE FOR BUILDING AGENT | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/brunswickbalkecollender.html | Brunswick-Balke-Collender | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/arabs-agree-on-trade.html | Arabs Agree on Trade | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/radio-silence-part-of-strategy-in-miamitonassau-yacht-race.html | Radio Silence Part of Strategy In Miami-to-Nassau Yacht Race | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/knicks-top-nationals-and-celtics-trip-hawk-five-before-18496-at.html | Knicks Top Nationals and Celtics Trip Hawk Five Before 18,496 at Garden; GUERIN'S MARKER DECIDES, 115-114 | True | By Louis Effrat | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/223suite-house-in-east-side-deal-22story-parcel-on-78th-st-had-been.html | 223-SUITE HOUSE IN EAST SIDE DEAL; 22-Story Parcel on 78th St. Had Been Held 15 Years -- 3d Ave. Corner Sold | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/first-sketches-from-paris-show-chanel-designs.html | First Sketches From Paris Show Chanel Designs | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/polio-suspensions-end-7-of-21-pupils-in-kearny-get-shots-and-return.html | POLIO SUSPENSIONS END; 7 of 21 Pupils in Kearny Get Shots and Return to Class | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/lecture-canceled-by-soviet-official.html | LECTURE CANCELED BY SOVIET OFFICIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/north-carolina-state-wins.html | North Carolina State Wins | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/mrs-frederick-weeks.html | MRS. FREDERICK WEEKS | True | Special to he ew' York Ttme | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/patriotic-groups-cite-red-advance-speakers-say-us-leaders-do-not.html | PATRIOTIC GROUPS CITE RED ADVANCE; Speakers Say U.S. Leaders Do Not Grasp Threat and Permit It to Spread | True | By Jack Raymond | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bridge-game-shown-on-electric-board.html | BRIDGE GAME SHOWN ON ELECTRIC BOARD | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/bill-seeks-more-u-s-judges.html | Bill Seeks More U. S. Judges | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/signs-of-shift-by-bonn.html | Signs of Shift by Bonn | True | By Sydney Gruson | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/united-negro-relief-fete.html | United Negro Relief Fete | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/london-to-see-taylor-comedy.html | London to See Taylor Comedy | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/second-titan-test-is-again-a-failure.html | SECOND TITAN TEST IS AGAIN A FAILURE | True | | 1987-01-07 | RE0000323027 | RE0000323027 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/board-named-to-aid-world-cooperation.html | BOARD NAMED TO AID WORLD COOPERATION | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/l-i-jury-adjourns-for-night.html | L. I. Jury Adjourns for Night | True | Special to The New York Times. | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-04 | 1959-02-04 | https://www.nytimes.com/1959/02/04/archives/dominicans-accused-trujillo-said-to-plan-attack-on-venezuelan.html | DOMINICANS ACCUSED; Trujillo Said to Plan Attack on Venezuelan Embassy | True | | 1987-01-07 | RE0000323027 | RE0000323027 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/missile-contract-awarded.html | Missile Contract Awarded | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/flanagan-defeats-dupas-in-st-paul-10rounder-148pounder-wins-on.html | Flanagan Defeats Dupas in St. Paul 10-Rounder; 148-POUNDER WINS ON SPLIT DECISION Del Flanagan of St. Paul Scores in Ten-Rounder Over Outweighed Dupas | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/import-regulations-relaxed-by-argentina.html | Import Regulations Relaxed by Argentina | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fontinato-stays-home-injured-star-to-miss-ranger-game-at-detroit-to.html | FONTINATO STAYS HOME; Injured Star to Miss Ranger Game at Detroit Tonight | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hopes-rise-in-washington.html | Hopes Rise in Washington | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/blast-hurts-4-at-g-m-gas-explosion-in-plant-vault-knocks-down-two.html | BLAST HURTS 4 AT G. M.; Gas Explosion in Plant Vault Knocks Down Two Walls | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bank-aide-cautions-on-depositing-wills.html | Bank Aide Cautions On Depositing Wills | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/financing-curbs-lifted-in-britain-control-over-loans-and-stock.html | FINANCING CURBS LIFTED IN BRITAIN; Control Over Loans and Stock Issues Lifted to Stimulate Economy | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jamaica-slates-bond-sale-in-u-s-12500000-financing-for-farm.html | JAMAICA SLATES BOND SALE IN U. S.; $12,500,000 Financing for Farm Development Due on Market Feb. 26 JAMAICA SLATES BOND SALE IN U.S. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/party-in-new-canaan-planned-by-gop-unit.html | Party in New Canaan Planned by G.O.P. Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/suburban-propane-gas-adds-officer-to-board.html | Suburban Propane Gas Adds Officer to Board | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/cadets-to-give-blood-telephone-company-is-also-on-collection-list.html | CADETS TO GIVE BLOOD; Telephone Company Is Also on Collection List | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/suffolk-leader-wins-acquittal-hulsen-cleared-of-coercion-and.html | SUFFOLK LEADER WINS ACQUITTAL; Hulsen Cleared of Coercion and Extortion, but Faces Trial in March | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/edward-n-benjamin.html | EDWARD N. BENJAMIN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sports-of-the-times-crossing-of-the-bar.html | Sports of The Times; Crossing of the Bar | True | By Arthur Daley | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-judge-orders-alexandria-to-begin-integration-tuesday-third.html | U. S. Judge Orders Alexandria To Begin Integration Tuesday; Third Virginia District Gets an Edict on Schools -- Nine Negroes to Be Enrolled | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/old-forgotten-artists-of-state-exhibited-here.html | Old, Forgotten Artists Of State Exhibited Here | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hurd-denounces-levitt-on-taxes-state-budget-director-says.html | HURD DENOUNCES LEVITT ON TAXES; State Budget Director Says Controller Uses 'Faulty' Data in Attacking Plan HURD DENOUNCES LEVITT ON TAXES | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kaiser-aluminum-talks-on-merger-with-mexico-refractories-co-under.html | KAISER ALUMINUM; Talks on Merger With Mexico Refractories Co. Under Way | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/envoy-in-china-to-move-peiping-needs-site-occupied-by-the-british.html | ENVOY IN CHINA TO MOVE; Peiping Needs Site Occupied by the British Mission | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/george-g-carey.html | GEORGE G. CAREY | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/concerto-by-berg-is-offered-at-y-long-complex-work-heard-on-music.html | CONCERTO BY BERG IS OFFERED AT 'Y'; Long, Complex Work Heard on Music in Our Time Series -- Pollikoff Is Violinist | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/airport-runway-lacked-full-aids-plane-in-crash-was-using-strip-that.html | AIRPORT RUNWAY LACKED FULL AIDS; Plane in Crash Was Using Strip That Had Only One Bad-Weather Device | True | By Edward Hudson | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/defection-to-reds-reported.html | Defection to Reds Reported | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/armys-five-scores-over-lehigh-6149.html | ARMY'S FIVE SCORES OVER LEHIGH, 61-49 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/lack-of-interest-in-science-scored-sparsely-attended-meeting-on.html | LACK OF INTEREST IN SCIENCE SCORED; Sparsely Attended Meeting on Research Hears Four Attack Indifference | True | By Robert K. Plumb | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/13cent-tax-rate-drop-is-predicted-for-linden.html | 13-Cent Tax Rate Drop Is Predicted for Linden | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/truman-declines-bid-says-younger-men-should-run-for-house-seat.html | TRUMAN DECLINES BID; Says Younger Men Should Run for House Seat | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/yale-swimmers-win-top-brown-in-174th-straight-dual-meet-triumph.html | YALE SWIMMERS WIN; Top Brown in 174th Straight Dual Meet Triumph | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/flasher-lights-urged-pilots-union-says-system-might-have-averted.html | FLASHER LIGHTS URGED; Pilots' Union Says System Might Have Averted Crash | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/inquiry-into-gm-is-ordered-by-us-grand-jury-will-seek-data-for.html | INQUIRY INTO G.M. IS ORDERED BY U.S.; Grand Jury Will Seek Data for Possible Trust Suit -- Subpoena Served INQUIRY ON G. M. ORDERED BY U. S. | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/5-centers-set-up-in-night-schools-june-graduates-will-get-priority.html | 5 CENTERS SET UP IN NIGHT SCHOOLS; June Graduates Will Get Priority - Teachers Sought to Replace Those Out OFFICIALS BACK MOVE Theobald and Silver Uphold Stand Taken in Behalf of 30,000 Students in City | True | By Leonard Buder | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rent-hearings-urged-community-council-says-state-discussion-is.html | RENT HEARINGS URGED; Community Council Says State Discussion Is Necessary | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/church-sets-budget-for-mission-work.html | CHURCH SETS BUDGET FOR MISSION WORK | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/wesleyan-80-63-victor.html | Wesleyan 80 -- 63 Victor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/red-cross-aids-victims.html | Red Cross Aids Victims | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-awards-pushed-for-small-business.html | U. S. AWARDS PUSHED FOR SMALL BUSINESS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-dmitrieva-tennis-victor.html | Miss Dmitrieva Tennis Victor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jaywalk-ban-killed-new-rochelle-council-says-no-one-obeyed-it.html | JAYWALK BAN KILLED; New Rochelle Council Says No One Obeyed It Anyway | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/robert-j-becker.html | ROBERT J. BECKER | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/korea-seizes-japanese-boat.html | Korea Seizes Japanese Boat | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/almond-earl-prouty.html | ALMOND EARL PROUTY | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/pennsalt-to-expand-in-europe.html | Pennsalt to Expand in Europe | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/benedikt-renchner.html | BENEDIKT RENCHNER | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/riverdale-deal-takes-in-4-houses-plot-assembled-as-site-for.html | RIVERDALE DEAL TAKES IN 4 HOUSES; Plot Assembled as Site for Apartment--Building on Concourse Sold | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/draper-said-to-warn-japan.html | Draper Said to Warn Japan | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/warham-w-janes.html | WARHAM W. JANES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/melville-boyd.html | MELVILLE BOYD | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/burrous-j-martin.html | BURROUS J. MARTIN | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/strong-protest-sent-by-u-s.html | Strong Protest Sent by U. S. | True | By Dana Adams Schmidtspecial to the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/service-union-ends-strike-at-building.html | SERVICE UNION ENDS STRIKE AT BUILDING | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/12-billion-housing-proposed-for-city-12-billion-urged-for-housing.html | 12 Billion Housing Proposed for City; 12 BILLION URGED FOR HOUSING HERE | True | By Paul Crowell | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/aussies-are-close-to-cricket-victory.html | AUSSIES ARE CLOSE TO CRICKET VICTORY | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/for-economy-in-state.html | For Economy in State | True | JAMES MCMILLEN. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/airline-appeals-ruling-continental-was-ordered-to-hire-negro-pilot.html | AIRLINE APPEALS RULING; Continental Was Ordered to Hire Negro Pilot | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/trujillo-draws-praise-2-gop-representatives-hail-dominican-leader.html | TRUJILLO DRAWS PRAISE; 2 G.O.P. Representatives Hail Dominican Leader | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rutgers-turns-back-city-college-8357-yeshiva-five-wins.html | Rutgers Turns Back City College, 83-57; Yeshiva Five Wins | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-stresses-espionage-threat-police-chief-asserts-work-against.html | SOVIET STRESSES ESPIONAGE THREAT; Police Chief Asserts Work Against Foreign Agents Is His Chief Task | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/charles-m-lyon.html | CHARLES M. LYON | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/intrigue-in-moscow.html | Intrigue in Moscow | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/insurer-to-retire-eubank-of-prudential-agency-here-to-leave-post.html | INSURER TO RETIRE; Eubank, of Prudential Agency Here, to Leave Post May 1 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tempest-ii-triumphs-at-santa-anita-shoemaker-rides-winner-on-coast.html | Tempest II Triumphs at Santa Anita; SHOEMAKER RIDES WINNER ON COAST Tempest II Takes $27,800 San Pasqual for First U. S. Stakes Victory | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/american-motors-eyes-big-3-moves-plans-headon-competition-to-meet.html | AMERICAN MOTORS EYES BIG 3 MOVES; Plans Head-On Competition to Meet Any Small Cars of G. M., Ford and Chrysler DIVIDEND RATE NOT SET Need for Expansion Capital Is Factor -- Warner Bros. Net $1,922,000 in Quarter COMPANIES HOLD ANNUAL MEETINGS | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/aid-for-addicts-urged-measure-asks-u-s-narcotics-hospital-in-this-s.html | AID FOR ADDICTS URGED; Measure Asks U. S. Narcotics Hospital in This State | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/senate-unit-asks-aid-for-textiles-plan-calls-for-import-curbs-and-9.html | SENATE UNIT ASKS AID FOR TEXTILES; Plan Calls for Import Curbs and 9 Other Measures to Protect U. S. Industry | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/disparate-moves-noted-in-cotton-futures-are-1-a-bale-off-on-old.html | DISPARATE MOVES NOTED IN COTTON; Futures Are $1 a Bale Off on Old Months to 30c Up on Distant July | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/new-eyeshadow-stick-comes-in-five-shades.html | New Eyeshadow Stick Comes in Five Shades | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/blue-chips-lead-london-advance-industrial-share-index-up-26-points.html | BLUE CHIPS LEAD LONDON ADVANCE; Industrial Share Index Up 2.6 Points -- Only the Oil Section Is Irregular | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/presidency-is-shifted-by-merrittchapman.html | Presidency Is Shifted By Merritt-Chapman | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/passenger-tells-of-jetliner-dive-garment-executive-recalls-114.html | PASSENGER TELLS OF JETLINER DIVE; Garment Executive Recalls 114 Spiraled 29,000 Feet 'Calm but Helpless' | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/overseas-council-hails-paris-work-communitys-secretary-and-12.html | OVERSEAS COUNCIL HAILS PARIS WORK; Community's Secretary and 12 African Premiers Laud Results as Session Ends | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dr-robert-emerson.html | DR. ROBERT EMERSON | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/darien-motel-denied-but-town-will-review-zoning-rules-on-such.html | DARIEN MOTEL DENIED; But Town Will Review Zoning Rules on Such Building | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/airliner-puts-out-fire-aloft.html | Airliner Puts Out Fire Aloft | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/campbell-balks-at-dock-inquiry-hoodlum-refuses-to-answer-questions.html | CAMPBELL BALKS AT DOCK INQUIRY; Hoodlum Refuses to Answer Questions at Waterfront Commission Hearing | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/trout-bill-extends-season-to-sept-30.html | TROUT BILL EXTENDS SEASON TO SEPT. 30 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sharett-rejects-speakership.html | Sharett Rejects Speakership | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/pay-claims-won-by-eagle-staff-arbitrator-rules-defunct-newspaper.html | PAY CLAIMS WON BY EAGLE STAFF; Arbitrator Rules Defunct Newspaper Owes Million Severance and Wages | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/congress-votes-rises-in-housing-defies-president-program-of-direct.html | CONGRESS VOTES RISES IN HOUSING; DEFIES PRESIDENT; Program of Direct Loans for Veterans Wins Easily in Both Chambers AIRPORT MEASURE GAINS Eisenhower Tells Newsmen Democratic Bills Would Require More Taxes CONGRESS VOTES RISES IN HOUSING | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mendesfrance-out-of-party.html | Mendes-France Out of Party | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/clue-to-hedtoft-found-canadian-fliers-guide-ships-to-red-and-white.html | CLUE TO HEDTOFT FOUND; Canadian Fliers Guide Ships to Red and White Barrel | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/airliner-death-toll-is-65-8-are-saved-in-east-river-us-and-city.html | AIRLINER DEATH TOLL IS 65; 8 ARE SAVED IN EAST RIVER; U.S. AND CITY INQUIRIES ON; PLANE FELL SHORT Radio Beam Gave Pilot His Direction but Not Altitude Investigators Seek to Find Why One of Nation's Newest Airliners Fell, Killing 65 CITY AND U.S. OPEN DUAL INQUIRIES Radio Beam Gave Position, but Not Altitude to Pilot -- Congress Asks Report | True | By Peter Kihss | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/smog-lifts-at-glasgow.html | Smog Lifts at Glasgow | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/saidee-f-riccius-dies-grandniece-of-clara-barton-classified-aunts.html | SAIDEE F. RICCIUS DIES; Grandniece of Clara Barton Classified Aunt's Papers | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/utility-buying-towns-plant.html | Utility Buying Town's Plant | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rko-teleradio-pictures-elects-vice-president.html | RKO Teleradio Pictures Elects Vice President | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/williams-loses-assistant.html | Williams Loses Assistant | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/legislature-meets-in-raleigh.html | Legislature Meets in Raleigh | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/talks-on-u-s-pilot-open.html | Talks on U.S. Pilot Open | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/nea-will-support-murray-on-schools.html | N.E.A. WILL SUPPORT MURRAY ON SCHOOLS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/new-whos-who-head-martindell-becomes-chairman-and-names-four.html | NEW WHO'S WHO HEAD; Martindell Becomes Chairman and Names Four Directors | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/player-is-fair-game-after-fans-allege-foul.html | Player Is Fair Game After Fans Allege Foul | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/unico-chapter-ball.html | UNICO Chapter Ball | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/on-the-road-to-berlin.html | On the Road to Berlin | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/haarlem-philharmonic-to-perform-tomorrow.html | Haarlem Philharmonic To Perform Tomorrow | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/skier-makes-comeback-murphy-dubbed-ole-nears-class-a-goal.html | Skier Makes Comeback; Murphy,Dubbed Ole, Nears Class A Goal | True | By Michael Strauss | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/herbert-s-greenwald.html | HERBERT S. GREENWALD | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sandvig-is-named-to-olympic-team-minneapolis-speed-skater-2-chicago.html | SANDVIG IS NAMED TO OLYMPIC TEAM; Minneapolis Speed Skater, 2 Chicago Schoolmates Qualify for U. S. Squad | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bertrand-robinson-actor-dies-wrote-3-comedies-with-lindsay.html | Bertrand Robinson, Actor, Dies; Wrote 3 Comedies With Lindsay | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ader-scores-27-points.html | Ader Scores 27 Points | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/condition-of-horses-in-bergen-stables-assailed-by-women.html | Condition Of Horses In Bergen Stables Assailed by Women | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kodak-raising-paper-prices.html | Kodak Raising Paper Prices | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/victims-included-business-leaders-clergymen-also-claimed-by-crash.html | VICTIMS INCLUDED BUSINESS LEADERS; Clergymen Also Claimed by Crash -- More Than One Lost in Some Families CAPT. ALBERT H. DE WITT | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/catholic-council-to-be-held-in-1961-intense-preparation-to-take-two.html | CATHOLIC COUNCIL TO BE HELD IN 1961; Intense Preparation to Take Two Years, Pontiff Says -Site Is One of 2 Basilicas | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-harry-j-lechter.html | MRS. HARRY J. LECHTER | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dulles-aide-is-named-envoy-to-south-africa.html | Dulles Aide Is Named Envoy to South Africa | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rev-w-c-walton-jr.html | REV. W. C. WALTON JR. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/david-b-zimmerman.html | DAVID B. ZIMMERMAN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/congo-settlers-wary-of-change-europeans-warn-belgium-against.html | CONGO SETTLERS WARY OF CHANGE; Europeans Warn Belgium Against Undermining Their Position by 'Weak' Policy | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/almond-names-panel-virginia-group-hopes-to-set-longrange-school.html | ALMOND NAMES PANEL; Virginia Group Hopes to Set Long-Range School Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/commodity-index-up-level-rose-to-846-tuesday-from-844-on-monday.html | COMMODITY INDEX UP; Level Rose to 84.6 Tuesday From 84.4 on Monday | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/urban-land-institute-reelects-its-president.html | Urban Land Institute Re-elects Its President | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/downtown-tenant-moving-to-42d-st.html | DOWNTOWN TENANT MOVING TO 42D ST. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dubinsky-calls-for-united-drive-urges-industry-group-to-aid-unions.html | DUBINSKY CALLS FOR UNITED DRIVE; Urges Industry Group to Aid Union's Sales Promotion for Women's Apparel DUBINSKY CALLS FOR UNITED DRIVE | True | By Herbert Koshetzspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ge-gets-italian-nuclear-job.html | G.E. Gets Italian Nuclear Job | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/japan-bank-buys-gold-tokyo-reported-purchasing-50-million-from.html | JAPAN BANK BUYS GOLD; Tokyo Reported Purchasing 50 Million From Reserve | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/evan-e-evans.html | EVAN E. EVANS | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/insurance-taxes-slated-to-go-up-240000000-rise-in-levy-proposed-all.html | INSURANCE TAXES SLATED TO GO UP; $240,000,000 Rise in Levy Proposed -- All Profits Subject to Impost | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rev-william-a-meadows.html | REV. WILLIAM A. MEADOWS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/salvagers-hunt-a-clue-to-crash-crews-retrieve-debris-and-shattered.html | SALVAGERS HUNT A CLUE TO CRASH; Crews Retrieve Debris and Shattered Equipment in Murky East River | True | By Edith Evans Asbury | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/talle-gets-housing-post.html | Talle Gets Housing Post | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/morganwdavis.html | MorganwDavis | True | .pecial to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/house-unit-backs-hawaii-as-a-state-insular-affairs-group-votes-bill.html | HOUSE UNIT BACKS HAWAII AS A STATE; Insular Affairs Group Votes Bill, 25-4, After Rejecting Bid for 'Further Study' | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/list-of-the-victims-in-crash.html | List of the Victims in Crash | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/against-eastwest-plan-security-system-said-to-aid-soviet-if-captive.html | Against East-West Plan; Security System Said to Aid Soviet if Captive Nations Are Included | True | VACLOVAS SIDZIKAUSKAS, | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/broader-inquiry-slated.html | Broader Inquiry Slated | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/harold-s-zewiske.html | HAROLD S. ZEWISKE | True | Special To The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/comment-from-bonn.html | Comment From Bonn | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/n-y-u-scores-in-swim-takes-first-place-in-9-races-to-sink-seton.html | N. Y. U. SCORES IN SWIM; Takes First Place in 9 Races to Sink Seton Hall, 70-7 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rod-in-classroom-asked-in-stamford-in-extreme-cases.html | Rod in Classroom Asked in Stamford 'In Extreme Cases' | True | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/churchill-doubts-3d-world-war-explains-how-it-can-be-avoided-bases.html | Churchill Doubts 3d World War; Explains How It Can Be Avoided; Bases His Hope and Conviction in West's Preserving Unity and Soviet Union's Gaining 'Peace and Plenty' | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/utility-system-raises-45279000-southern-company-markets-1300000.html | UTILITY SYSTEM RAISES $45,279,000; Southern Company Markets 1,300,000 Common Shares at Bid of $34.83 Each | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/music-the-clevelanders-orchestra-led-by-szell-curzon-is-soloist.html | Music: The Clevelanders; Orchestra Led by Szell — Curzon Is Soloist | True | By Howard Taubman | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/louria-wins-opening-match.html | Louria Wins Opening Match | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/troilus-captures-bahamas-at-hialeah-rogers-is-victor-on-19to1.html | Troilus Captures Bahamas at Hialeah;; ROGERS IS VICTOR ON 19-TO-1 CHANCE Troilus Scores as Octopus. Master Palynch Fade and Finish Out of Money | True | By Joseph C. Nicholsspecial To the New York Times | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/beir-with-aircraft-exchange.html | Beir With Aircraft Exchange | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/subsidy-raised-on-export-cotton-rate-aug-1-to-be-8c-a-bale-subject.html | SUBSIDY RAISED ON EXPORT COTTON; Rate Aug. 1 to Be 8c a Bale, Subject to Revisions as Market Changes | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-french-community.html | The French Community | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/union-oil-and-gas-increase-in-stock-and-2-12for1-split-receive.html | UNION OIL AND GAS; Increase in Stock and 2 1/2-for-1 Split Receive Approval | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/state-set-to-borrow-60-million-of-serial-bonds-to-be-offered-feb-18.html | STATE SET TO BORROW; 60 Million of Serial Bonds to Be Offered Feb. 18 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jewish-congress-cites-mayor.html | Jewish Congress Cites Mayor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/aids-to-sight-shown-lighthouse-demonstrates-its-lowvision-service.html | AIDS TO SIGHT SHOWN; Lighthouse Demonstrates Its Low-Vision Service | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/john-loves-mary-revival.html | 'John Loves Mary' Revival | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/khrushchev-sees-kroll-again.html | Khrushchev Sees Kroll Again | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/nyu-fee-to-rise-5-a-credit-hour-rate-goes-to-35-in-fall-most.html | N.Y.U. FEE TO RISE $5 A CREDIT HOUR; Rate Goes to $35 in Fall -Most Full-Time Students Will Pay $1,120 a Year | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/gwendolen-wilcox-engaged-to-oiiicer.html | Gwendolen Wilcox Engaged to Oiiicer | True | S1ecial to Tile New York ',tm. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/pembroke-club-plans-a-benefit-at-play-feb-13-colleges-dean-to-be.html | Pembroke Club Plans a Benefit At Play Feb. 13; College's Dean to Be the Honor Guest at Fete at 'Quare Fellow' | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/pact-clause-cited-in-trial-of-green.html | PACT CLAUSE CITED IN TRIAL OF GREEN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/thousands-in-gems-scattered-by-fire.html | THOUSANDS IN GEMS SCATTERED BY FIRE | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/women-zionists-end-talks-here-hadassah-cites-body-aiding-refugees.html | WOMEN ZIONISTS END TALKS HERE; Hadassah Cites Body Aiding Refugees -- Mrs. Roosevelt Warns on Communism | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tax-aid-sought-for-retired.html | Tax Aid Sought for Retired | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/crime-weapon-found-pistol-picked-up-in-englewood-where-police-were.html | CRIME WEAPON FOUND; Pistol Picked Up in Englewood Where Police Were Shot | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/commercial-paper-yields-cut.html | Commercial Paper Yields Cut | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/6000-rise-is-noted-by-hospital-union-local-here-claims-growth-at.html | 6,000 RISE IS NOTED BY HOSPITAL UNION; Local Here Claims Growth at Rate of 250 a Day -- 4 Contracts Sought | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jerome-phillips.html | JEROME PHILLIPS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/charles-l-croll.html | CHARLES L. CROLL ] | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/clash-stirs-iceland-parliament-unit-to-discuss-british-fishing.html | CLASH STIRS ICELAND; Parliament Unit to Discuss British Fishing Incident | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/3-new-staten-island-ferryboats-planned-with-extra-auto-space-big.html | 3 New Staten Island Ferryboats Planned With Extra Auto Space; Big Craft Will Carry 60 Vehicles in Five Lanes and 2,700 Passengers -- City Notes Expected Growth of Borough | True | By George Horne | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/100-stock-dividend-voted.html | 100% Stock Dividend Voted | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/meyer-berger-suffers-stroke.html | Meyer Berger Suffers Stroke | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/john-b-maggio.html | JOHN B. MAGGIO | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/building-activity-strong-in-january.html | BUILDING ACTIVITY STRONG IN JANUARY | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/post-office-aide-is-named.html | Post Office Aide Is Named | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/pilots-reach-pact-with-pan-american.html | PILOTS REACH PACT WITH PAN AMERICAN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/austrian-aide-flying-to-u-s.html | Austrian Aide Flying to U. S. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/richard-cunningham.html | RICHARD CUNNINGHAM | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-dye-upsets-medalist-in-golf-betty-kerby-beaten-on-20th-hole.html | MRS. DYE UPSETS MEDALIST IN GOLF; Betty Kerby Beaten on 20th Hole -- Joanne Goodwin Gains at Palm Beach | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/marquee-crash-kills-two.html | Marquee Crash Kills Two | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/white-sox-will-serve-baseball-to-any-diners-club-members.html | White Sox Will Serve Baseball To Any Diners' Club Members | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/religion-said-to-gain-on-campus-as-imperialism-of-science-ebbs.html | Religion Said to Gain on Campus As 'Imperialism of Science' Ebbs | True | By George Duganspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dental-health-week-is-set.html | Dental Health Week Is Set | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-raymond-hatch.html | MRS. RAYMOND HATCH | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/george-c-bennett.html | GEORGE C. BENNETT | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/india-opens-plant-built-by-russians-ceremonies-at-blast-furnace.html | INDIA OPENS PLANT BUILT BY RUSSIANS; Ceremonies at Blast Furnace Contrast With Quiet Start of German Project | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/macmillans-trip-opposed-in-paris-officials-regard-a-journey-to.html | MACMILLAN'S TRIP OPPOSED IN PARIS; Officials Regard a Journey to Moscow as Untimely and of Dubious Value | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/high-soviet-aide-is-amtorg-chief-appointment-of-smelyakov-is-seen.html | HIGH SOVIET AIDE IS AMTORG CHIEF; Appointment of Smelyakov Is Seen as Move to Spur U. S. Trade Relations | True | By Harry Schwartz | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-doubts-soviet-on-missile-says-reports-of-pinpoint.html | PRESIDENT DOUBTS SOVIET ON MISSILE; Says Reports of 'Pinpoint Accuracy' Sound Like 'Propaganda Words' | True | By John D. Morrisspecial To the New York Times | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/reds-lift-buying-of-malay-rubber-sales-up-sharply-for-1958-period.html | REDS LIFT BUYING OF MALAY RUBBER; Sales, Up Sharply for 1958 Period, Termed an Aid During U. S. Recession | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/25year-teachers-laud-city-schools-3-honored-by-washington-heights.html | 25-YEAR TEACHERS LAUD CITY SCHOOLS; 3 Honored by Washington Heights Parents Call the Results Best in U. S. | True | By Layhmond Robinson | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/s-harris-shevelson.html | S. HARRIS SHEVELSON | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/church-fellowship-arranging-benefit.html | Church Fellowship Arranging Benefit | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/shipping-events-cargo-container-matson-extending-use-of-new-devices.html | SHIPPING EVENTS; CARGO CONTAINER; Matson Extending Use of New Devices -- Depot Is Ready for Providence | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fair-lady-team-seeks-new-show-lerner-and-loewe-discuss-once-and.html | 'FAIR LADY' TEAM SEEKS NEW SHOW; Lerner and Loewe Discuss 'Once and Future King' -Cronyns to Rehearse | True | By Sam Zolotow | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/louis-bell.html | LOUIS BELL | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/queen-mother-off-to-africa.html | Queen Mother Off to Africa | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/in-the-nation-a-maverick-from-jersey-in-the-corral.html | In The Nation; A Maverick From Jersey in the Corral | True | By Arthur Krock | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/poet-placed-on-probation.html | Poet Placed on Probation | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/wilner-wood-products-names-new-president.html | Wilner Wood Products Names New President | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/knicks-rally-snaps-celtics-sixgame-winning-streak-new-york-quintet.html | Knicks' Rally Snaps Celtics' Six-Game Winning Streak; NEW YORK QUINTET TRIUMPHS, 129-126 Guerin Scores 39 Points as Knicks Set Back Celtics in Contest at Boston | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/richard-j-winn.html | RICHARD J. WINN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/joseph-omahoney-exrail-official-74.html | JOSEPH O'MAHONEY, EX-RAIL OFFICIAL, 74 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/boy-scouts-get-40000-sum-is-raised-at-luncheon-given-by-building.html | BOY SCOUTS GET $40,000; Sum Is Raised at Luncheon Given by Building Industry | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/senate-rollcall-vote-on-housing-measure.html | Senate Roll-Call Vote On Housing Measure | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/buffalo-steel-operations-up.html | Buffalo Steel Operations Up | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/columbia-cites-journalism-student.html | Columbia Cites Journalism Student | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-to-review-atomcheck-plan-will-consider-admitting-more.html | SOVIET TO REVIEW ATOM-CHECK PLAN; Will Consider Admitting More Foreign Experts Into Control Posts | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/paula-gmsburg-becomes-bride-of-m-h-stander-she-is-married-here-to-a.html | Paula Gmsburg Becomes Bride Of M. H. Stander; She Is Married Here to a Law Student-2 Attend Couple | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/caracas-maps-cabinet-equal-roles-for-three-main-parties-are-planned.html | CARACAS MAPS CABINET; Equal Roles for Three Main Parties Are Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/talcott-plans-stock-issue.html | Talcott Plans Stock Issue | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/joint-diseases-hospital-names-surgery-chief.html | Joint Diseases Hospital Names Surgery Chief | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stage-society-to-meet-directors-and-choreographers-will-organize-on.html | STAGE SOCIETY TO MEET; Directors and Choreographers Will Organize on Monday | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/robert-finch-49-dead-author-of-a-broadway-play-whistlers.html | ROBERT FINCH, 49, DEAD; Author of a Broadway Play, 'Whistler's Grandmother' | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/storytelling-course-slated-by-school-here.html | Story-Telling Course Slated by School Here | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/scientists-launch-balloon.html | Scientists Launch Balloon | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/social-security-head-sworn.html | Social Security Head Sworn | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rca-names-missile-aide.html | R.C.A. Names Missile Aide | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/appeal-is-opposed-in-school-boycott-urban-league-calls-on-board-to.html | APPEAL IS OPPOSED IN SCHOOL BOYCOTT; Urban League Calls on Board to Accept Polier Ruling and End 'Inequities' | True | By Gene Currivan | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/nathan-vogel.html | NATHAN VOGEL | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/quarter-horses-to-run-trotters-also-on-night-cards-at-new-track-in.html | QUARTER HORSES TO RUN; Trotters Also on Night Cards at New Track in Florida | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/navy-lets-pier-contract.html | Navy Lets Pier Contract | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fabric-odors-eliminated.html | Fabric Odors Eliminated | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/cambodia-frees-49-thais.html | Cambodia Frees 49 Thais | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/greek-and-turkish-chiefs-will-confer-over-cyprus-greeks-and-turks.html | Greek and Turkish Chiefs Will Confer Over Cyprus; GREEKS AND TURKS SET CYPRUS TALKS | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/philip-h-cozier.html | PHILIP H. COZIER | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/wood-field-and-stream-snakes-will-mean-money-in-the-pocket-for.html | Wood, Field and Stream; Snakes Will Mean Money in the Pocket for Hunting Preserves in Florida | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/oldcrop-wheat-and-rye-move-up-other-grains-and-soybeans-are.html | OLD-CROP WHEAT AND RYE MOVE UP; Other Grains and Soybeans Are Generally Lower in Lackluster Trading | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/owner-of-liquor-store-robbed-twice-in-day.html | Owner of Liquor Store Robbed Twice in Day | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/carmine-manicone.html | CARMINE MANICONE | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/senators-charge-company-payoff-say-oil-concern-with-union.html | SENATORS CHARGE COMPANY PAY-OFF; Say Oil Concern With Union Connections Got $19,834 From Contracting Group | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-mckenna-plants-laurel-at-arts-center.html | Miss McKenna Plants Laurel at Arts Center | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/west-berlin-mayor-off-to-u-s.html | West Berlin Mayor Off to U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/east-river-tragedy.html | East River Tragedy | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/north-carolina-6457-victor.html | North Carolina 64-57 Victor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/revision-of-racing-bill-will-add-ten-days-to-flat-track-season.html | Revision of Racing Bill Will Add Ten Days to Flat Track Season | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/more-jobless-aid-urged-in-jersey-governors-advisory-council-asks.html | MORE JOBLESS AID URGED IN JERSEY; Governor's Advisory Council Asks Longer Pay Period and Higher Benefits RISE TO $50 PROPOSED Increase in Eligibility Wage Is Among 15 Suggestions in Report to Meyner | True | By George Cable Wrightspecial to the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-join-savings-loan-board.html | 2 Join Savings Loan Board | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/argentine-house-due-here.html | 'Argentine House' Due Here | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/newsprint-export-loss-held-threat-in-canada.html | Newsprint Export Loss Held Threat in Canada | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dr-malik-outlines-achievement-of-un-denies-it-is-debate-group-or.html | Dr. Malik Outlines Achievement of U.N.; Denies It Is Debate Group or Panacea | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-senate-bows-to-tv.html | The Senate Bows to TV | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/relatives-urged-to-aid-in-crash-identification.html | Relatives Urged to Aid In Crash Identification | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/apartment-sold-on-west-end-ave-8story-house-at-75th-st-is-taken-by.html | APARTMENT SOLD ON WEST END AVE.; 8-Story House at 75th St. Is Taken by an Investor -- Deals on East Side | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/aid-mission-in-ghana-u-s-group-seeks-to-improve-help-in-science.html | AID MISSION IN GHANA; U. S. Group Seeks to Improve Help in Science Field | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/con-edison-raises-its-offer-to-city-for-power-plants-125690000.html | CON EDISON RAISES ITS OFFER TO CITY FOR POWER PLANTS; $125,690,000 Payment and New Terms Proposed for Three Transit Units CON ED RAISES BID FOR POWER UNITS | True | By Stanley Levey | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/big-cost-cut-seen-in-atomic-power-fuel-estimate-for-4-units-opening.html | BIG COST CUT SEEN IN ATOMIC POWER; Fuel Estimate for 4 Units Opening in '60 Far Below Shippingport Level BIG COST CUT SEEN IN ATOMIC POWER | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/beaton-cited-by-decorators.html | Beaton Cited by Decorators | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/housing-council-widens-program-action-announces-5year-plan-to-aid.html | HOUSING COUNCIL WIDENS PROGRAM; ACTION Announces 5-Year Plan to Aid Renewal in American Cities | True | By Charles Grutzner | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/l-i-boy-8-survives-disaster-that-killed-parents-and-sisters-l-i-boy.html | L. I. Boy, 8, Survives Disaster That Killed Parents and Sisters; L. I. Boy, 8, Tells of Crash, but He Is Unaware It Killed His Parents and Sisters CHILD IS RESCUED BY A 2D SURVIVOR Injured Report Terror and Heroism After Airliner Broke Up in Water | True | By John C. Devlin | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bop-hope-has-clot-in-eye.html | Bop Hope Has Clot in Eye | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/oscar-nilsson-87-retired-engineer.html | OSCAR NILSSON, 87, RETIRED ENGINEER | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ho-chi-minh-to-visit-sukarno.html | Ho Chi Minh to Visit Sukarno | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/praeger-elevates-editor.html | Praeger Elevates Editor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/franco-bars-a-king-during-his-lifetime-franco-rebuffs-monarchist.html | Franco Bars a King During His Lifetime; FRANCO REBUFFS MONARCHIST BID | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/athens-is-reserved.html | Athens Is Reserved | True | Special To The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/discrimination-and-housing.html | Discrimination and Housing | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/robert-d-willemin-sr.html | ROBERT D. WILLEMIN SR. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-niemanfellow-selectors.html | 2 Nieman-Fellow Selectors | True | Special To The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/chunlee.html | Chun--Lee | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fanfani-delays-reply-silent-on-gronchis-bid-that-he-ask-confidence.html | FANFANI DELAYS REPLY; Silent on Gronchi's Bid That He Ask Confidence Vote | True | Special To The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-proceedingsi-in-albany-.html | The ProceedingsI In Albany [ | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/a-city-code-of-ethics.html | A City Code of Ethics | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/victor-matures-mother-diesl.html | Victor Mature's Mother Diesl | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jordan-decorates-spellman.html | Jordan Decorates Spellman | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/screen-the-man-inside-chase-drama-on-view-at-local-theatres.html | Screen: 'The Man Inside'; Chase Drama on View at Local Theatres | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/naval-aide-urges-an-aec-for-space-research-chief-tells-house.html | NAVAL AIDE URGES AN A.E.C. FOR SPACE; Research Chief Tells House Inquiry a Single Agency Must Handle Program | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bonn-halts-aid-to-turkey.html | Bonn Halts Aid to Turkey | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stuart-patterson.html | STUART PATTERSON | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dulles-and-macmillan-agree-on-policy-on-germany-dulles-and.html | Dulles and Macmillan Agree on Policy on Germany; Dulles and Macmillan Confer; They Concur on German Policy | True | By Drew Middletonspecial To The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rosensohn-scouts-sites-for-fight-promoter-will-visit-cities-anxious.html | Rosensohn Scouts Sites for Fight; Promoter Will Visit Cities Anxious to Get Title Bout | True | By William R. Conklin | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/chrysler-unit-in-south-africa.html | Chrysler Unit in South Africa | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/savingsloan-merger-slated.html | Savings-Loan Merger Slated | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/madrid-issues-denial.html | Madrid Issues Denial | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/iran-will-remain-in-baghdad-group.html | IRAN WILL REMAIN IN BAGHDAD GROUP | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bromley-gray.html | BROMLEY GRAY | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/gerstenzang-meltzer.html | Gerstenzang -Meltzer | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/indians-accuse-pakistanis.html | Indians Accuse Pakistanis | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-aids-malaya-on-roads.html | U. S. Aids Malaya on Roads | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stocks-of-gasoline-fell-as-oil-imports-mounted-last-week.html | Stocks of Gasoline Fell as Oil Imports Mounted Last Week | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/scope-of-command-joint-chiefs-definition-of-the-authority-of.html | Scope of Command; Joint Chiefs' Definition of the Authority Of Unified Operation Heads Called Vital | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fight-on-air-pollution.html | Fight on Air Pollution | True | LEONARD GREENBURG, M. D., | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/british-army-weapons-stolen.html | British Army Weapons Stolen | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/allied-chemical-corp-elevates-divison-aide.html | Allied Chemical Corp. Elevates Divison Aide | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/blue-law-proposal-fails.html | Blue Law Proposal Fails | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/4-years-asked-for-crowley.html | 4 Years Asked for Crowley | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/1958-business-surge-continuing-in-1959-reserve-bank-reports.html | 1958 Business Surge Continuing In 1959, Reserve Bank Reports | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/brooklyn-driver-killed.html | Brooklyn Driver Killed | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/captains-action-praised.html | Captain's Action Praised | True | Special to The New York Times | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-man-who-makes-the-shows-foley-furnishes-all-except-exhibitors.html | The Man Who Makes the Shows; Foley Furnishes All Except Exhibitors, Judges and Dogs Philadelphia Office Headquarters for Eastern Circuit | True | By John Rendel | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/uaw-raises-dues-for-strike-funds.html | U.A.W. RAISES DUES FOR STRIKE FUNDS | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/diane-la-farge-fiancee-i-of-rarren-vvllson-perry.html | Diane La Farge Fiancee * ' I Of rarren ,VVllson Perry | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/raveling-gets-28-rebounds.html | Raveling Gets 28 Rebounds | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/warner-bros-pictures-profit-shown-for-quarter-to-nov-29-against.html | WARNER BROS. PICTURES; Profit Shown for Quarter to Nov. 29, Against Loss in '57 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/city-gets-report-on-coney-housing-city-planning-agency-calls-one.html | CITY GETS REPORT ON CONEY HOUSING; City Planning Agency Calls One Proposal 'Unsuitable' for Warbasse Houses | True | By Charles G. Bennett | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/adelphi-upsets-fordham-8169-grant-scores-30-points-for-victors.html | ADELPHI UPSETS FORDHAM, 81-69; Grant Scores 30 Points for Victors -- Villanova Five Beats Wagner, 72-63 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-ruth-gavian-educator-was-55-brooklyn-college-associate.html | MRS. RUTH GAVIAN, EDUCATOR, WAS 55; Brooklyn College Associate Professor Dies -- Helped Write Two Textbooks | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kennedy-attacks-mitchell-on-unionreform-measure-secretary-defends.html | Kennedy Attacks Mitchell On Union-Reform Measure; Administration Bill Before Panel Led by the Senator, Who Says It Invites 'Collusion' KENNEDY ATTACKS MITCHELL ON BILLS | True | By Joseph A. Loftusspecial to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/child-to-mrs-tucker.html | Child to Mrs, Tucker | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-isbrandtsen-of-steamship-line.html | MRS. ISBRANDTSEN, OF STEAMSHIP LINE | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/builders-elect-directors.html | Builders Elect Directors | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/u-s-exports-declined-by-14-during-1958.html | U. S. Exports Declined By 14% During 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/fashion-trends-abroad-london-cavanagh-designs-add-punch.html | Fashion Trends Abroad; London: Cavanagh Designs Add Punch | True | By Carrie Donovanspecial to the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/santurce-victor-92-beats-caguas-to-gain-berth-in-carribean-series.html | SANTURCE VICTOR, 9-2; Beats Caguas to Gain Berth in Carribean Series | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mccracken-quits-post-as-presidents-adviser.html | McCracken Quits Post As President's Adviser | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-anne-carroll-becomes-uuianced.html | Miss Anne Carroll Becomes , uuianced | True | Special to The New York Times | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-progress-cited.html | Soviet Progress Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/peck-heads-study-of-state-charter-exjudge-and-five-others-named-as.html | PECK HEADS STUDY OF STATE CHARTER; Ex-Judge and Five Others Named as New Members of Revived Commission | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tugboat-at-scene-rescued-victims-captain-praised-for-quick-action.html | TUGBOAT AT SCENE RESCUED VICTIMS; Captain Praised for Quick Action -- Men Leaped Into River to Haul Out 9 | True | By James Feron | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-lands-in-a-rainstorm-his-flight-to-georgia-rerouted.html | President Lands in a Rainstorm; His Flight to Georgia Rerouted | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/student-rebels-seize-havana-u-assert-faculty-failed-to-oust.html | STUDENT REBELS SEIZE HAVANA U.; Assert Faculty Failed to Oust Pro-Batista Professors - Reopening Is in Doubt | True | By R. Hart Phillipsspecial to the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sled-event-starts-in-st-moritz-today.html | SLED EVENT STARTS IN ST. MORITZ TODAY | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/indonesiadutch-talks-hinted.html | Indonesia-Dutch Talks Hinted | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/girl-shortage-besetting-collectives-in-the-soviet.html | Girl Shortage Besetting Collectives in the Soviet | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/censorship-protested-argentine-writers-say-press-freedom-is.html | CENSORSHIP PROTESTED; Argentine Writers Say Press Freedom Is Violated | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/li-sewer-extension-approved.html | L.I. Sewer Extension Approved | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/yanks-slaughter-signs-for-18000-outfielder-is-eighth-man-in-fold.html | YANKS SLAUGHTER SIGNS FOR $18,000; Outfielder Is Eighth Man in Fold -- Ford Will Discuss Contract With Hamey | True | By Roscoe McGowen | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/arab-leader-denies-action-on-pipeline.html | ARAB LEADER DENIES ACTION ON PIPELINE | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/farm-appointee-is-backed.html | Farm Appointee Is Backed | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/jersey-city-plant-acquired.html | Jersey City Plant Acquired | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/musical-gets-award-here-feb-17.html | Musical Gets Award Here Feb. 17 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/groups-formed-to-assist-fete-for-boys-club-aides-named-for-kips-bay.html | Groups Formed To Assist Fete For Boys Club; Aides Named for Kips Bay Dinner Dance At Plaza April 16 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/guild-films-co-sued-liberace-and-betty-white-ask-250000-damages.html | GUILD FILMS CO. SUED; Liberace and Betty White Ask $250,000 Damages | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/kennan-renews-his-german-plan-calls-for-neutral-status-tells.html | KENNAN RENEWS HIS GERMAN PLAN; Calls for Neutral Status -- Tells Senators Policies of U. S. Need Big Revision | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/orchestra-slowly-thwarts-subway-stunt-musicians-find-hour-of-posing.html | Orchestra Slowly Thwarts Subway Stunt; Musicians Find Hour of Posing a Bit Too Much and Leave | True | By Murray Schumach | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/robeson-wins-tax-suit-u-s-drop-claim-on-25000-stalin-peace-prize.html | ROBESON WINS TAX SUIT; U. S. Drop Claim on $25,000 Stalin Peace Prize | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tully-squash-racquets-victor.html | Tully Squash Racquets Victor | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/germans-build-destroyer.html | Germans Build Destroyer | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/concert-is-sold-out-cliburn-to-be-soloist-feb-17-at-philharmonic-be.html | CONCERT IS SOLD OUT; Cliburn to Be Soloist Feb. 17, at Philharmonic Benefit | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/albany-bill-asks-study-on-strikes-2-manhattan-republicans-urge.html | ALBANY BILL ASKS STUDY ON STRIKES; 2 Manhattan Republicans Urge State to Review Its Law on Civil Employees | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/auden-to-speak-at-dinner.html | Auden to Speak at Dinner | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/british-colonial-chief-on-trip.html | British Colonial Chief on Trip | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/will-appeal-decision.html | Will Appeal Decision | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-tied-in-phoenix-golf-souchak-and-lema-post-65s-crosby-martin-get.html | 2 TIED IN PHOENIX GOLF; Souchak and Lema Post 65's -- Crosby, Martin Get Aces | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/other-sales-mergers-american-metal-products.html | OTHER SALES, MERGERS; American Metal Products | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/new-haven-finishing-stamford-repairs.html | NEW HAVEN FINISHING STAMFORD REPAIRS | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/white-sox-sign-catcher.html | White Sox Sign Catcher | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/judson-hannigan-exus-aide-dead-international-law-expert-served.html | JUDSON HANNIGAN, EX-U.S. AIDE, DEAD; International Law Expert Served Abroad as Adviser on Economics, Finance | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/gaullist-cabinet-sets-up-reforms-at-deadline-of-decree-rule-it.html | GAULLIST CABINET SETS UP REFORMS; At Deadline of Decree Rule, It Curbs Reds at Polls and Presses Economies | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/art-long-tradition-in-printmaking-two-galleries-present-modern.html | Art: Long Tradition in Printmaking; Two Galleries Present Modern Europeans | True | By Dore Ashton | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/plans-advanced-for-u-s-exhibit-on-moscow-site.html | Plans Advanced For U. S. Exhibit On Moscow Site | True | By Rita Reif | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ceylon-wary-of-plot-prime-minister-says-steps-will-be-taken-to.html | CEYLON WARY OF PLOT; Prime Minister Says Steps Will Be Taken to Avert Coup | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-releases-4-berlin-trucks-after-us-note-convoy-quits-east.html | SOVIET RELEASES 4 BERLIN TRUCKS AFTER U.S. NOTE; Convoy Quits East Germany Following 54-Hour Delay -- Moscow Gets Protest SOVIET RELEASES U.S. TRUCK CONVOY | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/50000-to-dartmouth-gift-for-scholarships-honors-alumnus-killed-in.html | $50,000 TO DARTMOUTH; Gift for Scholarships Honors Alumnus Killed in Civil War | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hearing-set-on-track-bids.html | Hearing Set on Track Bids | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/long-island-boat-show-starts-9day-run-at-west-hempstead.html | Long Island Boat Show Starts 9-Day Run at West Hempstead | True | By Clarence E. Lovejoyspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/allentown-honors-hess.html | Allentown Honors Hess | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-killings-in-gaza-laid-to-4-israelis-u-n-force-charges-armed.html | 2 KILLINGS IN GAZA LAID TO 4 ISRAELIS; U. N. Force Charges Armed Raiders With Shooting of Arabs in Border Zone | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/industrial-supply-orders-up.html | Industrial Supply Orders Up | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/moves-sluggish-in-commodities-futures-move-irregularly-with.html | MOVES SLUGGISH IN COMMODITIES; Futures Move Irregularly, With Cottonseed Oil, Cocoa, Potatoes Off | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/b47-dead-identified-3-lost-as-stratojet-plunges-near-little-rock.html | B-47 DEAD IDENTIFIED; 3 Lost as Stratojet Plunges Near Little Rock Base | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/car-parts-maker-plans-expansion-gulf-western-acts-to-acquire-j-a.html | CAR PARTS MAKER PLANS EXPANSION; Gulf & Western Acts to Acquire J. A. Walsh Co., Electrical Concern | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dave-smith-scores-in-final.html | Dave Smith Scores in Final | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-gross-betrothed-to-martin-g-pierce.html | Miss Gross Betrothed To Martin G. Pierce | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/british-women-triumph-squash-racquets-team-beats-hartford-men-5-to.html | BRITISH WOMEN TRIUMPH; Squash Racquets Team Beats Hartford Men, 5 to 2 | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/maury-a-katzenberg.html | MAURY A. KATZENBERG | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/heads-hospital-fund-drive.html | Heads Hospital Fund Drive | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bribe-charge-denied-second-building-inspector-arraigned-in-brooklyn.html | BRIBE CHARGE DENIED; Second Building Inspector Arraigned in Brooklyn | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/atlas-successful-in-latest-flight.html | ATLAS SUCCESSFUL IN LATEST FLIGHT | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/theatre-millers-ibsen.html | Theatre: Miller's Ibsen | True | By Brooks Atkinson | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/protection-asked-for-l-i-wetlands.html | PROTECTION ASKED FOR L. I. 'WETLANDS' | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/school-chief-quits-in-guatemalan-rift.html | SCHOOL CHIEF QUITS IN GUATEMALAN RIFT | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-beulah-zachary.html | MISS BEULAH ZACHARY | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/grim-hadley-sign-with-as.html | Grim, Hadley Sign With A's | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/britain-raises-atom-staff-pay.html | Britain Raises Atom Staff Pay | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-presents-the-hubbard-medal-to-fuchs.html | President Presents the Hubbard Medal to Fuchs | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/disaster-detective-joseph-odilon-fluet.html | Disaster Detective; Joseph Odilon Fluet | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/graft-study-hears-buffalo-officials.html | GRAFT STUDY HEARS BUFFALO OFFICIALS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/high-courts-critics-urge-impeachment.html | HIGH COURT'S CRITICS URGE IMPEACHMENT | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/saburov-admits-party-mistake-ousted-economic-planner-tells-congress.html | SABUROV ADMITS PARTY 'MISTAKE'; Ousted Economic Planner Tells Congress He Scored Khrushchev in 1957 | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mae-markidis.html | MAE MARKIDIS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/part-of-indian-steel-effort.html | Part of Indian Steel Effort | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/british-sign-pact-with-atomic-pool-agree-to-cooperate-with-six.html | BRITISH SIGN PACT WITH ATOMIC POOL; Agree to Cooperate With Six European Nations in Peaceful Use of Energy | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rev-royer-h-woodburn.html | REV. ROYER H. WOODBURN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/2-british-runners-here-hewson-and-rawson-to-take-part-in-4-indoor.html | 2 BRITISH RUNNERS HERE; Hewson and Rawson to Take Part in 4 Indoor Meets | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/israel-reports-border-fight.html | Israel Reports Border Fight | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/12-on-air-force-plane-missing-on-weather-flight-over-ocean-japanese.html | 12 on Air Force Plane Missing On Weather Flight Over Ocean; Japanese Ship Reports Crash of an Aircraft Between Bermuda and New York | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/batista-haven-reported.html | Batista Haven Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/political-tension-increasing-in-haiti.html | POLITICAL TENSION INCREASING IN HAITI | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bill-of-rights-day-proposed.html | Bill of Rights Day Proposed | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/printers-oppose-tax-unit-says-rise-in-sales-levy-would-hurt-city.html | PRINTERS OPPOSE TAX; Unit Says Rise in Sales Levy Would Hurt City | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/eight-seized-in-tunis-french-civil-aides-are-held-on-unspecified.html | EIGHT SEIZED IN TUNIS; French Civil Aides Are Held on Unspecified Charges | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tug-strike-talks-to-resume-today-mayor-intervenes-in-5day-walkout.html | TUG STRIKE TALKS TO RESUME TODAY; Mayor Intervenes in 5-Day Walkout -- Mediators Set Private Conference | True | By Werner Bamberger | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stores-here-set-to-assist-bridestobe.html | Stores Here Set to Assist Brides-to-Be | True | By Patricia Green | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/manhattan-nyu-will-meet-tonight.html | MANHATTAN, N.Y.U. WILL MEET TONIGHT | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/sidelights-investing-funds-found-tight.html | Sidelights; Investing Funds Found Tight | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/brokers-borrowings-fall.html | Brokers' Borrowings Fall | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/story-of-fighter-coming-to-screen-sammy-davis-jr-sought-to-portray.html | STORY OF FIGHTER COMING TO SCREEN; Sammy Davis Jr. Sought to Portray Henry Armstrong -- Novel to Be Filmed | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/albert-a-lewis.html | ALBERT A. LEWIS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/alcoa-earnings-decline-sharply-58-profit-fell-to-196-a-share-from.html | ALCOA EARNINGS DECLINE SHARPLY; '58 Profit Fell to $1.96 a Share From $3.55--Gain Shown in Last Half COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/community-fund-sets-new-marks-more-volunteers-gift-and-donors-raise.html | COMMUNITY FUND SETS NEW MARKS; More Volunteers, Gift and Donors Raise $1,075,000 for Service Society | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/charles-b-kenamore.html | CHARLES B. KENAMORE | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/tax-proposals-criticized-objection-voiced-to-added-burden-on-small.html | Tax Proposals Criticized; Objection Voiced to Added Burden on Small Taxpayer | True | LEONARD MARION. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/miss-grace-b-morgan.html | MISS GRACE B. MORGAN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-mary-1roblee-wed-to-paulmarc-henry.html | Mrs. Mary 1Roblee Wed To Paul-Marc Henry | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/iraqi-court-dooms-3-oldregime-aides.html | IRAQI COURT DOOMS 3 OLD-REGIME AIDES | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/moss-gets-driving-award.html | Moss Gets Driving Award | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/louisiana-raises-funds-for-roads-20-million-is-obtained-on-bonds-at.html | LOUISIANA RAISES FUNDS FOR ROADS; 20 Million Is Obtained on Bonds at Interest Cost of 3.5024 Per Cent | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/alumnae-dance-tomorrow.html | Alumnae Dance Tomorrow | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/advertising-3-accounts-moving.html | Advertising; 3 Accounts Moving | True | By Carl Spielvogel | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/hofstra-ill-front-8859.html | Hofstra ill Front, 88-59 | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/president-pushes-civil-rights-plan-will-send-congress-message-today.html | PRESIDENT PUSHES CIVIL RIGHTS PLAN; Will Send Congress Message Today -- Critics in Party Fail to Move Him | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/steve-allen-gets-new-time-on-tv-sunday-show-is-advanced-halfhour-to.html | STEVE ALLEN GETS NEW TIME ON TV; Sunday Show Is Advanced Half-Hour to 7:30 P. M. -- Gobel Program Canceled | True | By Val Adams | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/ruhr-plants-struck-dortmund-stages-1ominute-protest-against-rockets.html | RUHR PLANTS STRUCK; Dortmund Stages IO-Minute Protest Against Rockets | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/charles-j-benisch-monument-builder.html | CHARLES J. BENISCH, MONUMENT BUILDER | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/soviet-said-to-cut-submarine-force-estimated-strength-put-at-450-as.html | SOVIET SAID TO CUT SUBMARINE FORCE; Estimated Strength Put at 450 as Output Is Reduced -- U. S. Total Is 112 SOVIET SAID TO CUT SUBMARINE FORCE | | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/class-b-honors-undecided.html | Class B Honors Undecided | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/expert-suggests-dishes-for-oriental-celebration.html | Expert Suggests Dishes For Oriental Celebration | True | By Craig Claiborne | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/72-million-universal-oil-issue-being-offered-by-big-syndicate-price.html | 72 Million Universal Oil Issue Being Offered by Big Syndicate; Price Is Set at $25 a Share -- Financing Is the Largest of the Year So Far BIG ISSUE OFFERED IN UNIVERSAL OIL | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/dr-george-w-knight.html | DR. GEORGE W. KNIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/cairo-youth-parley-divided-on-red-issue.html | CAIRO YOUTH PARLEY DIVIDED ON RED ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/callooh-is-unofficial-winner-in-sail-to-nassau-mosbacher-pilot-of.html | Callooh Is Unofficial Winner in Sail to Nassau; MOSBACHER PILOT OF BROWN'S YAWL Yacht Callooh's Corrected Time Is 25:55:04 -- Fleet Led Home by Caribbee | True | Special to The New York Time. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/health-for-peace.html | 'Health for Peace' | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bank-loans-take-big-fall-in-week-reserve-reports-total-at-141.html | BANK LOANS TAKE BIG FALL IN WEEK; Reserve Reports Total at 141 Million -- Holdings of U. S. Obligations Off | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/howard-a-kass.html | HOWARD A. KASS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/henry-l-von-dwingelo.html | HENRY L. VON DWINGELO | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/upsala-downs-howard.html | Upsala Downs Howard | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/rev-francis-mgrath-jr.html | REV. FRANCIS M'GRATH JR. | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/churches-vote-aid-to-white-russians.html | CHURCHES VOTE AID TO WHITE RUSSIANS | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/power-production-declined-last-week.html | POWER PRODUCTION DECLINED LAST WEEK | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/proposed-program-of-taxation.html | Proposed Program of Taxation | | GORDON D. FRIEDLANDER. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/methodists-elect-church-council-renames-state-senator-peterson.html | METHODISTS ELECT; Church Council Renames State Senator Peterson | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/barnard-to-open-colloquium.html | Barnard to Open Colloquium | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/driving-penalty-stiffened.html | Driving Penalty Stiffened | True | Special to The New York Times. | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/clarence-j-ruskis.html | CLARENCE J. RUSKIS | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/john-d-zahn.html | JOHN D. ZAHN | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/l-i-u-gets-federal-grant.html | L. I. U. Gets Federal Grant | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/mrs-peyton-moss-has-son.html | Mrs. Peyton Moss Has Son | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bhatachaji-stops-downer.html | Bhatachaji Stops Downer | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/5-babies-die-of-rare-ailment.html | 5 Babies Die of Rare Ailment | True | | 1987-01-07 | RE0000323028 | RE0000323028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/bennett-g-galef.html | BENNETT G. GALEF | True | | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-05 | 1959-02-05 | https://www.nytimes.com/1959/02/05/archives/stocks-dip-a-bit-as-rally-fades-market-is-resting-analyst-says-585.html | STOCKS DIP A BIT AS RALLY FADES; Market Is Resting, Analyst Says -- 585 Issues Drop and 388 Move Ahead LUKENS STEEL OFF 4 3/4 Graham-Paige and Fruehauf Gain -- Avco Climbs 5/8, Cluett, Peabody by 3 Stocks Register Slight Decline; Market Appears to Be 'Resting' | True | By Burton Crane | 1987-01-07 | RE0000323028 | RE0000323028 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ford-to-lay-off-625-will-cut-force-at-engine-plant-and-foundry-in.html | FORD TO LAY OFF 625; Will Cut Force at Engine Plant and Foundry in Dearborn | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dark-halo-to-open-in-london.html | 'Dark Halo' to Open in London | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/bankbook-thefts-traced-to-bookie-bronx-suspect-accused-of.html | BANKBOOK THEFTS TRACED TO BOOKIE; Bronx Suspect Accused of Withdrawing $27,350 on 3 Pilfered Accounts | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/police-alerted-at-mardi-gras.html | Police Alerted at Mardi Gras | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/c-b-s-displays-scene-process-to-give-scope-to-live-tv-shows.html | C. B. S. Displays Scene Process To Give Scope to Live TV Shows | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/i-catholic-charities-sets-goal-i.html | I Catholic Charities Sets Goal I | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/borrowing-trouble.html | Borrowing Trouble | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/allischalmer-talks-sought.html | Allis-Chalmer Talks Sought | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/text-of-the-white-house-message-on-civil-rights.html | Text of the White House Message on Civil Rights | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/market-stages-orderly-retreat-stocks-dip-on-broad-front-in-slower.html | MARKET STAGES ORDERLY RETREAT; Stocks Dip on Broad Front in Slower Trading -Index Declines 1.70 SHARP DROP NEAR CLOSE American Motors Is Leader Falling 1 1/4 -- General Tire, American News Gain Market Stages Orderly Retreat; Drop Is Sharp Near the Close | True | By Burton Crane | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-president-named-by-constructors-group.html | New President Named By Constructors' Group | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/curt-sachs-dies-expert-on-music-authority-on-ancient-works-wrote.html | CURT SACHS DIES; EXPERT ON MUSIC; Authority on Ancient Works Wrote About Instruments mLectured at Library | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-group-meets-haiti-chief.html | U. S. Group Meets Haiti Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/indonesians-expect-parley-with-dutch.html | INDONESIANS EXPECT PARLEY WITH DUTCH | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/yugoslav-gains-found-notable-u-n-body-terms-economic-progress.html | YUGOSLAV GAINS FOUND NOTABLE; U. N. Body Terms Economic Progress 'Impressive' -Some Curbs Lifted | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/toronto-triumphs-63.html | Toronto Triumphs, 6-3 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/diamond-like-domino-bought-by-dealer-here.html | Diamond 'Like Domino' Bought by Dealer Here | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-to-ease-work-laborers-promised-a-40hour-week-before-1962.html | SOVIET TO EASE WORK; Laborers Promised a 40-Hour Week Before 1962 | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/maria-callas-loses-suit.html | Maria Callas Loses Suit | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/arizona-names-larue-picks-smu-aide-as-head-coach-of-football.html | ARIZONA NAMES LARUE; Picks S.M.U. Aide as Head Coach of Football | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/excapone-pal-loses-plea.html | Ex-Capone Pal Loses Plea | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/british-recover-seized-arms.html | British Recover Seized Arms | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/petite-designs-by-californian-on-view-here.html | Petite Designs By Californian On View Here | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/race-label-on-blood-urged.html | Race Label on Blood Urged | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japanese-stores-plan-foreign-units.html | JAPANESE STORES PLAN FOREIGN UNITS | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/mcracken-is-victor-four-others-advance-in-squash-racquets-play.html | M'CRACKEN IS VICTOR; Four Others Advance in Squash Racquets Play | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/freight-loadings-roll-up-best-gain-in-17-months-rail-carloadihgs-at.html | Freight Loadings Roll Up Best Gain in 17 Months; RAIL CARLOADIHGS AT 17-MONTH HIGH | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/un-head-rebuts-israel-hammarskjold-denies-report-on-border-area.html | U.N. HEAD REBUTS ISRAEL; Hammarskjold Denies Report on Border Area Killings | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/flood-relief-aid-voted.html | Flood Relief Aid Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/withholding-set-in-massachusetts-legislature-votes-system-after.html | WITHHOLDING SET IN MASSACHUSETTS; Legislature Votes System After Battle -- 60 Million Intake Is Expected | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/allwhite-school-aided-by-arkansas.html | ALL-WHITE SCHOOL AIDED BY ARKANSAS | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/recording-shows-russians-downed-us-plane-sept-2-taped-transcript-of.html | RECORDING SHOWS RUSSIANS DOWNED U.S. PLANE SEPT. 2; Taped Transcript of Soviet Pilots' Account Linked to Death of 17 in Craft 'ATTACK!' LEADER CRIED Gloated as Transport Fell -- Denials by Mikoyan and Menshikov Recalled Recording Shows Soviet Downed U. S. Plane With 17 Near Border | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gonzales-gains-final-defeats-hoad-in-pro-tennis-in-australia-1513.html | GONZALES GAINS FINAL; Defeats Hoad in Pro Tennis in Australia, 15-13, 6-4, 6-4 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-envoy-sees-nasser.html | U. S. Envoy Sees Nasser | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/smaller-claims-settled.html | Smaller Claims Settled | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dartmouth-43-victor-big-green-six-upsets-boston-college-in-hanover.html | DARTMOUTH 4-3 VICTOR; Big Green Six Upsets Boston College in Hanover Game | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/l-i-rotary-clubs-to-meet.html | L. I. Rotary Clubs to Meet | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/plastics-plant-opens.html | Plastics Plant Opens | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/vas-ponyal-in-the-tape-translated-as-roger.html | 'Vas Ponyal' in the Tape Translated as 'Roger' | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/eagles-get-back-and-center.html | Eagles Get Back and Center | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-spacebe-_vce-seen-1500000-pounds-of-thrust-predicted-by-general.html | 'NEW SPACE-BE_VCE SEEN; {1,500,000 Pounds of Thrust Predicted by General | True | | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hawks-trip-bruins-21.html | Hawks Trip Bruins, 2-1 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/general-advance-posted-in-london-broad-gains-in-industrials-raise.html | GENERAL ADVANCE POSTED IN LONDON; Broad Gains in Industrials Raise Index 1.5 Points -- Oils Continue Weak | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/record-forecast-in-sales-of-paper-mills-expected-to-turn-out-peak.html | RECORD FORECAST IN SALES OF PAPER; Mills Expected to Turn Out Peak Volume Despite Rise in Competitive Products | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/mental-health-chief-named.html | Mental Health Chief Named | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/khrushchev-makes-denial.html | Khrushchev Makes Denial | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/thomas-betts-sets-offering.html | Thomas & Betts Sets Offering | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/food-news-expansion-charles-co-in-business-here-since-1848-opens.html | Food News: Expansion; Charles & Co., in Business Here Since 1848, Opens New Shop on Madison Ave. | True | By June Owen | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/l-i-farmers-market-burns.html | L. I. Farmers Market Burns | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-yorkers-help-illinois-reign-in-gym-gompers-grossfeld-tops-cast.html | New Yorkers Help Illinois Reign in Gym; Gompers' Grossfeld Tops Cast Headed for Titles Again Tonry, Harvey, Bird Also Aid Perennial Big Ten Champion | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dello-joio-gets-opera-bid.html | Dello Joio Gets Opera Bid | True | Special to The New York Times | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/documents-on-u-s-planes-disappearance-over-soviet-union.html | Documents on U. S. Plane's Disappearance Over Soviet Union | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/frank-jones-retains-title.html | Frank Jones Retains Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/norwalks-budget-set-at-2980300.html | NORWALK'S BUDGET SET AT $2,980,300 | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/nixon-suffers-injury-two-broken-ribs-diagnosed-after-fall-tuesday.html | NIXON SUFFERS INJURY; Two Broken Ribs Diagnosed After Fall Tuesday | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fever-strikes-johansson.html | Fever Strikes Johansson | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/2-billion-sales-level-by-1966-seen-for-structural-plastics.html | 2 Billion Sales Level by 1966 Seen for Structural Plastics | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/parents-see-bias-in-city-rezoning-brooklyn-residents-charge.html | PARENTS SEE BIAS IN CITY REZONING; Brooklyn Residents Charge Segregation in P. S. 138 -- Board Denies It | True | By Layhmond Robinson | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/us-urbanaid-cut-scored-by-meyner-he-opposes-plan-to-reduce-help-for.html | U.S. URBAN-AID CUT SCORED BY MEYNER; He Opposes Plan to Reduce Help for Local Projects | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/less-u-s-secrecy-on-defense-asked-senator-case-tells-jersey.html | LESS U. S. SECRECY ON DEFENSE ASKED; Senator Case Tells Jersey Commerce Meeting That Nation Needs Facts | True | By George Cable Wrightspecial to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/jersey-backinc-seen-for-2state-transit.html | JERSEY BACKINC SEEN FOR 2-STATE TRANSIT | True | Special to The New York Times | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/2d-donation-by-cadets-red-cross-bloodmobile-to-call-at-west-point.html | 2D DONATION BY CADETS; Red Cross Bloodmobile to Call at West Point for Gifts | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/navy-slates-war-games.html | Navy Slates War Games | True | | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/shipping-events-pier-job-assigned-port-authority-lets-last-contract.html | SHIPPING EVENTS: PIER JOB ASSIGNED; Port Authority Lets Last Contract on Terminal -Bids Asked on Another | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/optimism-sweeps-island.html | Optimism Sweeps Island | True | Special To The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/eisenhower-cites-scout-anniversary.html | EISENHOWER CITES SCOUT ANNIVERSARY | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/an-easy-target-of-35.html | An Easy Target of 35 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/macmillan-says-his-visit-to-russia-will-aid-policy-macmillan-says.html | Macmillan Says His Visit To Russia Will Aid Policy; Macmillan Says Moscow Visit Will Help Decide Allied Policy | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/loyalty-oath-defended.html | Loyalty Oath Defended | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rangers-shut-out-red-wings-sullivan-excels-in-5to0-contest-scores.html | Rangers Shut Out Red Wings; SULLIVAN EXCELS IN 5-TO-0 CONTEST Scores Twice for Rangers at Detroit -- Leafs Down Canadiens -- Hawks Win | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/iran-rebuffs-soviet-rejects-moscow-bid-for-ban-on-u-s-defense-pact.html | IRAN REBUFFS SOVIET; Rejects Moscow Bid for Ban on U. S. Defense Pact | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/neji-finishes-third-in-chase-in-britain-as-lochroe-wins.html | Neji Finishes Third In Chase in Britain As Lochroe Wins | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/jersey-speed-skater-15-wins-miss-harrington-on-olympic-team.html | Jersey Speed Skater, 15, Wins; MISS HARRINGTON ON OLYMPIC TEAM Jerseyan Triumphs at 3,000 Meters as Trials End -Hunt and Zucco Score | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fleet-command-shift-dennison-to-head-forces-in-eastern-atlantic.html | FLEET COMMAND SHIFT; Dennison to Head Forces in Eastern Atlantic Area | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/una-oconnor-78-actress-is-dead-acidulous-scot-in-witness-for.html | UNA O'CONNOR, 78, ACTRESS, IS DEAD; Acidulous Scot in 'Witness for Prosecution' Appeared in Many Character Roles | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/queen-mother-is-in-nairobi.html | Queen Mother Is in Nairobi | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/small-late-rise-advances-grains-days-only-loss-is-in-rye-september.html | SMALL, LATE RISE ADVANCES GRAINS; Day's Only Loss Is in Rye -- September Corn Future Shows Biggest Gain | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/khrushchev-suggests-trip-to-soviet-by-eisenhower-premier-couples.html | Khrushchev Suggests Trip To Soviet by Eisenhower; Premier Couples Invitation With Attack on U. S. Policy -- Willing to Forgo a Return Visit, He Says KHRUSHEV ASKS EISENHOWER VISIT | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/frondizi-aide-resigns-argentinas-labor-minister-quits-new-policy.html | FRONDIZI AIDE RESIGNS; Argentina's Labor Minister Quits -- New Policy Weighed | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/lawyer-made-trustee-of-us-trust-company.html | Lawyer Made Trustee Of U.S. Trust Company | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/increase-slowed-in-lumber-output.html | INCREASE SLOWED IN LUMBER OUTPUT | True | | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/transit-subsidy-to-save-15c-fare-planned-by-city-state-will-be.html | TRANSIT SUBSIDY TO SAVE 15C FARE PLANNED BY CITY; State Will Be Asked to Help Find $11,000,000 and Also Keep Pupils' Cut Rates TRANSIT SUBSIDY PLANNED BY CITY | True | By Paul Crowell | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/bernstein-closes-issue-of-uniforms-tells-philharmonic-friends-tv.html | BERNSTEIN CLOSES ISSUE OF UNIFORMS; Tells Philharmonic Friends TV Budget Covered the Discarded Costumes | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/army-drivers-describe-detention-by-russians-at-checkpoint-in.html | Army Drivers Describe Detention by Russians at Checkpoint in Germany | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gene-tunney-son-weds-dutch-girl-in-netherlands.html | Gene Tunney'S Son Weds Dutch Girl in Netherlands | True | ecial to °e New York 'Zles. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/british-circulation-up-notes-in-use-rose-1777000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 1,777,000 in Week to 2,004,712,000 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dulles-arrives-in-paris.html | Dulles Arrives in Paris | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/business-unit-notes-rise-of-complaints.html | BUSINESS UNIT NOTES RISE OF COMPLAINTS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/petroleum-stocks-rise.html | Petroleum Stocks Rise | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/betty-oestreich-is-future-bride-of-robert-shea-vvellesley-alumna.html | Betty Oestreich Is Future Bride Of Robert Shea; vVellesley Alumna and (aluornia Graduate Become Affianced | True | special to The New 'York Tn'ne. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/bossrule-opposed-s-j-tilden-democratic-club-backs-reform-plea.html | 'BOSS-RULE' OPPOSED; S. J. Tilden Democratic Club Backs Reform Plea | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/b-m-names-vice-president.html | B. &M. Names Vice President | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sidelights-a-rare-report-on-steel.html | Sidelights; A 'Rare' Report on Steel | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/magee-shoots-63-for-phoenix-lead-canadian-sets-course-mark-with-a.html | MAGEE SHOOTS 63 FOR PHOENIX LEAD; Canadian Sets Course Mark With a Seven-Under-Par Card in First Round | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/france-to-make-public-records-of-taxpayers.html | France to Make Public Records of Taxpayers | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/man-dies-in-icy-pond-trying-to-save-boy.html | MAN DIES IN ICY POND TRYING TO SAVE BOY | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hunt-continues-for-missing-b50-connecticut-man-among-12-on-weather.html | HUNT CONTINUES FOR MISSING B-50; Connecticut Man Among 12 on Weather Plane Feared Lost West of Bermuda | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/senate-votes-housing-bill-after-trimming-fund-rise-senate-approves.html | Senate Votes Housing Bill After Trimming Fund Rise; SENATE APPROVES FUND FOR HOUSING | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/emanuel-rosenfeld.html | EMANUEL ROSENFELD | True | Special to The New York Times | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/barbara-mintire-advances-on-links.html | BARBARA M'INTIRE ADVANCES ON LINKS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/debbie-reynolds-in-hospital.html | Debbie Reynolds in Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/other-dividend-news-companies-take-dividend-action.html | OTHER DIVIDEND NEWS; COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/wood-field-and-stream-fishing-for-snook-with-clarence-snook-is-all.html | Wood, Field and Stream; Fishing for Snook With Clarence Snook Is All One Might Expect It to Be | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/school-punishment-fells-jersey-pupil.html | SCHOOL PUNISHMENT FELLS JERSEY PUPIL | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/for-the-bridetobe-organdy-or-lace-stores-here-are-a-haven-for.html | For the Bride-to-Be: Organdy or Lace; Stores Here Are a Haven For Fiancee | True | By Patricia Green | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/i-object-was-correct-but-look-who-said-it.html | 'I Object' Was Correct But Look Who Said It | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/both-borrowings-and-excess-reserves-of-member-banks-eased-during.html | Both Borrowings and Excess Reserves Of Member Banks Eased During Week | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/putnams-sons-elevates-aide.html | Putnam's Sons Elevates Aide | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/prince-philip-in-karachi.html | Prince Philip in Karachi | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/atomic-power-review-set.html | Atomic Power Review Set | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/no-white-house-comment.html | No White House Comment | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/night-teachers-protest-hirings-scabbing-laid-to-board-of-education.html | NIGHT TEACHERS PROTEST HIRINGS; 'Scabbing' Laid to Board of Education in Walkout -- 16 Schools Closed | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/dictatorial-rule-eased-in-pakistan-new-atmosphere-is-evident-as.html | DICTATORIAL RULE EASED IN PAKISTAN; New Atmosphere Is Evident as Conference of Writers Demands Full Freedom | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/acoustica-forms-2-divisions.html | Acoustica Forms 2 Divisions | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/italian-refinery-deal-getty-oil-acquires-shares-and-weighs.html | ITALIAN REFINERY DEAL; Getty Oil Acquires Shares and Weighs Additional Purchase | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/foundation-of-accord.html | Foundation of Accord | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/british-ship-seized-by-icelandic-craft.html | BRITISH SHIP SEIZED BY ICELANDIC CRAFT | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/city-ac-gains-honors-places-first-in-division-1-of-class-c-squash.html | CITY A.C. GAINS HONORS; Places First in Division 1 of Class C Squash Racquets | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/four-die-in-air-crashes-c119-explodes-on-the-coast-b25-falls-in.html | FOUR DIE IN AIR CRASHES; C-119 Explodes on the Coast -- B-25 Falls in Arkansas | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/royalglobe-group-increases-earnings.html | ROYAL-GLOBE GROUP INCREASES EARNINGS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/guatemala-woos-british-honduras-propaganda-aims-at-winning-over.html | GUATEMALA WOOS BRITISH HONDURAS; Propaganda Aims at Winning Over People -- Oil Pipeline Held One of Reasons | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/french-cut-bank-rate-from-45-to-425.html | French Cut Bank Rate From 4.5% to 4.25% | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/-monica-4-durand-becomes-affianced.html | ! Monica .4. Durand Becomes Affianced | True | SlOeClal to The New York Thne | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/utility-announces-3750-share-price.html | UTILITY ANNOUNCES $37.50 SHARE PRICE | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/law-student-to-wed-miss-elizabeth-ivers.html | Law Student to Wed Miss Elizabeth Ivers | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/arthur-gwynne.html | ARTHUR GWYNNE | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fifth-victory-in-row.html | Fifth Victory in Row | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/accountant-honored-at-party.html | Accountant Honored at Party | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/pattern-is-noted-in-labor-recovery.html | PATTERN IS NOTED IN LABOR RECOVERY | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/brenner-named-2d-time-in-fraud-exjudge-and-secretary-are-reindicted.html | BRENNER NAMED 2D TIME IN FRAUD; Ex-Judge and Secretary Are Reindicted in Hotel Case -- More Thefts Alleged LOAN FORGERY CHARGED Bogus Bank Stocks Offered as Collateral, Hogan Says -- Defendant Still Ailing | True | By Jack Roth | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/state-legal-aide-named.html | State Legal Aide Named | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-again-bids-for-steel-in-u-s-third-attempt-to-purchase-25.html | SOVIET AGAIN BIDS FOR STEEL IN U. S.; Third Attempt to Purchase 2.5 Million in Oil Pipes Likely to Succeed | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/boys-towns-to-benefit.html | Boys Towns to Benefit | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gop-spurs-vote-drive-3man-group-named-to-seek-2000000-precinct.html | G.O.P. SPURS VOTE DRIVE; 3-Man Group Named to Seek 2,000,000 Precinct Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/methodical-musician-leonard-warren.html | Methodical Musician; Leonard Warren | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/becerra-finishes-dagata-in-tenth-mexican-triumphs-in-fight-on-coast.html | BECERRA FINISHES D'AGATA IN TENTH; Mexican Triumphs in Fight on Coast and Earns Shot at Bantamweight Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/opera-verdis-macbeth-has-premiere-at-the-met-leonie-rysanek-sings.html | Opera: Verdi's 'Macbeth' Has Premiere at the 'Met'; Leonie Rysanek Sings Opposite Warren 112-Year-Old Work in Moving Production | True | By Howard Taubman | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/anticrime-week-rockefeller-setting-date-urges-continuing-drive.html | ANTI-CRIME WEEK; Rockefeller, Setting Date, Urges Continuing Drive | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/diamond-gardner-in-dip-192-a-share-cleared-in-58-against-215-for.html | DIAMOND GARDNER IN DIP; $1.92 a Share Cleared in '58, Against $2.15 for 1957 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/j-francis-smith-56-democratic-leader.html | J. FRANCIS SMITH, 56, DEMOCRATIC LEADER | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/apartment-house-sold-in-brooklyn-structure-at-ocean-parkway-and.html | APARTMENT HOUSE SOLD IN BROOKLYN; Structure at Ocean Parkway and Rider Avenue Has 60 Suites -- Other Deals | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/series-for-ray-milland.html | Series for Ray Milland | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/norwalk-bank-held-up-armed-thug-gets-30000-in-branch-at-noon-hour.html | NORWALK BANK HELD UP; Armed Thug Gets $30,000 in Branch at Noon Hour | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/boating-department-urged-in-greenwich-as-problems-grow.html | Boating Department Urged in Greenwich As Problems Grow | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/visit-to-moscow.html | Visit to Moscow | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/wife-sues-mickey-rooney.html | Wife Sues Mickey Rooney | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/metcalf-presses-for-aid-to-schools.html | METCALF PRESSES FOR AID TO SCHOOLS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ingenuity-beats-favored-wayward-miss-by-3-lengths-in-hialeah.html | Ingenuity Beats Favored Wayward Miss by 3 Lengths in Hialeah Feature; 15-1 SHOT IS FIRST IN 6-FURLONG RACE Ingenuity Leads All the Way at Hialeah -- Clem, Lame, Is Out of McLennan | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/lute-song-of-46-may-be-revived-city-center-sets-march-1122-stand.html | 'LUTE SONG' OF '46 MAY BE REVIVED; City Center Sets March 11-22 Stand -- 'Carefree Heart' Assumes a New Title | True | By Sam Zolotow | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japan-plans-more-cars-output-slated-to-climb-in-59-28-above-that-of.html | JAPAN PLANS MORE CARS; Output Slated to Climb in '59 28% Above That of '58 | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/china-reds-laud-soviet-guidance-peiping-editorial-accepts-moscows.html | CHINA REDS LAUD SOVIET GUIDANCE; Peiping Editorial Accepts Moscow's Leadership in Ideological Field | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-racers-trail-in-bobsled-series-johnson-ties-for-16th-place-in.html | U. S. RACERS TRAIL IN BOBSLED SERIES; Johnson Ties for 16th Place in World One-Man Event as Briton Takes Lead | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/steel-for-india.html | Steel for India | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/finnish-newsmen-fined-article-in-labor-paper-held-to-endanger.html | FINNISH NEWSMEN FINED; Article in Labor Paper Held to Endanger Public Order | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-director-chosen-by-acf-industries.html | New Director Chosen By ACF Industries | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/basic-pay-urged-for-farm-labor-mitchell-says-a-minimum-wage-for.html | BASIC PAY URGED FOR FARM LABOR; Mitchell Says a Minimum Wage for Migrants Will Help End Exploitation | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/theodore-gunther.html | THEODORE GUNTHER | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-princeton-policy-limit-on-admitting-students-of-engineering-is.html | NEW PRINCETON POLICY; Limit on Admitting Students of Engineering Is Dropped | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/indian-jobneed-cited.html | Indian Job-Need Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ortega-fights-tonight-welterweight-to-face-stitch-in-garden.html | ORTEGA FIGHTS TONIGHT; Welterweight to Face Stitch in Garden Ten-Rounder | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/value-of-court-reorganization.html | Value of Court Reorganization | True | CARL 1V[. LOB Jr. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/business-loans-of-banks-here-dropped-by-58-million-in-week-decline.html | Business Loans of Banks Here Dropped by 58 Million in Week; Decline Reflects Reduced Borrowing by Sales Finance Concerns and Utilities -Credit Up for Metals and Textiles BUSINESS LOANS DIP HERE IN WEEK | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sites-to-load-trucks-offstreet-proposed-offstreet-sites-for-trucks.html | Sites to Load Trucks Off-Street Proposed; OFF-STREET SITES FOR TRUCKS ASKED | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/tug-strike-accord-is-reached-union-will-vote-on-it-tomorrow-tug.html | Tug Strike Accord Is Reached; Union Will Vote on It Tomorrow; Tug-strike Accord Is Reached; Union Will Vote on It Tomorrow | True | By Werner Bamberger | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rally-maps-fight-on-sales-tax-rise-hoving-bids-his-anti4-group.html | RALLY MAPS FIGHT ON SALES TAX RISE; Hoving Bids His 'Anti-4%' Group 'Rescue City Half From 'Biggest Blunder' | True | By Farnsworth Fowle | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fashion-trends-abroad-london-showings-of-stiebel-and-michael.html | Fashion Trends Abroad; London: Showings of Stiebel and Michael | True | By Carrie Donovanspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/about-new-york-jokesmiths-on-their-way-up-hold-clinics-to-sharpen.html | About New York; Jokesmiths on Their Way Up Hold Clinics to Sharpen Their Wits and Test Their Gags | True | By Gay Talese | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/faith-abbott-ngaged-to-james-p-mc-_faddeni.html | Faith Abbott .ngaged To James P. Mc _Faddenl | True | Special jto The New York Tlffles. [ | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/roy-hebard-head-of-engineering-firm.html | ROY HEBARD, HEAD OF ENGINEERING FIRM | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/larry-kert-back-in-show.html | Larry Kert Back in Show | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/13-apartment-houses-worth-3-million-change-hands-twice-in-fourhour.html | 13 Apartment Houses Worth 3 Million Change Hands Twice in Four-Hour Deal | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hammarskjold-plans-trip.html | Hammarskjold Plans Trip | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/d-clifford-martin-rauthority-on-tb-80.html | D. CLIFFORD MARTIN, rAUTHORITY ON TB, 80 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/tax-credit-of-20-sought-in-albany-republicans-hope-to-double.html | TAX CREDIT OF $20 SOUGHT IN ALBANY; Republicans Hope to Double Rockefeller Proposal for Helping Married Group TAX CREDIT OF $20 SOUGHT IN ALBANY | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/draft-extended-4-years-by-house-doctorsdentists-law-also-is-voted.html | DRAFT EXTENDED 4 YEARS BY HOUSE; Doctors-Dentists Law Also Is Voted -Limitations Beaten -Senate to Act | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/greeks-and-turks-open-cyprus-talk-2-premiers-meet-in-zurich-in-bid.html | GREEKS AND TURKS OPEN CYPRUS TALK; 2 Premiers Meet in Zurich in Bid for Agreement -- Cautious Hopes Voiced | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/bank-clearings-rise-gain-above-last-years-level-is-92-here-107-for.html | BANK CLEARINGS RISE; Gain Above Last Year's Level Is 9.2% Here, 10.7 for Nation | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/savings-loan-groups-report-assets-records.html | Savings, Loan Groups Report Assets Records | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rollo-knocks-out-moreira.html | Rollo Knocks Out Moreira | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/title-fencing-listed-metropolitan-team-crowns-will-be-at-stake.html | TITLE FENCING LISTED; Metropolitan Team Crowns Will Be at Stake | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/polish-reds-chide-union-of-writers-criticize-its-defiant-attack-on.html | POLISH REDS CHIDE UNION OF WRITERS; Criticize Its Defiant Attack on Censorship Policies of Warsaw Regime | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/russians-to-get-visas-19-skiers-and-7-skaters-due-at-squaw-valley.html | RUSSIANS TO GET VISAS; 19 Skiers and 7 Skaters Due at Squaw Valley Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/spellman-is-cited-by-lotos-club-with-tributes-to-his-leadership.html | Spellman Is Cited by Lotos Club With Tributes to His Leadership | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fund-crisis-cited-by-jewish-appeal-leader-sees-need-for-vast-sums.html | FUND CRISIS CITED BY JEWISH APPEAL; Leader Sees Need for 'Vast' Sums to Help Emigration From Eastern Europe | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-store-sales-register-8-rise-minneapolis-sole-district-to-show.html | U. S. STORE SALES REGISTER 8% RISE; Minneapolis Sole District to Show Fall in Week -- Trade Up 4% Here | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/brewery-in-shift.html | Brewery in Shift | True | By Carl Spielvogel | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/miss-alice-cox-ac-hubbard-jr-will-be-married-junior-at-mary-baldwin.html | Miss Alice Cox, A.C. Hubbard Jr. Will Be Married; Junior at Mary Baldwin Engaged to Senior at Washington and Lee I | True | Specisl to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/cuba-says-indianan-admits-castro-plot-indianan-admits-plot-cuba.html | Cuba Says Indianan Admits Castro Plot; INDIANAN ADMITS PLOT, CUBA SAYS | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/coast-guard-aide-retires.html | Coast Guard Aide Retires | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/heart-unit-gives-1715203-in-year-city-groups-research-aid-totals.html | HEART UNIT GIVES $1,715,203 IN YEAR; City Group's Research Aid Totals $766,288 -- Deans Laud Association Role | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/irving-fisher-acted-truman-in-2-shows.html | IRVING FISHER, ACTED TRUMAN IN 2 SHOWS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-synthetic-fibers-expected-to-invade-cotton-textiles-field-3.html | New Synthetic Fibers Expected To Invade Cotton Textiles Field; 3 FIBERS INVADE FIELDS OF COTTON | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/warren-untangles-a-legal-knot-to-save-8-million-for-taxpayers.html | Warren Untangles a Legal Knot To Save 8 Million for Taxpayers | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/daughter-to-mrs-sciuttol.html | Daughter to Mrs. Sciuttol | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/50-toddlers-romp-in-historic-house-jersey-group-runs-nursery-in.html | 50 TODDLERS ROMP IN HISTORIC HOUSE; Jersey Group Runs Nursery in Colonial Surroundings | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/a-compromise-on-civil-rights.html | A Compromise on Civil Rights? | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/earnings-decline-for-sperry-rand-net-65c-a-share-in-9-months-to-dec.html | EARNINGS DECLINE FOR SPERRY RAND; Net 65c a Share in 9 Months to Dec. 31, Against 91c, Despite Record Sales COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/300-taken-off-grounded-ship.html | 300 Taken Off Grounded Ship | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/prof-george-h-nettleton-dies-dean-of-yale-college-193739.html | Prof. George H. Nettleton Dies; Dean of Yale College 1937-39 | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/a-tension-lessened.html | A Tension Lessened | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/manhattan-beats-nyu-and-st-johns-topples-richmond-on-garden-court.html | Manhattan Beats N.Y.U. and St. John's Topples Richmond on Garden Court; JASPERS REGISTER 63-TO-58 VICTORY Menly Helps Manhattan Top N. Y. U. -- St. John's Five Halts Richmond, 85-76 | True | By Michael Strauss | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/bingo-case-sustained-magistrate-denies-move-of-clergyman-for.html | BINGO CASE SUSTAINED; Magistrate Denies Move of Clergyman for Dismissal | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-s-example-urged-allen-says-nation-must-set-pattern-for-democracy.html | U. S. EXAMPLE URGED; Allen Says Nation Must Set Pattern for Democracy | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/unionist-regrets-deal-after-vote-teamster-says-he-waived-election.html | UNIONIST REGRETS 'DEAL' AFTER VOTE; Teamster Says He Waived Election After Pressure by Hoffa Aide on Coast | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/inquiry-pressed-in-airline-crash-pilots-call-for-new-beam-at-la.html | INQUIRY PRESSED IN AIRLINE CRASH; Pilots Call for New Beam at La Guardia -- Almost All of Wreckage Recovered Pilots Renew Call for Installation of Altitude Beam as Crash Inquiry Is Pressed NO CAUSE IS FOUND IN RIVER DISASTER Most of Plane Recovered -Wreckage Hints Captain Realized His Error | True | By Peter Kihss | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/migration-drops-from-puerto-rico-u-s-reports-26-decline-from-1957.html | MIGRATION DROPS FROM PUERTO RICO; U. S. Reports 26% Decline From 1957 -- Lack of Jobs in Recession Blamed 27,728 ARRIVED IN 1958 17,000 Settled in City -- Rise in National Figure Is Predicted This Year | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/reports-on-ski-conditions-in-east.html | Reports on Ski Conditions in East | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sports-of-the-times-radical-surgery.html | Sports of The Times; Radical Surgery | True | By Arthur Daley | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/duquesne-light-registers-gains-utility-system-reports-revenues-and.html | DUQUESNE LIGHT REGISTERS GAINS; Utility System Reports Revenues and Profits Rose Last Year | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/congolese-accept-enforced-exodus-hundreds-of-leopoldvilles.html | CONGOLESE ACCEPT ENFORCED EXODUS; Hundreds of Leopoldville's Unemployed or Transient Residents Are Moved | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ohio-standard-elevates-president-of-subsidiary.html | Ohio Standard Elevates President of Subsidiary | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/offtrack-bet-group-submits-report-today.html | Off-Track Bet Group Submits Report Today | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/2-broadway-space-leased-to-broker-dean-witter-co-is-taking-32000.html | 2 BROADWAY SPACE LEASED TO BROKER; Dean Witter & Co Is Taking 32,000 Square Feet -- Rail Company in Rental | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/claudette-sorel-engagedto-wed-herbert-zelinil-concert-pianist.html | Claudette ,Sorel Engaged.to Wed , Herbert Zelinil; Concert Pianist Fiancee I { of Engineer Here. i ! Nuptials in Augusti | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/senate-group-lauded-textiles-leader-hails-its-plan-for-protecting-u.html | SENATE GROUP LAUDED; Textiles Leader Hails Its Plan for Protecting U. S. Industry | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/beck-account-tallied-agent-says-deposits-totaled-18-million-in.html | BECK ACCOUNT TALLIED; Agent Says Deposits Totaled 1.8 Million in 1950-53 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/allischalmers-adds-director.html | Allis-Chalmers Adds Director | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hunter-five-wins-from-l-i-u-5950-brier-scores-21-points-for-hawks.html | HUNTER FIVE WINS FROM L. I. U., 59-50; Brier Scores 21 Points for Hawks - - Fairleigh Downs Fairfield, 74 to 70 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/lutheran-points-to-catholic-gains-cleric-tells-church-council-to.html | LUTHERAN POINTS TO CATHOLIC GAINS; Cleric Tells Church Council to Emulate Creative Social and Political Approach | True | By George Duganspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/mrs-harry-m-kalmine.html | MRS. HARRY M. KALMINE | True | | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/soviet-role-seen-in-iraqi-economy-major-communistbloc-aid-expected.html | SOVIET ROLE SEEN IN IRAQI ECONOMY; Major Communist-Bloc Aid Expected in 5-Year Plan to Exploit Resources SOVIET ROLE SEEN IN IRAQI ECONOMY | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sec-lays-abuses-to-reynolds-co-says-study-tends-to-show-fraudulent.html | S.E.C. LAYS ABUSES TO REYNOLDS & CO.; Says Study Tends to Show Fraudulent Actions by Big Brokerage House SPOKANE CONCERN CITED Spokesmen for Both Note Their Cooperativeness and Age of Complaints S.E.C. LAYS ABUSES TO REYNOLDS & CO. | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-pollution-control-aide.html | New Pollution Control Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/druggist-society-ousts-two.html | Druggist Society Ousts Two | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/49-million-is-bid-on-brooklyn-road.html | 4.9 MILLION IS BID ON BROOKLYN ROAD | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/counsel-for-lehigh-fears-bankruptcy.html | COUNSEL FOR LEHIGH FEARS BANKRUPTCY | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/a-poignant-drama-child-of-our-time-story-of-boy-adrift-in-war.html | A Poignant Drama; 'Child of Our Time,' Story of Boy Adrift in War, Evokes Beauty and Faith | True | By Jack Gould | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/funds-freed-for-titan-base.html | Funds Freed for Titan Base | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/astor-will-leaves-widow-2-millions-first-wife-is-cited.html | Astor Will Leaves Widow 2 Millions; First Wife Is Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/taxevader-trap-is-offered-to-state-by-jersey-official.html | Tax-Evader Trap Is Offered to State By Jersey Official | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japan-airliner-down-on-wake.html | Japan Airliner Down on Wake | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/art-the-collages-of-kurt-schwitters-dada-lives-on-in-show-at-the.html | Art: The Collages of Kurt Schwitters; Dada Lives On in Show at the Janis Gallery | True | By Dore Ashton | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-issue-of-inflation-debate-in-capital-is-more-complex-than.html | The Issue of Inflation; Debate in Capital Is More Complex Than 'Spenders' 'Against 'Savers' | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/i-ellen-k1n-is-fiancee-of-davidjoseph-felton.html | i Ellen K!!N Is Fiancee ! Of David-Joseph Felton | True | Special to The New York Tlrleg. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/argentine-deputy-bars-womans-bid-for-duel.html | Argentine Deputy Bars Woman's Bid for Duel | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/in-the-nation-the-administrations-equal-rights-legislation.html | In The Nation; The Administration's Equal Rights Legislation | True | By Arthur Krock | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-offer-state-court-plan-follow-formula-of-judicial.html | DEMOCRATS OFFER STATE COURT PLAN; Follow Formula of Judicial Conference -- Justices of Peace Would Be Dropped | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/vincent-b-brecht.html | VINCENT B. BRECHT | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/crafts-to-go-on-exhibit-at-cooper-union-today.html | Crafts to Go on Exhibit At Cooper Union Today, | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/thrifty-russian-upsets-macys-but-store-drops-charge-of-theft.html | Thrifty Russian Upsets Macy's, But Store Drops Charge of Theft | True | By Murray Schumach | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/u-n-chief-sights-thaw-in-cold-war-hammarskjold-sees-efforts-of.html | U. N. CHIEF SIGHTS THAW IN COLD WAR; Hammarskjold Sees Efforts of World Body Bringing Some Good Results | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/situation-shocking-in-nursing-homes-state-inquiry-told.html | Situation Shocking In Nursing Homes, State Inquiry Told | True | By Murray Illson | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/president-urges-civil-rights-code-to-halt-violence-also-calls-for.html | PRESIDENT URGES CIVIL RIGHTS CODE TO HALT VIOLENCE; Also Calls for Federal Aid to Communities in Meeting School Integration Costs OFFERS BROAD PROGRAM Eisenhower Backs Supreme Court -- Johnson Terms Message Conciliatory PRESIDENT URGES CIVIL RIGHTS CODE | True | By Anthony Lewisspecial To The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ship-unions-open-organizing-drive-each-member-of-congress-gets-wire.html | SHIP UNIONS OPEN ORGANIZING DRIVE; Each Member of Congress Gets Wire Hitting 'Abuse' in Foreign-Flag Laws | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/robert-h-buggeln-82-i-former-partner-in-ad-firm-here-dies-in.html | ROBERT H. BUGGELN, 82; I Former Partner in Ad Firm Here Dies in Automobile | True | SpeCtal to T'ne New York | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/no-change-is-shown-by-commodity-index.html | NO CHANGE IS SHOWN BY COMMODITY INDEX | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/louis-gutzeit.html | LOUIS GUTZEIT | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/spending-record-seen-for-canada.html | SPENDING RECORD SEEN FOR CANADA | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/change-in-mailing-rules.html | Change in Mailing Rules | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/newark-church-elects-negro.html | Newark Church Elects Negro | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/senate-rollcall-vote-passing-housing-bill.html | Senate Roll-Call Vote Passing Housing Bill | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/knicks-defeat-syracuse-for-third-in-row-new-yorks-five-triumphs.html | Knicks Defeat Syracuse for Third in Row;; NEW YORK'S FIVE TRIUMPHS, 111-98 Knicks Beat Syracuse Ninth Straight Time -- Warriors Subdue Hawks, 106-95 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/peiping-accuses-u-s-says-it-slandered-chinas-big-leap-forward.html | PEIPING ACCUSES U. S.; Says It Slandered China's 'Big Leap Forward' | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-press-for-atomic-plane-anderson-durham-and-price-ask.html | DEMOCRATS PRESS FOR ATOMIC PLANE; Anderson, Durham and Price Ask Immediate Decision on Building Craft | True | By John D. Morrisspecial To The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/f-b-i-s-files-help-identify-victims-immigration-personal-and-war.html | F. B. I.'S FILES HELP IDENTIFY VICTIMS; Immigration, Personal and War Service Fingerprints Used in Air Crash | True | By Oscar Godbout | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/hatch-cover-seen-in-area-of-hedtoft.html | 'HATCH COVER' SEEN IN AREA OF HEDTOFT | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/theatre-party-to-help-nursery-school-here.html | Theatre Party to Help Nursery School Here | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/many-entertain-at-dinner-dance-to-help-hospital-neighborhood-fete.html | Many Entertain At Dinner Dance To Help Hospital; Neighborhood Fete Is Held in Waldorf to Benefit Lenox Hill | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/cocoa-potatoes-world-sugar-dip-most-positions-reach-new-lows-or.html | COCOA, POTATOES, WORLD SUGAR DIP; Most Positions Reach New Lows, or Equal Those Made Previously | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sales-gain-shown-by-textile-concern.html | SALES GAIN SHOWN BY TEXTILE CONCERN | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sheen-to-resume-television-series-bishops-program-on-tape-will.html | SHEEN TO RESUME TELEVISION SERIES; Bishop's Program on Tape Will Begin Next Month - Milland to Play Lawyer | True | By Val Adams | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/brazilian-goes-to-poland.html | Brazilian Goes to Poland | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rome-celebrates-prelenten-fete-people-mark-fat-thursday-while.html | ROME CELEBRATES PRE-LENTEN FETE; People Mark Fat Thursday While Premier Refuses to Recall Resignation | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/olmedo-is-planning-to-play-here-despite-perry-jones-objections.html | Olmedo Is Planning to Play Here Despite Perry Jones' Objections | True | By Allison Danzig | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/mobilization-for-youth.html | Mobilization for Youth | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-theatre-redhead-gwen-verdon-stars-in-musical-at-46th-st.html | The Theatre: 'Redhead'; Gwen Verdon Stars in Musical at 46th St. | True | By Brooks Atkinson | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/east-germany-releases-5-u-s-soldiers-to-red-cross-communist-free.html | East Germany Releases 5 U. S. Soldiers to Red Cross; COMMUNIST FREE FIVE U.S. SOLDIERS | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/american-university-wins.html | American University Wins | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/2-borough-officials-quit-queens-posts.html | 2 BOROUGH OFFICIALS QUIT QUEENS POSTS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/pieces-combine-modern-design-elegant-feeling.html | Pieces Combine Modern Design, Elegant Feeling | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/mrs-g-n-shuster-honored.html | Mrs. G. N. Shuster Honored | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/producers-plan-6-pictures-by-61-ponti-and-girosi-will-work-with.html | PRODUCERS PLAN 6 PICTURES BY '61; Ponti and Girosi Will Work With Paramount -- Studio Plans Consolidation | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/skiers-should-check-conditions-before-departing-for-northland.html | Skiers Should Check Conditions Before Departing for Northland | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/16-hurt-in-crash-of-bus-and-truck-collision-on-eighth-avenue-blocks.html | 16 HURT IN CRASH OF BUS AND TRUCK; Collision on Eighth Avenue Blocks Traffic for Hour - Driver Pinned to Seat | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/city-agencies-ask-212630636-more-requests-will-be-cut-but-60-budget.html | CITY AGENCIES ASK $212,630,636 MORE; Requests Will Be Cut, but '60 Budget Is Expected to Exceed 2 Billion | True | By Charles G. Bennett | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/democrats-press-mitchell-attack-morse-and-kennedy-charge-picketing.html | DEMOCRATS PRESS MITCHELL ATTACK; Morse and Kennedy Charge Picketing Sections of Bill Are Unfair to Unions | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ashes-sifted-for-gems-burnedout-diamond-traders-and-police-continue.html | ASHES SIFTED FOR GEMS; Burned-Out Diamond Traders and Police Continue Quest | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/oyster-import-barre-jersey-acts-to-halt-spre-of-x-disease-in-beds.html | OYSTER IMPORT BARRE; Jersey Acts to Halt Spre of 'X' Disease in Beds | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/berkeley-square-lacks-makebelieve.html | 'Berkeley Square' Lacks Make-Believe | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/guatemalan-act-explained-position-on-mexican-fishing-boats-declared.html | Guatemalan Act Explained; Position on Mexican Fishing Boats Declared Juridically Sound | True | CARLO URRUTIA-APARICI0 | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/alien-bill-offered-humphrey-seeks-to-revise-mccarranwalter-act.html | ALIEN BILL OFFERED; Humphrey Seeks to Revise McCarran-Walter Act | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/president-names-aide.html | President Names Aide | True | | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/actors-selected-to-take-parts-at-1890-benefit-new-yorkers-of-past.html | Actors Selected To Take Parts At 1890 Benefit; New Yorkers of Past Will Be Portrayed at Event on Feb. 26 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/in-defense-of-taxes-they-are-said-to-represent-money-spent-for.html | In Defense of Taxes; They Are Said to Represent Money Spent for Necessary Services | True | FRANK W. THOBER | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/charles-oreilly-founder-of-abc-vending-corp-had-built-early-movie.html | CHARLES O'REILLY,; Founder of ABC Vending Corp. Had Built Early Movie House Here | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/police-officer-retiring-ballistics-expert-will-join-florida.html | POLICE OFFICER RETIRING; Ballistics Expert Will Join Florida Sheriff's Bureau | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/payment-cited-at-trial-witness-says-he-delivered-1000-to-rep-green.html | PAYMENT CITED AT TRIAL; Witness Says He Delivered $1,000 to Rep. Green | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/head-of-tax-body-backs-u-s-budget-roswell-magill-calls-plan-for.html | HEAD OF TAX BODY BACKS U. S. BUDGET; Roswell Magill Calls Plan for 1960 'Vigorous' Move to Cut U. S. Costs | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/aquarium-to-be-bigger-by-opening-day-may-31.html | Aquarium to Be Bigger By Opening Day May 31 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/eisenhower-hunts-quail-in-georgia-fine-weather-gets-him-out-early.html | EISENHOWER HUNTS QUAIL IN GEORGIA; Fine Weather Gets Him Out Early -- Talks With 2 Top Democrats Confirmed | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/harvester-plans-vote-2-new-directors-nominated-to-fill-board.html | HARVESTER PLANS VOTE; 2 New Directors Nominated to Fill Board Vacancies | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/journalism-grant-at-rutgers.html | Journalism Grant at Rutgers | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/longlife-bulbs-score-advances-longlife-bulbs-score-advances.html | Long-Life Bulbs Score Advances; LONG-LIFE BULBS SCORE ADVANCES | True | By Robert H. Metz | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/26-inspectors-balk-refuse-to-fill-out-financial-forms-for-housing.html | 26 INSPECTORS BALK; Refuse to Fill Out Financial Forms for Housing Jury | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/caracas-acts-to-avoid-disorder.html | Caracas Acts to Avoid Disorder | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/american-can-co-aide-named-vice-president.html | American Can Co. Aide Named Vice President | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/new-york-skaters-in-front.html | New York Skaters in Front | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/newcrop-cotton-in-sharp-advance-new-59-export-subsidy-plan-helps.html | NEW-CROP COTTON IN SHARP ADVANCE; New '59 Export Subsidy Plan Helps Distant March and May Rise by 35 Points | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ottawa-greets-brandt-city-accords-west-berlins-mayor-cordial.html | OTTAWA GREETS BRANDT; City Accords West Berlin's Mayor Cordial Welcome | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/beattie-stops-hall-in-fourth.html | Beattie Stops Hall in Fourth | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/treasury-secretary-calls-budget-a-positive-step-anderson-backs.html | Treasury Secretary Calls Budget a 'Positive' Step; ANDERSON BACKS BALANCED BUDGET | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/filipinos-urging-us-to-pay-claims-congress-in-manila-reported.html | FILIPINOS URGING U.S. TO PAY CLAIMS; Congress in Manila Reported Drafting Measure to Push $800,000,000 Demand | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sensational-case-stirs-paris-anew-rich-widow-sees-blackmail-aimed.html | SENSATIONAL CASE STIRS PARIS ANEW; Rich Widow Sees Blackmail Aimed at Her in Lacaze Conspiracy Charge | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/columbia-gas-system-adds-officer-to-board.html | Columbia Gas System Adds Officer to Board | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/louis-pollak.html | LOUIS POLLAK | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/fete-to-aid-scholarships.html | Fete to Aid Scholarships | True | I Spec:ll to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/ashes-lost-gloom-in-england-australians-clinch-test-series-regain.html | Ashes Lost; Gloom in England; Australians Clinch Test Series, Regain Cricket Supremacy | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/woodward-is-rehired-exsports-editor-of-tribune-resumes-old-post-feb.html | WOODWARD IS REHIRED; Ex-Sports Editor of Tribune Resumes Old Post Feb. 16 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/rhubarb-named-official-winner-of-miamtonassau-yacht-race-duponts.html | Rhubarb Named Official Winner Of Miami-to-Nassau Yacht Race; DuPont's Craft Triumphs on Corrected Time -- Bus Mosbacher Is Second With Yawl Callooh in Ocean Test | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/county-in-texas-opens-bond-bids-2-syndicates-submit-top-figures-for.html | COUNTY IN TEXAS OPENS BOND BIDS; 2 Syndicates Submit Top Figures for 8 Million of Harris Issues | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/congressional-action-asked.html | Congressional Action Asked | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/us-again-attacks-soviet-for-seeking-veto-on-atom-ban.html | U.S. Again Attacks Soviet for Seeking Veto on Atom Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/double-returns-87680.html | Double Returns $876.80 | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/german-jailed-as-spy.html | German Jailed as Spy | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/japan-to-withdraw-from-whaling-pact.html | JAPAN TO WITHDRAW FROM WHALING PACT | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/2-ask-state-unit-to-aid-localities-republicans-bill-proposes.html | 2 ASK STATE UNIT TO AID LOCALITIES; Republicans' Bill Proposes Executive Agency to Help Liaison With Albany | True | By McCandlish Phillipsspecial to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/procita-scores-in-billiards.html | Procita Scores in Billiards | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/zafacolla.html | ZafaColla | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/pakistan-names-u-s-envoy.html | Pakistan Names U. S. Envoy | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/1958-gain-shown-for-u-s-tankers-in-first-upswing-in-5-years-6-new-s.html | 1958 GAIN SHOWN FOR U. S. TANKERS; In First Upswing in 5 Years 6 New Ships Bring Fleet to 334 -- 76% Now Aging | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/gobbledillman.html | GobbleDillman | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/any-court-reforms-a-gain-tweed-says.html | ANY COURT REFORMS A GAIN, TWEED SAYS | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/americanstandard-increases-dividend-to-15c-from-10c.html | American-Standard Increases Dividend To 15c From 10c | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/comparison-of-civil-rights-programs.html | Comparison of Civil Rights Programs | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/big-project-slated-to-expand-iraq-oil.html | BIG PROJECT SLATED TO EXPAND IRAQ OIL | True | Special to The New York Times. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/business-man-and-airline-agent-victims-of-crash-into-east-river.html | Business Man and Airline Agent Victims of Crash Into East River | True | | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-06 | 1959-02-06 | https://www.nytimes.com/1959/02/06/archives/parrenin-group-offers-concert-string-quartet-is-heard-in-new-songs.html | PARRENIN GROUP OFFERS CONCERT; String Quartet Is Heard in New Songs by Weber at Rothschild Foundation | True | ERIC SALZMAN. | 1987-01-07 | RE0000323029 | RE0000323029 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/2250-a-share-set-on-stock-in-utility.html | $22.50 A SHARE SET ON STOCK IN UTILITY | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/deputy-fire-chief-appointed.html | Deputy Fire Chief Appointed | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/y-raises-856000-result-of-1959-finance-drive-is-called-a-record.html | 'Y' RAISES $856,000; Result of 1959 Finance Drive Is Called a Record | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/meyner-now-asks-a-transit-agency-switches-from-coordinator-plan-to.html | MEYNER NOW ASKS A TRANSIT AGENCY; Switches From Coordinator Plan to G. O. P. Proposal -- Quick Action Seen MEYNER NOW ASKS A TRANSIT AGENCY | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/timothy-allen-85-was-a-broker-here.html | TIMOTHY ALLEN, 85, WAS A BROKER HERE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/polish-reds-curb-writers-in-party-tell-unit-of-new-charge-drawn.html | POLISH REDS CURB WRITERS IN PARTY; Tell Unit of New Charge Drawn Against Warsaw Authors' Union | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/speaker-on-healing.html | Speaker on Healing | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/thais-to-resume-cambodian-ties-joint-statement-credits-mediator.html | THAIS TO RESUME CAMBODIAN TIES; Joint Statement Credits Mediator Sent by U. N. With Quarrel | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/commodities-dip-on-a-broad-front-copper-hides-tin-burlap-potatoes.html | COMMODITIES DIP ON A BROAD FRONT; Copper, Hides, Tin, Burlap, Potatoes, Lead and Zinc Drop -- Cocoa Rises | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/commodities-decline-index-fell-to-844-thursday-from-846-on.html | COMMODITIES DECLINE; Index Fell to 84.4 Thursday From 84.6 on Wednesday | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/joseph-hammer-62-retired-architect.html | JOSEPH HAMMER, 62, RETIRED ARCHITECT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-aides-reach-seoul.html | U. S. Aides Reach Seoul | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bob-shaw-on-49ers-staff.html | Bob Shaw on 49ers' Staff | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/foreign-affairs-the-shifting-set-of-pictures-in-the-pardo.html | Foreign Affairs; The Shifting Set of Pictures in the Pardo | True | By C. L. Sulzberger | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/belen-amparan-in-butterfly.html | Belen Amparan in 'Butterfly' | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/arthur-s-levor.html | ARTHUR S. LEVOR | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/cello-soloist-gendron-heard-with-the-philharmonic.html | 'Cello Soloist; Gendron Heard With the Philharmonic | True | By Harold C. Schonberg | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/middlebury-leads-host-dartmouth-in-winter-carnival-panthers-are-1-2.html | Middlebury Leads Host Dartmouth in Winter Carnival; PANTHERS ARE 1, 2 IN CROSS-COUNTRY Middlebury's Skiers Paced by Lahdempera -- Ayers of Norwich Slalom Victor | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/harrimans-start-trip-today.html | Harrimans Start Trip Today | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/anthony-a-magnier.html | ANTHONY A. MAGNIER | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/transport-news-and-notes-strauss-views-on-flag-dispute-sought-bids.html | Transport News and Notes; Strauss' Views on Flag Dispute Sought -- Bids Invited on 3 Freighters | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/finnish-chamber-elects.html | Finnish Chamber Elects | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/press-immunity-sought.html | Press Immunity Sought | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/penalty-is-kept-on-uruguay-wool-treasury-delays-rescinding.html | PENALTY IS KEPT ON URUGUAY WOOL; Treasury Delays Rescinding Retaliatory Duty on Tops, Pending Senate Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/actors-listed-for-shows.html | Actors Listed for Shows | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/witt-feinberg-pace-victors.html | Witt, Feinberg Pace Victors | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/head-of-utility-chosen-for-gano-dunn-medal.html | Head of Utility Chosen For Gano Dunn Medal | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/khrushchevs-congress.html | Khrushchev's Congress | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/freeport-man-slain-insurance-salesmans-body-is-found-in-hempstead.html | FREEPORT MAN SLAIN; Insurance Salesman's Body Is Found in Hempstead Alley | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elizabeths-accession-marked.html | Elizabeth's Accession Marked | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/employing-the-disabled-creation-of-three-centers-to-foster.html | Employing the Disabled; Creation of Three Centers to Foster Independence of Epileptics Cited | True | MARY E. SWITZER, | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/game-refuge-picked-as-u-s-prison-site.html | GAME REFUGE PICKED AS U. S. PRISON SITE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/schools-and-industry-now-join-in-training-of-young-engineers.html | Schools and Industry Now Join In Training of Young Engineers | True | By Robert K. Plumb | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/czech-shoe-city-still-at-the-last-gottwaldov-former-zlin-produces.html | CZECH SHOE CITY STILL AT THE LAST; Gottwaldov, Former Zlin, Produces Almost Half of the Nation's Footwear | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/littler-in-front-in-golf-with-130-his-63-equals-course-mark-at.html | LITTLER IN FRONT IN GOLF WITH 130; His 63 Equals Course Mark at Phoenix -- Campbell and McMullin Next at 132 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/peacocks-scored-in-child-courts-too-many-on-the-bench-are.html | 'PEACOCKS SCORED IN CHILD COURTS; Too Many on the Bench Are Incompetent, Judge Tells Welfare League Session | True | By Emma Harrisonspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/colombian-links-gomez-to-slaying.html | COLOMBIAN LINKS GOMEZ TO SLAYING | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/s-w-edgecombe-taught-in-beirut-agriculture-science-dean-at-american.html | S. W. EDGECOMBE, TAUGHT IN BEIRUT; Agriculture Science Dean at American U. Dies -- Horticulture Professor | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/pitt-tops-holy-cross-83-71.html | Pitt Tops Holy Cross, 83 -- 71 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/china-export-lag-puzzles-traders-hongkong-cites-virtual-halt-in.html | CHINA EXPORT LAG PUZZLES TRADERS; HongKong Cites Virtual Halt in Peiping's Shipments to Non-Communist Nations | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rites-for-astor-attended-by-400-realty-leaders-funeral-is-held-at.html | RITES FOR ASTOR ATTENDED BY 400; Realty Leader's Funeral Is Held at St. James Church -- Honor Guard Present | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/grains-are-quiet-on-dip-in-exports-soybeans-move-up-to-12c-a-bushel.html | GRAINS ARE QUIET ON DIP IN EXPORTS; Soybeans Move Up to 1/2c a Bushel -- Other Options Mixed in Fractions | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/east-germanred-china-pact.html | East German-Red China Pact | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dancer-with-drive-gwen-verdon.html | Dancer With Drive; Gwen Verdon | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/herbert-e-reed.html | HERBERT E. REED | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elis-halt-penn-8173.html | Elis Halt Penn, 81-73 | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/fire-officer-tried-removed-for-year.html | FIRE OFFICER, TRIED, REMOVED FOR YEAR | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-seizes-2-in-utah-in-gold-theft-plot.html | U. S. SEIZES 2 IN UTAH IN GOLD THEFT PLOT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/northeast-picks-a-new-chairman-airline-elects-stretch-who-retains-a.html | NORTHEAST PICKS A NEW CHAIRMAN; Airline Elects Stretch, Who Retains Atlas Presidency -- Gardner in New Post | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paul-zukofsky-violinist-plays-15yearold-offers-bach-stravinsky.html | PAUL ZUKOFSKY, VIOLINIST, PLAYS; 15-Year-Old Offers Bach, Stravinsky and Glazunov in Carnegie Hall Recital | True | ERIC SALZMAN. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rail-strike-averted-u-s-judge-bars-a-walkout-in-great-northern.html | RAIL STRIKE AVERTED; U. S. Judge Bars a Walkout in Great Northern Dispute | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/cypriote-kin-compensated.html | Cypriote Kin Compensated | True | Dispatch of The Times, London | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/longdistance-dialing-is-due-here-tomorrow.html | Long-Distance Dialing Is Due Here Tomorrow | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/cotton-belt-sets-a-dividend-of-130-railway-to-pay-20000000-to-the.html | COTTON BELT SETS A DIVIDEND OF $130; Railway to Pay $20,000,000 to the Southern Pacific Which Controls It | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-bill-readied-on-state-banking-savings-loan-associations-prepare.html | NEW BILL READIED ON STATE BANKING; Savings, Loan Associations Prepare Measure to Add Branching Powers | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/teamsters-suit-to-oust-monitors-turned-down-by-appeals-court.html | Teamsters' Suit to Oust Monitors Turned Down by Appeals Court | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/los-angeles-chain-elects.html | Los Angeles Chain Elects | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/s-e-c-acts-on-javelin-asks-contempt-citation-of-sherwood-in-stock-s.html | S. E. C. ACTS ON JAVELIN; Asks Contempt Citation of Sherwood in Stock Sale | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/halt-on-trains-unlikely.html | Halt on Trains Unlikely | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/offerings-and-yields-of-municipal-issues-friday-feb-6-1959.html | Offerings and Yields Of Municipal Issues; Friday, Feb. 6, 1959 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/the-protestant-council.html | The Protestant Council | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/2-indicted-in-tax-case-attorney-and-labor-leader-accused-in-st.html | 2 INDICTED IN TAX CASE; Attorney and Labor Leader Accused in St. Louis | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/earlier-matinee-hours.html | Earlier Matinee Hours | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/west-will-invite-soviet-to-parley-on-germany-soon-planning-group-in.html | WEST WILL INVITE SOVIET TO PARLEY ON GERMANY SOON; Planning Group in U.S. Also Puts European Security on Proposed Agenda BONN'S STAND MODIFIED Insistence on Vote Before Unification Is Dropped -- NATO to Get Data West to Invite Soviet to Talks On Germany and Other Issues | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/f-p-guthrie-aide-of-rua-was-67-communications-official-of-company.html | F. P. GUTHRIE, AIDE OF R.U.A., WAS 67; Communications Official of Company 33 Years at His Retirement in 1956 Dies | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dean-corey-resigns-teachers-college-official-to-return-to-classroom.html | DEAN COREY RESIGNS; Teachers College Official to Return to Classroom | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paul-muhlethaler-chemical-official.html | PAUL MUHLETHALER, CHEMICAL OFFICIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/security-buyers-shun-a-u-s-issue-bar-exchange-and-ask-cash-for-2.html | SECURITY BUYERS SHUN A U. S. ISSUE; Bar Exchange and Ask Cash for 2 Billion in Holdings -- Treasury Seeks Loan SECURITY BUYERS SHUN A U. S. ISSUE | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/coexistence-argument-fosters-letter-to-mao-said-militantly-not.html | COEXISTENCE ARGUMENT; Foster's Letter to Mao Said Militantly, Not Militarily | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/students-entertained-foreign-visitors-are-guests-of-jews-in-east.html | STUDENTS ENTERTAINED; Foreign Visitors Are Guests of Jews in East Orange | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/from-italy-some-new-ideas-on-accessory-front.html | From Italy: Some New Ideas on Accessory Front | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-sextet-wins-112-johnson-scores-3-times-in-contest-with-swiss.html | U. S. SEXTET WINS, 11-2; Johnson Scores 3 Times in Contest With Swiss Team | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/strike-in-harbor-could-end-today-workers-to-vote-at-11-am-on.html | STRIKE IN HARBOR COULD END TODAY; Workers to Vote at 11 A.M. on Proposed 2-Year Pact Recommendation Seen | True | By Werner Bamberger | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/company-fined-on-pay-queens-concern-2-officers-pay-13500-for.html | COMPANY FINED ON PAY; Queens Concern, 2 Officers Pay $13,500 for Violations | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ruth-buddington-wed.html | Ruth Buddington Wed | True | 1 | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/states-prodded-on-jobless-pay-albany-advisory-council-asks-u-s.html | STATES PRODDED ON JOBLESS PAY; Albany Advisory Council Asks U. S. Action to Force Extension of Benefits | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/city-hearing-set-on-power-plants-board-of-estimate-orders-open.html | CITY HEARING SET ON POWER PLANTS; Board of Estimate Orders Open Debate Feb. 20 on New Con Edison Bid ALBANY ALSO MUST ACT Permission of Legislators Is Needed to Dispose of Waterfront Property | True | By Stanley Levey | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mexico-records-a-quake.html | Mexico Records a Quake | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bragg-eyes-indoor-vault-record-man-on-his-way-up-threatens-mark-of.html | Bragg Eyes Indoor Vault Record; Man on His Way Up Threatens Mark of Warmerdam | True | By William R. Conklin | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/free-subway-rides-opposed.html | Free Subway Rides Opposed | True | MURRAY GELMAN. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/khrushchev-commends-press.html | Khrushchev Commends Press | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/house-unit-backs-big-housing-bill-measure-although-trimmed-more.html | HOUSE UNIT BACKS BIG HOUSING BILL; Measure, Although Trimmed, More Liberal Than Senate and White House Plans | | By Richard E. Mooneyspecial To The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elorde-retains-title-outpoints-sugimori-and-keeps-orient.html | ELORDE RETAINS TITLE; Outpoints Sugimori and Keeps Orient Lightweight Crown | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/malan-dies-at-84-in-south-africa-prime-minister194854led-in-setting.html | MALAN DIES AT 84 IN SOUTH AFRICA; Prime Minister, 1948-54, Led in Setting Up Racial Code -- Succumbs After Stroke | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/segni-will-seek-italian-cabinet-former-premier-a-moderate-leftist-a.html | SEGNI WILL SEEK ITALIAN CABINET; Former Premier, a Moderate Leftist, Accepts Task With Reservations | True | By Arnaldo Cortesispecial To The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/unionist-accused-of-ruling-market-2-coast-men-tell-senators.html | UNIONIST ACCUSED OF RULING MARKET; 2 Coast Men Tell Senators Teamster Set All Prices in Waste Fat Business | | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/festival-spirit-of-mardi-gras-marked-at-ball-salute-to-broadway-is.html | Festival Spirit Of Mardi Gras Marked at Ball; 'Salute to Broadway' Is Theme of Junior League Benefit | True | By Philip H. Dougherty | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/sputnik-expected-to-be-seen-tonight.html | SPUTNIK EXPECTED TO BE SEEN TONIGHT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/atomic-power-is-seen-gaining-in-competition.html | Atomic Power Is Seen Gaining in Competition | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/harris-will-fight-mederos.html | Harris Will Fight Mederos | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/toy-missile-no-flight-of-fancy-booming-business-built-by-husband.html | Toy Missile No Flight of Fancy; Booming Business Built by Husband and Wife Team NEW TOY MISSILE TO SOAR 200 FEET | | By Gladwin Hillspecial To The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/schoolboy-swim-mark-set.html | Schoolboy Swim Mark Set | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/canada-is-reported-opening-the-arctic.html | CANADA IS REPORTED OPENING THE ARCTIC | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mcracken-is-victor-defeats-cronin-in-atlantic-coast-squash-racquets.html | M'CRACKEN IS VICTOR; Defeats Cronin in Atlantic Coast Squash Racquets | | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/italy-raises-auto-output.html | Italy Raises Auto Output | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/crash-widow-robbed-woman-at-husbands-wake-as-thief-enters-l-i-home.html | CRASH WIDOW ROBBED; Woman at Husband's Wake as Thief Enters L. I. Home | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/secretary-is-held-in-a-murder-plot.html | SECRETARY IS HELD IN A MURDER PLOT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/artist-becomes-famous-on-cloth-not-on-canvas.html | Artist Becomes Famous On Cloth, Not on Canvas | True | By Nan Robertson | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/state-legislation-to-aid-housing-is-discussed-at-conference-here.html | State Legislation to Aid Housing Is Discussed at Conference Here | True | By Edith Evans Asbury | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/theis-recast-as-catcher.html | Theis Recast as Catcher | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/humphrey-hints-at-red-axis-rift-says-khrushchevs-denial-of-slur-at.html | HUMPHREY HINTS AT RED AXIS RIFT; Says Khrushchev's Denial of Slur at Red Chinese Shows Insecurity | | By Russell Bakerspecial To The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/miss-mintire-in-final-beats-marge-burns-on-links-mrs-johnstone.html | MISS M'INTIRE IN FINAL; Beats Marge Burns on Links -- Mrs. Johnstone Gains | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/credit-review-ready.html | Credit Review Ready | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jack-rothenberg-weds-mrs-grace-kook-here.html | Jack Rothenberg Weds Mrs. Grace Kook Here | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jersey-home-used-as-an-igy-center-father-and-son-15-track-and.html | JERSEY HOME USED AS AN I.G.Y. CENTER; Father and Son, 15, Track and Photograph Earth Satellites in Paterson | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mother-writes-to-castro.html | Mother Writes to Castro | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/21-split-mapped-for-p-lorillard-vote-slated-april-7-on-plan-stock.html | 2-1 SPLIT MAPPED FOR P. LORILLARD; Vote Slated April 7 on Plan -- Stock Surges at News, Then Drops Sharply COMPANIES TAKE DIVIDEND ACTION | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/australia-takes-base-u-s-turns-over-scientific-station-in.html | AUSTRALIA TAKES BASE; U. S. Turns Over Scientific Station in Antarctica | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/top-european-milers-will-test-delany-in-boston-meet-tonight.html | Top European Milers Will Test Delany in Boston Meet Tonight | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/garcia-seeks-early-u-s-talks-to-solve-longpending-issues-philippine.html | Garcia Seeks Early U. S. Talks To Solve Long-Pending Issues; Philippine President Denies Anti-American Charge -- Asks Fair Solutions | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/public-asked-to-report-on-altitude-of-airliner.html | Public Asked to Report On Altitude of Airliner | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/extra-child-aid-sought.html | Extra Child Aid Sought | True | special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mrs-john-marshall-has-son.html | Mrs. John Marshall Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-u-n-personnel-director.html | New U. N. Personnel Director | True | Special to The New York Times | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/geraghty-takes-school-mile-run-loughlin-senior-scores-by-20-yards.html | GERAGHTY TAKES SCHOOL MILE RUN; Loughlin Senior Scores by 20 Yards in N. Y. U. Meet for 3d Victory of Season | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/meyer-to-try-comeback.html | Meyer to Try Comeback | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/problem-tenants-cut-city-public-housing-aide-says-they-total-3-of.html | PROBLEM TENANTS CUT; City Public Housing Aide Says They Total 3% of 102,000 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dulles-and-de-gaulle-discuss-ideas-about-germany-dulles-confers.html | Dulles and de Gaulle Discuss Ideas About Germany; DULLES CONFERS WITH DE GAULLE | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/austin-l-smithers-weds-mrs-bartram.html | Austin L. Smithers Weds Mrs. Bartram | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bonn-tariff-opposed-west-german-upper-house-assails-duty-on-coal.html | BONN TARIFF OPPOSED; West German Upper House Assails Duty on Coal | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/fire-kills-three-children.html | Fire Kills Three Children | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/davega-to-build-store-chain-to-have-largest-unit-in-syosset-li.html | DAVEGA TO BUILD; Store Chain to Have Largest Unit in Syosset, L.I. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/labor-mps-split-on-german-policy.html | LABOR M.P.'S SPLIT ON GERMAN POLICY | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/costa-rica-as-mediator.html | Costa Rica as Mediator | True | GONZALO ORTIZ-MARTIN, | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/soviet-ships-fish-off-norway.html | Soviet Ships Fish Off Norway | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/arkansas-jails-backed-for-school-board-use.html | Arkansas Jails Backed For School Board Use | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/roehm-heads-intelex.html | Roehm Heads Intelex | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/service-union-to-honor-3.html | Service Union to Honor 3 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/two-exnazis-get-life-for-murders-former-camp-guards-draw-maximum.html | TWO EX-NAZIS GET LIFE FOR MURDERS; Former Camp Guards Draw Maximum Sentences -- Sepp Dietrich Freed | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/balintjoseph.html | Balint--Joseph | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/market-declines-3d-day-in-a-row-index-reaches-new-59-low-volume-and.html | MARKET DECLINES 3D DAY IN A ROW; Index Reaches New '59 Low -- Volume and Number of Issues Traded Drop CHRYSLER, TEXTRON UP Lorillard Loses 1 1/4, After Proposing Split -- Armour, Cudahy, Morrell Gain | True | By Burton Crane | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mitchell-of-britain-takes-world-title-in-bobsled-racing.html | Mitchell of Britain Takes World Title In Bobsled Racing | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/inquiry-on-broadcast-urged.html | Inquiry on Broadcast Urged | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lost-plane.html | Lost Plane | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/economist-urges-us-aid-to-schools-dr-heller-supports-bills-on.html | ECONOMIST URGES U.S. AID TO SCHOOLS; Dr. Heller Supports Bills on Construction and Salaries | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mathilde-johnson-prospective-bride.html | Mathilde Johnson Prospective Bride | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/british-concern-wins-t-v-a-generator-bid.html | British Concern Wins T. V. A. Generator Bid | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/storm-winds-in-spain.html | Storm Winds in Spain | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/art-50-painters-in-show-each-has-a-picture-in-exhibition-at-city.html | Art: 50 Painters in Show; Each Has a Picture in Exhibition at City Center -- Morrison, Davidson Display | True | By Stuart Preston | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mrs-jacob-steinberg.html | MRS. JACOB STEINBERG | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/american-plans-venezuelan-city-rahmani-now-westchester-builder-will.html | AMERICAN PLANS VENEZUELAN CITY; Rahmani, Now Westchester Builder, Will Put Up 5,000 Homes | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/3-u-s-women-victors-5-britons-also-gain-in-new-england-squash.html | 3 U. S. WOMEN VICTORS; 5 Britons Also Gain in New England Squash Racquets | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/california-aids-florida.html | California Aids Florida | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/naval-yard-seeks-work.html | Naval Yard Seeks Work | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/anchorage-eye-bank-cited.html | Anchorage Eye Bank Cited | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/japan-confirms-purchase-in-us-of-50-million-gold-for-reserves.html | Japan Confirms Purchase in U.S. Of 50 Million Gold for Reserves | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/a-negro-sues-naacp-south-carolina-publisher-seeks-5-million-in.html | A NEGRO SUES N.A.A.C.P.; South Carolina Publisher Seeks 5 Million in Libel Suit | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/andrew-f-kearney.html | ANDREW F. KEARNEY | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/senate-confirms-dr-york.html | Senate Confirms Dr. York | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/little-americas-burgeon-in-korea-families-of-u-s-military-advisers.html | 'LITTLE AMERICAS' BURGEON IN KOREA; Families of U. S. Military Advisers Will Dwell in Four Secluded Areas | True | By Robert TrumbullSpecial To the New York Times | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/six-ministers-reported-to-have-quit-in-iraq.html | Six Ministers Reported To Have Quit in Iraq | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/proposed-exemption-criticized.html | Proposed Exemption Criticized | True | WINTHROP H. KELLOGG. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rosenberry-in-post-named-housing-agency-aide-succeeding-walker.html | ROSENBERRY IN POST; Named Housing Agency Aide Succeeding Walker Mason | True | Similar to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/john-mclaughry-appointed-brown-football-coach-with-5year-contract.html | John McLaughry Appointed Brown Football Coach With 5-Year Contract; AMHERST MENTOR SUCCEEDS KELLEY John McLaughry Returns to Alma Mater as Coach in Footsteps of Father | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/coach-hanged-without-trial.html | Coach 'Hanged' Without Trial | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/benjamin-feinberg-dies-at-70-former-head-of-the-state-psc-senates.html | Benjamin Feinberg Dies at 70; Former Head of the State P.S.C.; Senate's Majority Leader for 5 Years, 1944-49, Helped Push Dewey's Programs | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-york-skaters-on-top.html | New York Skaters on Top | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/nicanor-zabaleta-harpist-gives-recital.html | Nicanor Zabaleta, Harpist, Gives Recital | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/nkrumah-home-from-nigeria.html | Nkrumah Home From Nigeria | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-army-field-phone-electronic-switchboard-used-with-new-equipment.html | NEW ARMY FIELD PHONE; Electronic Switchboard Used With New Equipment | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ross-washer.html | ROSS WASHER | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dr-lionel-rosenberg.html | DR. LIONEL ROSENBERG | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/secondary-offering-thomas-betts-co-registers-300000-shares-at-s-e-c.html | SECONDARY OFFERING; Thomas & Betts Co. Registers 300,000 Shares at S. E. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/carol-heiss-gains-title-skating-lead.html | CAROL HEISS GAINS TITLE SKATING LEAD | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/british-auto-strike-to-end.html | British Auto Strike to End | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/hl-green-seeks-to-buy-control-of-united-stores-corp-chain-companies.html | H.L. Green Seeks to Buy Control of United Stores Corp. Chain; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/7-to-go-to-venezuela-eisenhower-to-send-group-to-presidents.html | 7 TO GO TO VENEZUELA; Eisenhower to Send Group to President's Inauguration | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ortega-outpoints-stitch-on-split-decision-in-tenround-bout-at-the.html | Ortega Outpoints Stitch on Split Decision in Ten-Round Bout at the Garden; MEXICAN FIGHTER REGISTERS UPSET Ortega Victor Over Stitch Despite Badly Cut Eye -- Picket Stops Glass | True | By Deane McGowen | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/record-for-balloons-balked.html | Record for Balloons Balked | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/franco-policy-scored-world-socialists-ask-trials-for-political.html | FRANCO POLICY SCORED; World Socialists Ask Trials for Political Prisoners | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wood-field-and-stream-spanish-mackerel-with-suicidal-impulse-exert.html | Wood, Field and Stream; Spanish Mackerel With Suicidal Impulse Exert Hypnotic Effect on Anglers | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/library-services-act.html | Library Services Act | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/auto-sales-rose-126-in-january-gain-compared-with-total-a-year.html | AUTO SALES ROSE 12.6% IN JANUARY; Gain Compared With Total a Year Earlier but Was Well Below the '57 Level CHEVY TRUCKS UP 36% Ford's Volume Near Peak -- Rambler Figure Soars but Strike Hits Chrysler | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/burdette-signs-pact-with-braves-20game-victor-is-first-of-clubs-top.html | Burdette Signs Pact With Braves; 20-Game Victor Is First of Club's Top Hurlers in Line '58 Holdout Is 18th in '59 Fold at Pay of Over $35,000 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/t-v-a-director-quits-vacation-white-house-tells-of-welchs.html | T. V. A. DIRECTOR QUITS; Vacation White House Tells of Welch's Resignation | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/list-adds-a-director.html | List Adds a Director | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ginsburg-brochin.html | Ginsburg -Brochin | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/house-inquiry-called.html | House Inquiry Called | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/british-honduras-weighs-bloc-ties-issue-is-whether-to-become-linked.html | BRITISH HONDURAS WEIGHS BLOC TIES; Issue Is Whether to Become Linked Closer With Latin or Caribbean Lands | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/barbara-accused-of-subpoena-game.html | BARBARA ACCUSED OF SUBPOENA GAME | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/austrian-girl-wins-downhill-ski-race.html | AUSTRIAN GIRL WINS DOWNHILL SKI RACE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lee-5038-billiards-victor.html | Lee 50-38 Billiards Victor | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/59-roadbuilding-put-at-6-billions-but-industry-aide-warns-of.html | '59 ROAD-BUILDING PUT AT 6 BILLIONS; But Industry Aide Warns of Possible Slow-Up in '61 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/invention-utilizes-sound-waves-to-force-oil-flow-from-wells-wide.html | Invention Utilizes Sound Waves To Force Oil Flow From Wells; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/harvard-defeats-columbia-80-to-75-lions-drop-15th-straight-in.html | HARVARD DEFEATS COLUMBIA, 80 TO 75; Lions Drop 15th Straight in Overtime After 17-Point Lead -- Yale Five Victor | True | By Louis Effrat | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/banker-opposes-rise-in-dividends-head-of-bowery-sees-peril-in.html | BANKER OPPOSES RISE IN DIVIDENDS; Head of Bowery Sees Peril in Increase Now by Savings Institutions | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/gaugins-work-on-tv-tomorrow-nbc-to-carry-preview-in-color-of.html | GAUGIN'S WORK ON TV TOMORROW; N.B.C. to Carry Preview in Color of Chicago Show -Role for Piper Laurie | True | By Richard F. Shepard | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/senate-approves-465000000-plan-to-build-airports-gop-fails-in-bid.html | SENATE APPROVES $465,000,000 PLAN TO BUILD AIRPORTS; G.O.P. Fails in Bid to Halve Aid States and Localities Will Get Over 4 Years SENATE APPROVES AIRPORT FUND BILL | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lutherans-to-aid-world-churches-national-unit-gives-50000-to-help.html | LUTHERANS TO AID WORLD CHURCHES; National Unit Gives $50,000 to Help Build Council's Geneva Headquarters | True | By George Duganspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/brandt-sees-talks-on-berlin-in-spring.html | BRANDT SEES TALKS ON BERLIN IN SPRING | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mopac-expects-rise-of-4-in-59-freight.html | MOPAC EXPECTS RISE OF 4% IN '59 FREIGHT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/american-board-sets-new-stoploss-ruling.html | American Board Sets New Stop-Loss Ruling | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/miehlegoss-adds-to-board.html | Miehle-Goss Adds to Board | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/exteacher-held-in-raid-vice-team-arrests-woman-freed-in-fall-and-3.html | EX-TEACHER HELD IN RAID; Vice Team Arrests Woman Freed in Fall and 3 Others | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/indonesian-to-visit-soviet.html | Indonesian to Visit Soviet | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-s-alabama-suit-asks-negro-voting-us-alabama-suit-asks-negro-v0te.html | U. S. Alabama Suit Asks Negro Voting; U.S. ALABAMA SUIT ASKS NEGRO V0TE | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/food-news-letter-box-anglica-is-foreign-herb-not-rhubarb-amount-of.html | Food News: Letter Box; Angelica Is Foreign Herb, Not Rhubarb -- Amount of Liquor for Cocktail Party | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/clean-wearable-attire-is-sought-for-destitute.html | Clean, Wearable Attire Is Sought for Destitute | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/soviet-irks-yugoslavs-moscow-congress-accused-by-meddling-in.html | SOVIET IRKS YUGOSLAVS; MOSCOW Congress Accused of Meddling in Affairs | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/steel-wage-cost-up-1958-estimate-for-industry-is-318-an-hour-a-new.html | STEEL WAGE COST UP; 1958 Estimate for Industry Is $3.18 an Hour, a New High | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/chesapeake-agency-puts-off-bond-sale.html | CHESAPEAKE AGENCY PUTS OFF BOND SALE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/shares-in-london-generally-lower-most-brewery-and-textile-issues-up.html | SHARES IN LONDON GENERALLY LOWER; Most Brewery and Textile Issues Up in Otherwise Weak Industrial List | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/germans-to-build-atom-ship.html | Germans to Build Atom Ship | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jet-fare-dispute-seen.html | Jet Fare Dispute Seen | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/high-official-chosen-by-nbc-television.html | High Official Chosen By N.B.C. Television | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/air-service-may-cease-canadian-pacific-threatens-action-on.html | AIR SERVICE MAY CEASE; Canadian Pacific Threatens Action on Australian Run | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/port-decries-loss-of-military-cargo.html | PORT DECRIES LOSS OF MILITARY CARGO | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/3-nations-to-vie-in-bridge-today-u-s-italian-and-argentine-teams.html | 3 NATIONS TO VIE IN BRIDGE TODAY; U. S., Italian and Argentine Teams Practice for Start of Contract Tourney | True | By George Rapee | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/utica-curlers-score-beat-defending-schenectady-rink-in-gordon.html | UTICA CURLERS SCORE; Beat Defending Schenectady Rink in Gordon Bonspiel | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jonah-wise-memorial.html | Jonah Wise Memorial | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/furcolo-tax-bill-wins-payasyougo-income-levy-signed-in.html | FURCOLO TAX BILL WINS; Pay-as-You-Go Income Levy Signed in Massachusetts | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mrs-sybil-loss-wed-1-to-stanley-e-kooperl.html | Mrs. Sybil loss Wed 1 To Stanley E. Kooperl | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/republic-us-steel-to-increase-output.html | REPUBLIC, U.S. STEEL TO INCREASE OUTPUT | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/influx-to-israel-cited-to-u-s-jews-united-jewish-appeal-says.html | INFLUX TO ISRAEL CITED TO U. S. JEWS; United Jewish Appeal Says Americans Must Share Cost of Absorption | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/opp-enheimerosis.html | Opp enheimerOasis | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/round-trip-to-albany.html | Round Trip to Albany | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lutherans-will-install-pastor-in-white-plains.html | Lutherans Will Install Pastor in White Plains | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tug-strike-dulls-carrier-welcome-independence-returns-from-first.html | TUG STRIKE DULLS CARRIER WELCOME; Independence Returns From First Trip -- High Winds Slam Against Sides | True | By John C. Devlin | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/russia-offers-oil-to-hungary.html | Russia Offers Oil to Hungary | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tanganyika-step-urged-us-in-un-bids-britain-set-tentative-selfrule.html | TANGANYIKA STEP URGED; U.S., in U.N., Bids Britain Set Tentative Self-Rule Date | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/r-a-anderson-and-miss-angel-l-will-be-married-yale-graduate-who-is.html | R. A. Anderson And Miss Angel I Will Be Married; Yale Graduate Who Is in Army and Senior at Wheaton Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/churches-to-open-lenten-devotion-catholics-will-observe-ash-rite-on.html | CHURCHES TO OPEN LENTEN DEVOTION; Catholics Will Observe Ash Rite on Wednesday -- Others Plan Seasonal Services | True | By John Wicklein | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/knicks-game-tonight-sobie-ready-to-face-celtics-in-basketball-at.html | KNICKS GAME TONIGHT; Sobie Ready to Face Celtics in Basketball at Garden | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/paula-shepard-engaged-to-wed-james-r-holland-graduate-nurse-will-be.html | Paula Shepard Engaged to Wed James R. Holland; Graduate Nurse Will Be Bride Next Saturday oi a UPI Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wings-coach-fines-14-players-for-worst-game-in-20-years-100.html | Wings' Coach Fines 14 Players For 'Worst' Game in 20 Years; $100 Assessments Follow 5-0 Loss to Rangers - - 4 Men Escape Abel's Wrath | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/text-of-the-report-on-offtrack-betting.html | Text of the Report on Off-Track Betting | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/gary-cooper-quits-the-sundowners-producer-of-movie-seeking-mitchum.html | GARY COOPER QUITS 'THE SUNDOWNERS'; Producer of Movie Seeking Mitchum as Replacement -- 'Secret' War Film Due | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/railroad-gives-up-us-loan-aid-idea-susquehanna-tells-i-c-c-it-no.html | RAILROAD GIVES UP U.S. LOAN AID IDEA; Susquehanna Tells I. C. C. It No Longer Needs Guarantee on Funds | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/two-states-get-flood-aid.html | Two States Get Flood Aid | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/chorus-to-sing-haydn-mass.html | Chorus to Sing Haydn Mass | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/indiana-flier-denies-plot-to-kill-castro-indianan-denies-plot-on.html | Indiana Flier Denies Plot to Kill Castro; INDIANAN DENIES PLOT ON CASTRO | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/melroy-defends-icbm-production-says-policy-of-not-trying-to-match.html | M'ELROY DEFENDS ICBM PRODUCTION; Says Policy of Not Trying to Match Soviet Is Being Reviewed Each Month | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wind-tide-hinder-salvage-of-plane-some-of-wreckage-in-crash-off-la.html | WIND, TIDE HINDER SALVAGE OF PLANE; Some of Wreckage in Crash Off La Guardia Is Found 30 Miles From Scene | True | By Robert Alden | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/governor-appoints-2-names-an-assistant-secretary-and-program.html | GOVERNOR APPOINTS 2; Names an Assistant Secretary and Program Associate | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/parents-are-advised-not-to-bribe-children.html | Parents Are Advised Not to Bribe Children | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elixir-of-youth-found-in-humans-harvard-zoologist-etracts-hormone.html | 'ELIXIR OF YOUTH' FOUND IN HUMANS; Harvard Zoologist Etracts Hormone That Prolongs the Life of Insects ACTION IN MAN UNKNOWN Substance Concentrated in Thymus Gland -- Use on Moths Retards Aging | True | By Walter Sullivan | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/warnerlambert-sued-bronx-concern-asks-damages-based-on-antitrust.html | WARNER-LAMBERT SUED; Bronx Concern Asks Damages Based on Antitrust Charge | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/both-sides-order-truce-for-chinese-new-year.html | Both Sides Order Truce For Chinese New Year | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rollcall-vote-in-senate-on-funds-for-airports.html | Roll-Call Vote in Senate On Funds for Airports | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/eisenhower-cool-to-idea-of-visiting-moscow-now-rejects-khrushchevs.html | Eisenhower Cool to Idea Of Visiting Moscow Now; Rejects Khrushchev's Bid as 'Off-Hand' One Made in a Political Speech -- Would Consider a Useful Trip Eisenhower Is Cool To Khrushchev Bid For Visit to Soviet | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/malaya-said-to-gain-earl-of-home-voices-hope-for-countrys-economy.html | MALAYA SAID TO GAIN; Earl of Home Voices Hope for Country's Economy | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/january-has-6stroke-edge.html | January Has 6-Stroke Edge | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/mr-smith-leaves-washington-after-alcorn-revises-scenario-mr-smith.html | Mr. Smith Leaves Washington After Alcorn Revises Scenario; Mr. Smith Leaves Washington After Alcorn Revises Scenario | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/army-post-begins-school-tv-system-10mile-network-links-487-outlets.html | ARMY POST BEGINS SCHOOL TV SYSTEM; 10-Mile Network Links 487 Outlets at Ft. Monmouth for Signal Instruction | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/shop-talk-gift-suggestons-for-st-valentines-day.html | Shop Talk; Gift Suggestons for St. Valentine's Day | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/french-ingenuity-and-chic-also-leave-mark-on-new-york-home-feeling.html | French Ingenuity and Chic Also Leave Mark on New York Home; Feeling for Elegance Reflected in Efforts of Mme. Alphand | True | By Noelle Mercanton | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/banning-hate-literature-legal-means-to-curb-professional-bigots.html | Banning 'Hate' Literature; Legal Means to Curb Professional Bigots Discussed | True | RALPH E. SAMUEL, | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/tv-phil-harris-show-dean-martin-betty-hutton-and-alice-faye-are.html | TV: 'Phil Harris Show'; Dean Martin, Betty Hutton and Alice Faye Are Guests on Channel 4 | True | R. F. S. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/brownies-quick-to-leave-plate.html | Brownies Quick To Leave Plate | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dried-fruits-go-to-the-forefront-in-cold-weather.html | Dried Fruits Go To the Forefront In Cold Weather | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/eisenhower-bill-held-antilabor-aflcio-in-a-detailed-attack-calls.html | EISENHOWER BILL HELD 'ANTI-LABOR'; A.F.L.-C.I.O., in a Detailed Attack, Calls Measure 'Confused,' 'Political' | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/fire-victim-an-actress-gwili-andre-cross-revealed-as-former-film.html | FIRE VICTIM AN ACTRESS; Gwili Andre Cross Revealed as Former Film Figure | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rockefeller-staff-drawing-337520.html | ROCKEFELLER STAFF DRAWING $337,520 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/swiss-investors-sell-parcel-here-2-joined-apartment-houses-in-deal.html | SWISS INVESTORS SELL PARCEL HERE; 2 Joined Apartment Houses in Deal -- Buyer Plans to Renovate in 76th St. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/woman-abducted-in-car-and-robbed.html | WOMAN ABDUCTED IN CAR AND ROBBED | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/soviet-stands-firm-on-atomban-veto.html | SOVIET STANDS FIRM ON ATOM-BAN VETO | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/near-cotton-up-far-months-slip-futures-close-45c-a-bale-higher-to.html | NEAR COTTON UP; FAR MONTHS SLIP; Futures Close 45c a Bale Higher to 25c Lower -- Exports Are Off | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/2-new-viruses-found-cause-flulike-illness.html | 2 New Viruses Found; Cause Flu-Like Illness | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/offerings-light-for-coming-week-about-60000000-slated-including-48.html | OFFERINGS LIGHT FOR COMING WEEK; About $60,000,000 Slated, Including 4.8 Million Issue of the Northern Pacific | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-standard-for-lemons.html | New Standard for Lemons | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/argentine-loses-rank-as-general.html | ARGENTINE LOSES RANK AS GENERAL | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/jimmy-martinez-wins-phoenix-middleweight-beats-ngidi-in-melbourne.html | JIMMY MARTINEZ WINS; Phoenix Middleweight Beats Ngidi in Melbourne Bout | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/samuel-f-offenberg.html | SAMUEL F. OFFENBERG | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/sidelights-bankers-parley-set-in-london.html | Sidelights; Bankers' Parley Set in London | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/conviction-upheld-in-atom-data-case.html | CONVICTION UPHELD IN ATOM DATA CASE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/school-debate-opens-today.html | School Debate Opens Today | True | | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/olmedo-permitted-to-enter-us-tennis.html | OLMEDO PERMITTED TO ENTER U.S. TENNIS | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/parley-on-cyprus-in-zurich-secret-greek-and-turkish-premiers-weigh.html | PARLEY ON CYPRUS IN ZURICH SECRET; Greek and Turkish Premiers Weigh Substantive Issues on the Island's Future | | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/wagner-praises-modernized-irt-mayor-and-transit-authority-are.html | WAGNER PRAISES MODERNIZED IRT; Mayor and Transit Authority Are Hailed as West Side Changes Take Effect | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rangers-skate-today-new-york-sextet-will-oppose-hawks-in-garden.html | RANGERS SKATE TODAY; New York Sextet Will Oppose Hawks in Garden Contest | | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/woman-on-relief-claims-10000-found-by-boys.html | Woman on Relief Claims $10,000 Found by Boys | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/thruway-seeks-to-sell-its-leftover-acreage.html | Thruway Seeks to Sell Its Left-Over Acreage | | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/court-rebuffs-alexandria-va-in-move-for-integration-delay.html | Court Rebuffs Alexandria, Va., In Move for Integration Delay | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/priest-is-cleared-in-bingogame-raid.html | PRIEST IS CLEARED IN BINGO-GAME RAID | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/racial-unit-moves-intergroup-relations-agency-now-at-80-lafayette.html | RACIAL UNIT MOVES; Intergroup Relations Agency Now at 80 Lafayette St. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/director-in-east-joins-bemis-bag-directorate.html | Director in East Joins Bemis Bag Directorate | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/miss-barbara-kerr-engaged-to-marry.html | Miss Barbara Kerr Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/teaching-dispute-to-be-aired-today-felix-invites-school-board-and.html | TEACHING DISPUTE TO BE AIRED TODAY; Felix Invites School Board and Night Instructors to Meet in His Office | | By Leonard Buder | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/teaching-of-evolution-urged.html | Teaching of Evolution Urged | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/deep-fall-shown-by-tidewater-oil-import-curbs-blamed-in-58-drop-to.html | DEEP FALL SHOWN BY TIDEWATER OIL; Import Curbs Blamed in '58 Drop to $2,600,000 Net From $34,900,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/prison-guard-held-in-narcotics-bribe.html | PRISON GUARD HELD IN NARCOTICS BRIBE | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/turkey-given-at-holiday-is-now-a-taxfree-bird.html | Turkey Given at Holiday Is Now a Tax-Free Bird | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/us-to-press-plea-on-missing-fliers-hopes-recording-will-put.html | U.S. TO PRESS PLEA ON MISSING FLIERS; Hopes Recording Will Put Pressure on Moscow -- Political Aim Denied U. S. TO PRESS PLEA ON MISSING FLIERS | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/elmer-e-osborne.html | ELMER E. OSBORNE | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/castro-cites-help-given-cuban-rebels.html | CASTRO CITES HELP GIVEN CUBAN REBELS | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/lincoln-fete-no-lure-soviet-has-politely-declined-bid-to-send-an.html | LINCOLN FETE NO LURE; Soviet Has Politely Declined Bid to Send an Emissary | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/redhead-verdon-scores-in-musical-star-of-new-show-wins-plaudits-of.html | REDHEAD VERDON SCORES IN MUSICAL; Star of New Show Wins Plaudits of Reviewers -Julie Wilson Is Signed | True | By Louis Calta | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/g-o-p-will-go-to-public-to-defend-states-budget-gop-to-explain.html | G. O. P. Will Go to Public To Defend State's Budget; G.O.P. TO EXPLAIN BUDGET TO PUBLIC | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/c-o-wellington-accountant-dies-management-engineering-expert-was-72.html | C. O. WELLINGTON, ACCOUNTANT, DIES; Management Engineering Expert Was 72 -- Wrote 'Primer on Budgeting' | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/basketball-player-18-dies.html | Basketball Player, 18, Dies | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/primary-prices-fell-last-week-index-off-o3-to-1192-all-3-major.html | PRIMARY PRICES FELL LAST WEEK; Index Off 0.3% to 119.2% --All 3 Major Groups Dip -- Meat Prices Lower | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/1000pound-drone-aircraft-snoops-for-army-by-radar-and-television.html | 1,000-Pound Drone Aircraft 'Snoops' for Army by Radar and Television | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/frank-robinson-in-fold.html | Frank Robinson in Fold | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/child-to-the-hal-turners.html | Child to the Hal Turners | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/new-book-describes-techniques-of-sewing.html | New Book Describes Techniques of Sewing | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/hope-is-abandoned-for-danish-vessel.html | HOPE IS ABANDONED FOR DANISH VESSEL | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/child-to-mrs-stephen-mohl.html | Child to Mrs. Stephen Mohl | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/appellate-justice-heads-law-alumni-of-nyu.html | Appellate Justice Heads Law Alumni of N.Y.U. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/utility-plans-10-million-issue.html | Utility Plans 10 Million Issue | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/rail-profits-fell-in-58-but-rose-in-december.html | Rail Profits Fell in '58 But Rose in December | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/labor-college-meets-in-uganda-hotel-dispute-is-extracurricular.html | Labor College Meets in Uganda; Hotel Dispute Is Extracurricular | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dulles-gets-vaccinated.html | Dulles Gets Vaccinated | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/suzanne-bloch-heard-plays-bach-selection-on-lute-in-carnegie.html | SUZANNE BLOCH HEARD; Plays Bach Selection on Lute in Carnegie Recital Hall | True | E. S. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/creole-petroleum-presidency-shifts-from-haight-to-proudfit.html | Creole Petroleum Presidency Shifts From Haight to Proudfit; Bettering of Relations With Venezuela Viewed as a Factor Behind Move | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/ship-line-pays-joseph-excontroller-settles-suit-for-injury-for.html | SHIP LINE PAYS JOSEPH; Ex-Controller Settles Suit for Injury for $15,000 | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/brooklyn-downs-queens-five-6765-bob-singer-gets-21-points-as.html | BROOKLYN DOWNS QUEENS FIVE, 67-65; Bob Singer Gets 21 Points as Kingsmen Notch Fourth League Victory in Row | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/apartment-project-set-for-camden-n-j.html | APARTMENT PROJECT SET FOR CAMDEN, N. J. | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/offtrack-bets-favored-in-study-by-mayors-group-committee-42.html | OFF-TRACK BETS FAVORED IN STUDY BY MAYOR'S GROUP; Committee, 4-2, Supports Taxation on a Legalized System of Wagering FISCAL PLAN APPROVED Wagner Prepares to Send Program to Albany, Where it Faces Cool Reception OFF-TRACK BETS BACKED IN STUDY | True | By Paul Crowell | 1987-01-07 | RE0000323030 | RE0000323030 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/cole-leases-in-new-mexico.html | Cole Leases in New Mexico | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/adenauer-approval-lacking.html | Adenauer Approval Lacking | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/gi-fined-for-insulting-japan.html | G.I. Fined for Insulting Japan | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/oswego-is-again-hit-by-heavy-snowfall.html | OSWEGO IS AGAIN HIT BY HEAVY SNOWFALL | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/india-reaches-236-in-5th-test-match-contractor-umrigar-excel.html | INDIA REACHES 236 IN 5TH TEST MATCH; Contractor, Umrigar Excel Against West Indies in Cricket at New Delhi | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/bardstown-strong-choice-today-in-65200-mclennan-handicap-nadir.html | Bardstown Strong Choice Today In $65,200 McLennan Handicap; Nadir Among Nine Horses Named for Hialeah Race -- Happy Princess Wins | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/u-n-chief-gratified.html | U. N. Chief Gratified | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/intercom-system-insures-privacy.html | Intercom System Insures Privacy | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dash-highlights-bowies-opening-deack-duncan-is-assigned-top-weight.html | DASH HIGHLIGHTS BOWIE'S OPENING; Deack Duncan Is Assigned Top Weight of 118 Pounds for Feature Today | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/dartmouth-trips-cornell-by-7573-sosnowski-gets-5-points-in-overtime.html | DARTMOUTH TRIPS CORNELL BY 75-73; Sosnowski Gets 5 Points in Overtime -- Princeton Five Defeats Brown, 61-48 | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/farm-child-labor-abuse-scored-law-urged-to-help-all-under-14-agency.html | Farm Child Labor Abuse Scored; Law Urged to Help All Under 14; Agency Asks Same Protection for Rural Youngsters as Is Given in Industry -- Growers Cite P. T. A. Work Plan | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/early-u-s-folk-art-put-on-view.html | Early U. S. Folk Art Put on View | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/embassy-bomb-scare-briefcase-dropped-in-soviet-building-found.html | EMBASSY BOMB SCARE; Briefcase Dropped in Soviet Building Found Harmless | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/acoustica-sets-up-new-units.html | Acoustica Sets Up New Units | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/11-die-in-indian-avalanches.html | 11 Die in Indian Avalanches | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/church-votes-aid-for-integration-presbyterians-allot-30000-if.html | CHURCH VOTES AID FOR INTEGRATION; Presbyterians Allot $30,000 if Parishes Lose Members -- Urban Projects Set | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/news-displayed-in-london.html | News Displayed in London | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/fleet-of-25-likely-to-compete-in-nassau-cup-yachting-today-light.html | Fleet of 25 Likely to Compete In Nassau Cup Yachting Today; Light Breezes Are Predicted for Race of Thirty Miles Over Bahamas Windward-Leeward Course | True | Special to The New York Times. | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-07 | 1959-02-07 | https://www.nytimes.com/1959/02/07/archives/200000-fire-hits-air-station.html | $200,000 Fire Hits Air Station | True | | 1987-01-07 | RE0000323030 | RE0000323030 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/castro-asks-labor-not-to-strike-now-castro-appeals-for-labor-peace.html | Castro Asks Labor Not to Strike Now; CASTRO APPEALS FOR LABOR PEACE | True | By R. Hart Phillips | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/city-asks-tax-on-checks-cab-rides-coin-machines-plus-bet-or-4-sales.html | CITY ASKS TAX ON CHECKS, CAB RIDES, COIN MACHINES, PLUS BET OR 4% SALES LEVY; SEEKS 144 MILLION | True | By Paul Crowell | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-west-indies-island-for-the-true-escapist.html | A WEST INDIES ISLAND FOR THE TRUE ESCAPIST | True | By Richard M. Hudson Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/keeping-em-alive-is-their-business-air-cruisers-aim-to-save-downed.html | KEEPING 'EM ALIVE IS THEIR BUSINESS; Air Cruisers' Aim to Save Downed Plane Travelers -- 'Mae West' Expanded | True | By Richard Rutter | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/19037-fans-greet-spring-at-bowie-161-shot-scores-19037-fans-hail.html | 19,037 Fans Greet 'Spring' at Bowie; 16-1 Shot Scores; 19,037 FANS HAIL BOWIE'S 'SPRING' | True | By William R. Conklin | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mcgilllord.html | McGillLord | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/son-to-mrs-c-l-black-jr.html | Son to Mrs. C. L. Black Jr.] | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soviet-cites-appeals-statement-on-expulsion-from-party-is-published.html | SOVIET CITES APPEALS; Statement on Expulsion From Party Is Published | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tug-strike-ends-port-busy-again-union-accepts-30cent-rise-in-2year.html | TUG STRIKE ENDS; PORT BUSY AGAIN; Union Accepts 30-Cent Rise in 2-Year Pact and Starts Work Immediately | True | By Werner Bamberger | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rickuskahlo.html | Rickus...--Kahlo | True | Special to The New York Time& | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-anita-wu-j-l-lowery-jr-plan-marriage-daughter-of-late-aide-of.html | Miss Anita Wu, J. L. Lowery Jr. Plan Marriage; Daughter of Late Aide of Nationalist China Is Fiancee of Student | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/daughter-to-mrs-kohn.html | Daughter to Mrs. Kohn | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/swiss-men-vote-to-keep-the-women-voteless-defeat-of-suffrage.html | SWISS MEN VOTE TO KEEP THE WOMEN VOTELESS; Defeat of Suffrage Extension Laid To Long-Standing Traditions | True | By Victor Lusinchi | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diana-yale-is-future-bride.html | Diana Yale Is Future Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/library-schedules-for-lincolns-day.html | LIBRARY SCHEDULES FOR LINCOLN'S DAY | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/john-v-regan.html | JOHN V. REGAN | True | .pectal to The New York 1me. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-we-expect-a-new-conference-on-a-high-level-soon.html | ' WE EXPECT A NEW CONFERENCE ON A HIGH LEVEL SOON' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-drives-started-by-jewish-appeal-100-million-asked-for-israel.html | 2 DRIVES STARTED BY JEWISH APPEAL; 100 Million Asked for Israel Immigrants -- 105 Million Goal of General Fund | True | By Irving Spiegel | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/marriage-held-for-alice-gale-researchaide-she-is-bride-of-george.html | Marriage Held For Alice Gale, Research-Aide; She Is Bride of George Mahy 3d in Pelham Manor Ceremony | True | SPecial-to The New York Tork Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/valentine-dance-in-locust-valley-will-be-benefit-fete-of-north.html | Valentine Dance In Locust Valley Will Be Benefit; Fete of North Country Community Association To Be Held Feb. 14 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dulles-adenauer-are-said-to-agree-reported-in-general-accord-on.html | DULLES, ADENAUER ARE SAID TO AGREE; Reported in 'General' Accord on Berlin and Germany -But Differences Persist | True | By Sydney Gruson | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/princeton-sextet-beats-cornell-61.html | PRINCETON SEXTET BEATS CORNELL, 6-1 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/khrushchev-now-alone-at-top-heavy-praise-shows-his-control.html | KHRUSHCHEV NOW ALONE AT TOP; Heavy Praise Shows His Control | True | By Harry Schwartz | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/46-renewal-plans-pressed-in-jersey-projects-cost-69-million-244.html | 46 RENEWAL PLANS PRESSED IN JERSEY; Projects Cost 69 Million - 244 Million More Slated | True | By George Cable Wright | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/vatican-report-on-space-studied-jesuit-observatory-draws-interest.html | VATICAN REPORT ON SPACE STUDIED; Jesuit Observatory Draws Interest of Russians as Well as the West | True | By Paul Hofmann | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/iowa-back-leaves-for-army.html | Iowa Back Leaves for Army | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bette-s-tanenbaum-becomes-affianced.html | Bette S. Tanenbaum Becomes Affianced | True | SPecial to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-b-knight-1955-debutante-wed-to-student-married-in-philadelphia.html | Mary B. Knight, 1955 Debutante, Wed to Student; Married in Philadelphia to William Lilley 3d,' Who Attends U. of P. | True | lecial to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/for-all-men-in-all-lands-everywhere-on-the-hundredandfiftieth.html | For 'All Men, In All Lands, Everywhere'; On the hundred-and-fiftieth anniversary of his birth, Lincoln's legacy is assessed by a famous biographer. | True | By Carl Sandburg | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pan-am-adds-jet-flights.html | Pan Am Adds Jet Flights | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/columbia-track-victor-allen-wins-2-events-as-lions-defeat-rutgers.html | COLUMBIA TRACK VICTOR; Allen Wins 2 Events as Lions Defeat Rutgers, 69-40 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/woman-mayor-ousted-japanese-vote-to-recall-town-official-in-jet.html | WOMAN MAYOR OUSTED; Japanese Vote to Recall Town Official in Jet Base Dispute | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/express-byrd-takes-pace.html | Express Byrd Takes Pace | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/indonesia-cites-fear-of-red-china-subandrio-may-raise-this-issue-in.html | INDONESIA CITES FEAR OF RED CHINA; Subandrio May Raise This Issue in Australian Talk on Dutch New Guinea | True | By Bernard Kalb | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/iss-simpson-and-a-student-to-wed-in-june-lumna-o-bryn-mawr-s.html | iss Simpson And a Student To Wed in June; lumna of Bryn Mawr !s Betrothed to Allan krmstrong Hunter Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/divorcee-found-dead-friend-discovers-body-of-woman-34-in-hotel.html | DIVORCEE FOUND DEAD; Friend Discovers Body of Woman, 34, in Hotel | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-audrey-agnello-is-married-in-queens.html | Miss Audrey Agnello Is Married in Queens | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sylvia-jacoby-will-be-wed-to-albert-cohn-law-aide.html | Sylvia Jacoby Will Be Wed To Albert Cohn, Law Aide | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/folk-dancing-slated-festival-to-be-held-feb-17-in-paterson-y-m-h-a.html | FOLK DANCING SLATED; Festival to Be Held Feb. 17 in Paterson Y. M. H. A. | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/secrecy-perturbs-athens.html | Secrecy Perturbs Athens | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anne-e-wachenfeld-to-marry-in-spring.html | Anne E. Wachenfeld{ To Marry in Spring‡ | True | SDecial to The New Yor: Tlmc., I | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fischermcdonough.html | FischerMcDonough | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pupil-counseling-takes-in-parents-pilot-project-in-nassau-will-seek.html | PUPIL COUNSELING TAKES IN PARENTS; Pilot Project in Nassau Will Seek to Reach Those Held 'Trouble-Susceptible' | True | By Roy R. Silver | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jersey-city-probes-its-cultural-depth.html | JERSEY CITY PROBES ITS CULTURAL DEPTH | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/judaism-is-held-based-upon-law-rabbi-kreitman-calls-codes-source-of.html | JUDAISM IS HELD BASED UPON LAW; Rabbi Kreitman Calls Codes Source of Ritual Rules -Other Sabbath Sermons | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/customs-post-started-costa-rica-and-nicaragua-to-operate-joint.html | CUSTOMS POST STARTED; Costa Rica and Nicaragua to Operate Joint Facility | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/school-boycott-end-foreseen-in-harlem.html | SCHOOL BOYCOTT END FORESEEN IN HARLEM | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/revised-teaching-aims-urged.html | Revised Teaching Aims Urged | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/orange-growers-rely-on-new-dye-expect-congress-to-approve-use-of.html | ORANGE GROWERS RELY ON NEW DYE; Expect Congress to Approve Use of Additive Called Vital for Marketing | True | By A. H. Raskin | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/planned-confusion.html | Planned Confusion | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/flynnorourke.html | Flynn--O'Rourke | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-set-of-stairs-metal-forms-simplify-building-at-home.html | NEW SET OF STAIRS; Metal Forms Simplify Building at Home | True | By Bernard Gladstone | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hagerty-disavows-influencing-fcc-in-albany-tv-case-hagerty-denies.html | Hagerty Disavows Influencing F.C.C. In Albany TV Case, HAGERTY DENIES INFLUENCING F.C.C. | True | By William M. Blair | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/big-steve-3130-wins.html | Big Steve, $31.30, Wins | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sympathy.html | Sympathy | True | HOPE GIBBONS. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JOHN GORMAN | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-frank-o-king.html | MRS. FRANK O. KING | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/martha-joan-bodel-to-marry-in-paris.html | Martha joan Bodel. To Marry in Paris | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/begertclarke.html | BegertClark.e | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/final-bell-tolls-for-stillmans-and-owner-doesnt-care-garage-will.html | Final Bell Tolls for Stillman's and Owner Doesn't Care; Garage Will Replace Boxing Landmark on 8th Avenue | True | By Howard M. Tuckner | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/california-rugby-victor.html | California Rugby Victor | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-morgan-in-final-will-meet-mrs-constable-for-squash-racquets.html | MISS MORGAN IN FINAL; Will Meet Mrs. Constable for Squash Racquets Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sorrows-of-the-road-the-company-of-players-by-victor-chapin-340-pp.html | Sorrows Of the Road; THE COMPANY OF PLAYERS. By Victor Chapin. 340 pp. Boston: Houghton Mifflin Company. $3.95. | True | FLORENCE CROWTHER. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/trading-stamps-face-a-ban.html | Trading Stamps Face a Ban | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-liliane-rublew-betrothed-to-student.html | Miss Liliane Rublew Betrothed to .Student | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/about-icebergs.html | About: Icebergs | True | By Leonard Engel | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-book-scans-laws-of-salvage-admiralty-expert-finds-they-arc.html | NEW BOOK SCANS LAWS OF SALVAGE; Admiralty Expert Finds They Are Frequently Complex -- Some Myths Cited | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diane-5-fenton-married-to-william-h-russell-jr-wed-to-alumnus-of-u.html | Diane 5; Fenton MarriedI To William H. Russell Jr.[; Wed to Alumnus of U. of Virginia at St. Thomas Church | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/changing-symbolism-from-william-blake-to-modern-use-of-nearabstract.html | CHANGING SYMBOLISM; From William Blake to Modern Use Of Near-Abstract Imagery | True | By Stuart Preston | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/still-the-watch-on-berlin.html | Still the Watch On Berlin | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/march-hearing-set-on-the-barge-canal.html | MARCH HEARING SET ON THE BARGE CANAL | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/three-tie-for-first-place.html | Three Tie for First Place | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-l-stillman-75-researcher-dies-8ida-of-berwind-white-coal-mining.html | .. L, STILLMAN, 75, RESEARCHER., DIES; 8.ida. of Berwind White Coal Mining Company -Wrote !ok About 'Briquettes' | True | t 'Special to The ew York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-space-program-is-outlined.html | New Space Program Is Outlined | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/safety-mark-set-by-shipping-in-58-liverpool-insurance-group-reports.html | SAFETY MARK SET BY SHIPPING IN '58; Liverpool Insurance Group Reports Continuing Dip in Losses of Vessels | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/geidel-duo-advances-francolin-helps-capture-two-squash-racquets.html | GEIDEL DUO ADVANCES; Francolin Helps Capture Two Squash Racquets Matches | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/betsy-jean-waddell-wed-to-john-benzel.html | Betsy Jean Wadde!l Wed to John Benzel | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/what-kind-of-parent-education.html | What Kind of Parent Education? | True | By Dorothy Barclay | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boston-city-debt-high-private-group-puts-per-capita-rate-3d-in-u-s.html | BOSTON CITY DEBT HIGH; Private Group Puts Per Capita Rate 3d in U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/toward-talks.html | Toward Talks | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-peters-basket-with-second-left-upsets-manhattan-n-y-u-triumphs.html | St. Peter's Basket With Second Left Upsets Manhattan; N. Y. U. Triumphs; JUMP SHOT SINKS JASPERS, 57 TO 56 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/foster-scores-as-high-winds-and-choppy-seas-curtail-larchmont.html | Foster Scores as High Winds and Choppy Seas Curtail Larchmont Regatta; ORDEAL WINS ONCE AND PLACES THIRD | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/french-driver-killed-storez-traveling-100-mph-when-thrown-from-car.html | FRENCH DRIVER KILLED; Storez Traveling 100 M.P.H. When Thrown From Car | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/son-to-mrs-meyer-3d-special-to-the-new-york-times.html | Son to Mrs. Meyer 3d special to The New York Times. | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/publicity-chief-named-by-mooremccormack.html | Publicity Chief Named By Moore-McCormack | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/side-trips-by-air-in-the-caribbean.html | SIDE TRIPS BY AIR IN THE CARIBBEAN | True | By Eleanor Early | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kingsley-hubby-r-g-h-gallup-3d-marry-in-jersey-bennett-graduate-and.html | Kingsley Hubby, r G. H. Gallup 3d Marry in Jersey; Bennett' Graduate and Son ou Poll-Taker Are Wed in Princeton | True | gpecdal to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/neglect-charged-in-aid-to-schools-eisenhower-and-meyner-are.html | NEGLECT CHARGED IN AID TO SCHOOLS; Eisenhower and Meyner Are Assailed at Meeting of Jersey Educators | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fulbright-poses-test-for-dulles-greens-resignation-adds-a-different.html | FULBRIGHT POSES TEST FOR DULLES; Green's Resignation Adds a Different Dimension to Foreign Relations | True | By Russell Baker | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-sox-sign-outfielder.html | Red Sox Sign Outfielder | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/estelle-woisard-married.html | Estelle Woisard Married | True | Special to The New York Tln/es. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/split-denied-by-britain.html | Split Denied by Britain | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/europeans-laud-trade-unity-gain-common-markets-survival-of-first.html | EUROPEANS LAUD TRADE UNITY GAIN; Common Market's Survival of First Shocks Held to Spur Further Advance | True | By Harold Callender | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/emigrants-funds-help-yugoslavia-money-orders-to-relatives-and-gift.html | EMIGRANTS' FUNDS HELP YUGOSLAVIA; Money Orders to Relatives and Gift Packages Are Boon to Economy | True | By A. M. Rosenthal | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anne-lucile-conaty-physicists-fiancee.html | Anne Lucile Conaty Physicist's Fiancee | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/towboat-trade-shows-big-gain-50billiontonmile-year-on-inland-waters.html | TOWBOAT TRADE SHOWS BIG GAIN; 50-Billion-Ton-Mile Year on Inland Waters Is a Long Way From Twain's Day | True | By Jacques Nevard | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pan-american-vote-on-strike-is-taken.html | PAN AMERICAN VOTE ON STRIKE IS TAKEN | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/child-to-the-h-g-kafers.html | Child to the H. G. Kafers | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-albany-posts-filled-engineering-aides-are-named-by-public-works.html | 2 ALBANY POSTS FILLED; Engineering Aides Are Named by Public Works Chief | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pulford-scores-twice.html | Pulford Scores Twice | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/where-we-stand-in-missile-race-administration-and-critics-debate.html | WHERE WE STAND IN MISSILE RACE: ADMINISTRATION AND CRITICS DEBATE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/africa-dances-on-broadway.html | Africa Dances On Broadway | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/voroshilov-to-visit-india.html | Voroshilov to Visit India | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dartmouth-downs-princeton-in-swim.html | DARTMOUTH DOWNS PRINCETON IN SWIM | True | Special to The New York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/indias-415-paced-by-borde-century-west-indies-openers-score-64-at.html | INDIA'S 415 PACED BY BORDE CENTURY; West Indies' Openers Score 64 at New Delhi in Final Match of Cricket Series | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/auto-union-urges-cut-in-work-week-reuther-announces-plan-to-fight.html | AUTO UNION URGES CUT IN WORK WEEK; Reuther Announces Plan to Fight Unemployment - Jobless March Asked | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rachel-anderson-engaged-to-wed-advertising-aide-centenary-alumna.html | Rachel Anderson Engaged to Wed Advertising Aide; Centenary Alumna and James Thompson Jr. to Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/basque-cookery-by-way-of-oregon-basque-cookery.html | Basque Cookery -By Way of Oregon; Basque Cookery | True | By Craig Claiborne | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-rule-is-clear-in-rumanian-life-people-reminded-at-every-turn-of.html | RED RULE IS CLEAR IN RUMANIAN LIFE; People Reminded at Every Turn of the Existence of Communist Party | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/picture-history-peter-pollack-book-best-seller-in-its-field.html | PICTURE HISTORY; Peter Pollack Book Best Seller in Its Field | True | By Jacob Deschin | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-lance-baxter.html | MRS. LANCE BAXTER | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/unitarians-will-ordain-new-york-woman-82.html | Unitarians Will Ordain New York Woman, 82 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-of-the-world-of-stamps-stamp-for-international-surface-mail.html | NEWS OF THE WORLD OF STAMPS; Stamp for International Surface Mail Will Salute Business | True | By Kent B. Stiles | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/yardley-in-conditional-trade.html | Yardley in Conditional Trade | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/notes-on-a-notorious-spinster-and-her-axe-notes-on-a-spinster.html | NOTES ON A NOTORIOUS SPINSTER AND HER AXE; NOTES ON A SPINSTER | True | By Murray Schumach | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/inberg-rites-tuesday.html | inberg Rites Tuesday | True | sloecta. tn The -e erk Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/integration-pressed-st-louis-group-renews-bill-on-public.html | INTEGRATION PRESSED; St. Louis Group Renews Bill on Public Accommodations | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/notre-dame-gifts-at-high.html | Notre Dame Gifts at High | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/barbara-rose-holz-a-prospective-bride.html | Barbara Rose Holz A Prospective Bride | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/feb-20-concert-by-doctors-unit-set-in-brooklyn-symphony-of-dentists.html | Feb. 20 Concert By Doctors Unit Set in Brooklyn; Symphony of Dentists and Physicians Will Be a Benefit Event | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-15-no-title-as-the-pope-sees-his-role.html | Article 15 -- No Title; As the Pope Sees His Role | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/stephanie-gomes-and-jan-duncan-plan-marriage-mount-holyoke-senior.html | Stephanie Gomes And Jan Duncan , Plan Marriage; [' !Mount Holyoke Senior' and Member of Crew at Yale Engaged | True | Special to Tlae New York Tlmes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-carol-simmons-i-is-married-to-ensign.html | Miss Carol Simmons I Is Married to Ensign | True | specia towVok lm .... | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gov-lawrence-asks-support-of-schools.html | GOV. LAWRENCE ASKS SUPPORT OF SCHOOLS | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/uhrlass-scores-in-speed-skating-captures-mile-twomile-races-and.html | UHRLASS SCORES IN SPEED SKATING; Captures Mile, Two-Mile Races and Gains Lead in Eastern Seaboard Meet | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/clarkson-skaters-bow-42.html | Clarkson Skaters Bow, 4-2 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/inquiry-of-large-farms-asked.html | Inquiry of Large Farms Asked | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/quantities-of-qualities-julie-newmar-is-a-versatile-performer-in-a.html | Quantities Of Qualities; Julie Newmar is a versatile performer -- in a predatory way. | True | By Gilbert Millstein | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/princeton-five-beats-yale-for-seventh-victory-without-loss-in-ivy.html | Princeton Five Beats Yale for Seventh Victory Without Loss in Ivy League; BRANGAN SPARKS 78-TO-63 VICTORY | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/questions-keep-melroy-off-job-defense-chief-and-twining-have-spent.html | QUESTIONS KEEP M'ELROY OFF JOB; Defense Chief and Twining Have Spent 38 Hours as Witnesses at Capitol | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/roberts-fastest-in-florida-trials-wins-pole-position-for-grand.html | ROBERTS FASTEST IN FLORIDA TRIALS; Wins Pole Position for Grand National Stock Car Race on 140 M.P.H. Average | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/libby-will-leave-a-e-c-in-summer-scientist-cuts-term-short-to.html | LIBBY WILL LEAVE A. E. C. IN SUMMER; Scientist Cuts Term Short to Return to Teaching -'Not Mad at Anybody' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/art-book-publishing-sales-reflect-the-different-tastes-of-readers.html | ART BOOK PUBLISHING; Sales Reflect the Different Tastes Of Readers Here and in Europe | True | By Dore Ashton | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carefree-polynesian-cricketers-try-for-distance-a-la-baseball.html | Carefree Polynesian Cricketers Try for Distance a la Baseball; There's No Room for Place-Hitting as 40 or More Players of All Ages and Both Sexes Take the Field | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/i-want-a-big-church-wedding.html | ' I WANT A BIG CHURCH WEDDING' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/record-newark-budget-mayors-operating-fund-set-at-40934886.html | RECORD NEWARK BUDGET; Mayor's Operating Fund Set at $40,934,886 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/steps-to-sureness.html | Steps to Sureness | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/saskatchewan-signs-back.html | Saskatchewan Signs Back | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/invitation-and-response.html | INVITATION AND RESPONSE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/slow-pace-marks-living-in-uganda-visitor-in-a-hurry-stumped.html | SLOW PACE MARKS LIVING IN UGANDA; Visitor in a Hurry Stumped - - Language Is Called a Major Difficulty | True | By Milton Bracker | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sales-of-dresses-reported-climbing.html | SALES OF DRESSES REPORTED CLIMBING | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/six-architects-in-search-of-a-center-behind-closed-doors-they-seek.html | Six Architects in Search of a Center; Behind closed doors, they seek an ideal plan for the Lincoln Center for the Performing Arts. Though each is a fierce individualist, they are resolved to succeed as a group. | True | By Harold C. Schonberg | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sosuas-refugees.html | SOSUA'S REFUGEES | True | PIERRE MORELL | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bridgeport-boy-4-found-dead-in-gully.html | BRIDGEPORT BOY, 4, FOUND DEAD IN GULLY | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/americas-unity-urged-johnson-calls-for-one-policy-in-hemisphere.html | AMERICAS UNITY URGED; Johnson Calls for One Policy In Hemisphere Affairs | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-heiss-keeps-crown-in-skating-jackson-of-canada-takes-mens.html | MISS HEISS KEEPS CROWN IN SKATING; Jackson of Canada Takes Men's North American Figure Title in Upset | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/well-fancy-that.html | ' WELL, FANCY THAT' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/b-m-berger-is-fiance-0-sandra-lee-miller.html | B. M. Berger Is Fiance 0 Sandra Lee Miller | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/words-of-devotion-bless-this-day-a-book-of-prayer-for-children.html | Words of Devotion; BLESS THIS DAY: A Book of Prayer for Children. Compiled by Elfrida Vipont. Illustrated by Harold Jones. 95 pp. New York: Harcourt, Brace & Co. $3.25. For Ages 6 to 12. | True | MARJORIE BURGER. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-n-body-accuses-israelis-in-2-deaths.html | U. N. BODY ACCUSES ISRAELIS IN 2 DEATHS | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/norwegians-free-a-soviet-trawler.html | NORWEGIANS FREE A SOVIET TRAWLER | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-johnstone-defeated.html | Mrs. Johnstone Defeated | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-castles-in-the-air.html | ' Castles in the Air' | True | FLORENCE WALTON. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-eppinger-1955-debutante-is-future-bride-vassar-senior-fiancee.html | ,Miss Eppinger, 1955 Debutante, Is Future Bride; Vassar Senior Fiancee of John F. Turben, a '57 Yale Alumnus | True | Special o Tae New 'ork mes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/therese-kilgore-becomes-bridcii-attended-bni5i-lasell-alumna-vecll.html | Therese KilgOre ' Becomes Bridc,ii Attended bNi:5i; Lasell Alumna VecI'I? Gerard J. Mann'x,j"i Holy' Cross Graduate..' | True | 1 ,%pecIal to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/point-of-view.html | POINT OF VIEW | True | PETER MANNIG | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/atom-group-names-treasurer.html | Atom Group Names Treasurer | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/graceless.html | GRACELESS | True | PAULINE ABBOTT | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/housing-bill-proposed-pennsylvanias-governor-to-ask-discrimination.html | HOUSING BILL PROPOSED; Pennsylvania's Governor to Ask Discrimination Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/if-its-an-opera-its-performed-in-munich.html | IF IT'S AN OPERA, IT'S PERFORMED IN MUNICH | True | By Martin Bertheimer | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wesleyan-five-on-top-upsets-williams-67-to-54-as-mallory-and.html | WESLEYAN FIVE ON TOP; Upsets Williams, 67 to 54, as Mallory and Cadigan Star | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arif-sentenced-to-die-for-death-plot-in-iraq.html | Arif Sentenced to Die For Death Plot in Iraq | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/news-of-television-and-radio-como-likely-to-switch-to-wednesday.html | NEWS OF TELEVISION AND RADIO; Como Likely to Switch To Wednesday Spot -- Other Items | True | By Val Adams | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/malaria-fight-lags-u-n-health-agency-notes-shortage-of-needed-funds.html | MALARIA FIGHT LAGS; U. N. Health Agency Notes Shortage of Needed Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-an-opening.html | ' AN OPENING' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-e-a-lackey-becomes-a-bride-iin-pelham-manor-_iescorted-by.html | Miss E, A. Lackey Becomes a Bride iln Pelham Manor; _iEscorted by Father at ' Marriage to James M. Johnston 3d | True | SI*CI&I to The .ew York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/railroads-diner-plan-american-plan-meal-service-begun-by-the.html | RAILROADS: DINER PLAN; ' American Plan' Meal Service Begun By the Atlantic Coast Line | True | By Ward Allan Howe | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mosbacher-pilots-callooh-to-victory-mosbacher-sails-yawl-to-victory.html | Mosbacher Pilots Callooh to Victory; MOSBACHER SAILS YAWL TO VICTORY | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lincoln-exhibit-the-largest-yet-hitherto-unseen-items-go-on-display.html | LINCOLN EXHIBIT THE LARGEST YET; Hitherto Unseen Items Go on Display Thursday at Library of Congress | True | By Bess Furman | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/barnwell-pitt-sets-us-mark-of-30-seconds-for-300-yards-triumphs-at.html | Barnwell, Pitt, Sets U.S. Mark Of 30 Seconds for 300 Yards; Triumphs at Michigan State Relays to Beat Indoor Record by Three-Tenths of Second -- Jones Double Victor | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/m-greene.html | m Greene | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ice-carnival-slated-here.html | Ice Carnival Slated Here | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/katharine-m-sfehle-b-ecomes-a-f-f-iancedl.html | Katharine M. Sfehle B ecomes A f f iancedl | True | Special to The New York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rift-over-berlin-denied-by-west-u-s-and-britain-declare-report-is-u.html | RIFT OVER BERLIN DENIED BY WEST; U. S. and Britain Declare Report Is Untrue -- Mayor Brandt in Capital | True | By E. W. Kenworthy | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mindszentys-trial-marked-by-vatican.html | MINDSZENTYS TRIAL MARKED BY VATICAN | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wagner-victor-75-66.html | Wagner, Victor, 75 -- 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rare-byzantine-art-on-mount-sinai-studied-huge-mosaic-above.html | Rare Byzantine Art on Mount Sinai Studied; Huge Mosaic Above 6th-Century Altar Is Photographed | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ski-resorts-predict-sro-holiday-weekend-of-feb-22-will-mark-climax.html | SKI RESORTS PREDICT S.R.O. HOLIDAY; Week-end of Feb. 22 Will Mark Climax Of a Good Season | True | By Michael Strauss | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/army-beaten-9473.html | Army Beaten 94-73 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginia-purdy-to-be-ved.html | Virginia Purdy. to Be Ved | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/city-talks-fail-to-end-night-teacher-dispute.html | City Talks Fail to End Night Teacher Dispute | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-cross-plans-million-in-aid.html | Red Cross Plans Million in Aid | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/from-3d-to-5d-the-missing-boy-by-joan-dell-pictures-by-sheila.html | From 3-D to 5-D; THE MISSING BOY. By Joan Dell. Pictures by Sheila Greenwald. 192 pp. New York: G. P. Putnam's Sons. $2.95. For Ages 9 to 12. | | AILEEN PIPPETT. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-paris-scandals-intrigue-in-high-places.html | THE PARIS SCANDALS: INTRIGUE IN HIGH PLACES | True | By Robert C. Doty | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/n-y-u-wrestlers-win.html | N. Y. U. Wrestlers Win | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROLLISTON W. LINSCOTT | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gowen-follows-mclaughry.html | Gowen Follows McLaughry | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/denvers-600000-investment-in-winter-sport.html | DENVER'S $600,000 INVESTMENT IN WINTER SPORT | True | By Marshall Sprague | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/world-of-music-bringing-them-together-recording-projects-help.html | WORLD OF MUSIC: BRINGING THEM TOGETHER; Recording Projects Help Leaders Find Composers' Works and Vice Versa | True | By Ross Parmenter | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nancy-staudinger-prospective-bride.html | Nancy Staudinger Prospective Bride | True | " cCi&l tO 'e New York llnfJ. { | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/castaldogane.html | CastaldoGane | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/manhattan-college-will-build-5000000-engineering-center.html | Manhattan College Will Build $5,000,000 Engineering Center | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/napoleon-laoie-is-dead-at-83-baseball-hall-of-fame-member-one-of.html | Napoleon Lajoie Is Dead at 83; Baseball Hall Of fame Member; One of First 9 Elected in '37! mHit .422 in 1901, Still the i American League Record I | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-r-a-springs-jr.html | MRS. R. A. SPRINGS JR. | True | pedal to The New Yort; Tmes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/textile-body-sets-10-pay-rise-goal-union-also-to-seek-increase-in.html | TEXTILE BODY SETS 10% PAY RISE GOAL; Union Also to Seek Increase in Minimum Wage for Southern Workers | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fete-for-needy-planned.html | Fete for Needy Planned | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-tax-program-poses-quandary-for-the-g-o-p-legislators-fear.html | State Tax Program Poses Quandary for the G. O. P.; Legislators Fear Voters' Wrath if They Back Rises or Loss of Governor's Support if They Balk Him | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cairo-trade-unit-in-belgrade.html | Cairo Trade Unit in Belgrade | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginia-l-mills-becomes-bride-of-g-e-murphy-wears-velvet-at-her.html | Virginia L. Mills Becomes Bride Of G. E. Murphy; Wears Velvet at Her Marriage on L. I. to Law Student Here | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-merchants-view-an-appraisal-of-the-retailers-chances-to-build.html | The Merchant's View; An Appraisal of the Retailer's Chances To Build Bigger Volume in Soft Goods | True | By Herbert Koshetz | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-york-89117395.html | NEW YORK | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/for-heloise.html | FOR "HELOISE" | True | CHARLES KLEIN | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-get-out-scares-thug-on-fbi-list-broadway-cashiers-retort-leads-to-.html | ' GET OUT!' SCARES THUG ON F.B.I. LIST; Broadway Cashier's Retort Leads to Capture of One of 10 Top Criminals | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eddie-shevlin-65-dies-onetime-welterweight-boxing-champion-of-new.html | EDDIE SHEVLIN, 65, DIES; Onetime Welterweight Boxing Champion of New England | True | Special to the New York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/airport-additions-approved-on-coast.html | AIRPORT ADDITIONS APPROVED ON COAST | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/settlement-house-schedules-a-party.html | Settlement House Schedules a Party | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ticklish-mission-the-secret-ways-by-alistair-maclean-286-pp-new.html | Ticklish Mission; THE SECRET WAYS. By Alistair MacLean. 286 pp. New York: Doubleday & Co. $3.95. | True | REX LARDNER. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/clifford-n-koenneke.html | CLIFFORD N. KOENNEKE | True | Special to The ew York Times. I | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-chinas-exports.html | Red China's Exports | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/elizabeth-l-krause-to-marry-in-summer.html | Elizabeth L. Krause To Marry in Summer | True | SPecial to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wood-field-and-stream-two-adventurous-fishermen-go-forth-in-quest.html | Wood, Field and Stream; Two Adventurous Fishermen Go Forth in Quest of Snook and Bring Back One | True | By John W. Randolph | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-m-christine-lietzll.html | MISS M. CHRISTINE LIETZll | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginiawhite-wed-in-brooklyn-to-u-s-lawyer-skidmordalumna-bride.html | VirginiaA.White Wed in Brooklyn To U. S. Lawyer; SkidmordAlumna Bride of William Chapman, Internal Revenue Aide | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kibbutz-in-u-s.html | KIBBUTZ IN U. S. | True | DAN LEON | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/familiar-foliage-unfamiliar-flowers.html | FAMILIAR FOLIAGE -- UNFAMILIAR FLOWERS | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-weeks-programs-offbroadway-events-constitute-schedule.html | THE WEEK'S PROGRAMS; Off-Broadway Events Constitute Schedule | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-offers-help-on-taxes.html | U. S. Offers Help on Taxes | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rep-it.html | REP IT? | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-a-faraway-country-the-valentine-cat-by-clyde-robert-bulla.html | In a Faraway Country; THE VALENTINE CAT. By Clyde Robert Bulla. Illustrated by Leonard Weisgard. 54 pp. New York: Thomas Y. Crowell Company. $3. For Ages 5 to 9. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/conflicting-views.html | CONFLICTING VIEWS | True | VERA GIBIAN | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/congress-prodded-on-budget-reform.html | CONGRESS PRODDED ON BUDGET REFORM | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-aid-team-in-teheran.html | U. S. Aid Team in Teheran | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-shhh-please.html | ' SHHH, PLEASE' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-dance-summing-up-some-miscellaneous-evaluations-of-the-recent.html | THE DANCE: SUMMING UP; Some Miscellaneous Evaluations of the Recent Season Of the New York City Ballet and Its Artists | True | By John Martin | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/screened-along-the-tiber-pair-of-hits-boosts-italian-moviemakers.html | SCREENED ALONG THE TIBER; Pair of Hits Boosts Italian Moviemakers' Morale -U. S.-Yugoslav Tandem -- Top Directors' Dossiers | True | By Robert F. Hawkins | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/herbert-j-yates-jr.html | HERBERT J. YATES JR. | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/yeshiva-to-raise-tuition.html | Yeshiva to Raise Tuition | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-reply.html | A Reply | True | WILLIAM M. KUNSTLER. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-hamilton-trustees-named.html | 2 Hamilton Trustees Named | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/granada-spains-city-of-the-moors.html | GRANADA -- SPAIN'S CITY OF THE MOORS | True | By James W. McLean | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lincolniana-new-birth-of-freedom-abraham-lincoln-in-the-white-house.html | Lincolniana; NEW BIRTH OF FREEDOM: Abraham Lincoln in the White House. By Virginia S. Eifert. Illustrated by Manning de V. Lee. 209 pp. New York: DODD, Mead & Co. $3. LINCOLN'S TEACHER. By Kunigunde Duncan. Illustrated. 177 pp. Great Barrington, Mass.: Advance Publishing Company. $3.50. For Ages 12 to l6. | True | GEORGE A. WOODS. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-starting-to-open.html | ' STARTING TO OPEN' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joseph-michalowski-weds-claire-malison.html | Joseph Michalowski Weds Claire Malison | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/commercial-planes-increase.html | Commercial Planes Increase | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sally-herdman-wed-to-alu-o-j-yle.html | Sally Herdman Wed [ To Alu o j Yle[ | True | SDeclltl to The New York X'mes [ | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/critics-of-franco-face-prosecution.html | CRITICS OF FRANCO FACE PROSECUTION | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-dean-named-at-amherst.html | A Dean Named at Amherst | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/trend-in-virginia-alarms-teachers-700-sign-petitions-upholding.html | TREND IN VIRGINIA ALARMS TEACHERS; 700 Sign Petitions Upholding Schools and Scoring End of Compulsory Attendance | True | By Homer Bigart | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arizona-gold-rush-wickenburg-imports-alaskan-nuggets-for-annual.html | ARIZONA GOLD RUSH; Wickenburg Imports Alaskan Nuggets For Annual Prospecting Spree | True | By Gladwin Hill | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/advertising-the-industry-promotes-itself-annual-observance-of.html | Advertising: The Industry Promotes Itself; Annual Observance of One-Week Drive to Start Today | True | By Carl Spielvogel | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/italys-center-parties-too-split-to-govern-christian-democrats-find.html | ITALY'S CENTER PARTIES TOO SPLIT TO GOVERN; Christian Democrats Find It Hard To Hold Allies on Either Side | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/familiar.html | FAMILIAR? | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/studies-indicate-u-s-atomic-edge-inquiries-believed-to-show-a-lead.html | STUDIES INDICATE U. S. ATOMIC EDGE; Inquiries Believed to Show a Lead Despite Soviet's Advance in Missiles | True | By John D. Morris | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/essex-prosecutor-out-in-gop-split-webb-resigns-and-will-lead.html | ESSEX PROSECUTOR OUT IN G.O.P. SPLIT; Webb Resigns and Will Lead Insurgents in Primary -Party Morale Sags | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lafayette-wins-8068-kohler-scores-22-points-and-boyer-21-against.html | LAFAYETTE WINS, 80-68; Kohler Scores 22 Points and Boyer 21 Against Rutgers | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/british-pact-delay-irritates-egyptians.html | BRITISH PACT DELAY IRRITATES EGYPTIANS | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/germans-talk-unity-but-few-press-for-it-bonn-stands-firm-on.html | GERMANS TALK UNITY BUT FEW PRESS FOR IT; Bonn Stands Firm on Conditions, Fearing Soviet Will Exact Too High a Price | True | By Sydney Gruson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/west-siders-hear-housing-assailed-isaacs-at-forum-notes-lag-in.html | WEST SIDERS HEAR HOUSING ASSAILED; Isaacs, at Forum, Notes Lag in Relocation -- Landlord Is Booed at Meeting | True | By Edith Evans Asbury | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/chicago-renews-its-water-fight-cities-along-great-lakes-stand.html | CHICAGO RENEWS ITS WATER FIGHT; Cities Along Great Lakes Stand Firmly Opposed to Diversion Proposal | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/blame.html | BLAME | True | MAX ENELOW | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/personality-big-start-under-the-stairs-thats-where-black-founded.html | Personality: Big Start Under the Stairs; That's Where Black Founded Chock Full O'Nuts | True | By James J. Nagle | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/progress-creeps-up-on-a-quiet-mexican-village.html | PROGRESS CREEPS UP ON A QUIET MEXICAN VILLAGE | True | By Paul Kennedy | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/colgate-trips-buffalo-5553.html | Colgate Trips Buffalo, 55-53 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-finkelsteins-troth.html | Miss Finkelstein's Troth | True | Soecial to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-09-times-contest-honored-lincoln-nearly-10000-children-sent-in.html | ' 09 TIMES CONTEST HONORED LINCOLN; Nearly 10,000 Children Sent in Essays on 100th Year After President's Birth | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/exking-peter-here-yugoslav-arrives-for-visit-under-his-family-name.html | EX-KING PETER HERE; Yugoslav Arrives for Visit Under His Family Name | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DEAN E. BUTTS | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bronxville-unit-planning-show-for-youngsters-junior-league-giving.html | Bronxville Unit Planning Show For Youngsters; Junior League Giving Musical Fairy Tale Feb. 28 to March 7 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/science-in-review-basic-axiom-of-genetics-is-questioned-as-result.html | SCIENCE IN REVIEW; Basic Axiom of Genetics Is Questioned As Result of Heredity Experiment | True | By William L. Laurence | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eagles-name-line-coach.html | Eagles Name Line Coach | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-mccollom-becomes-bride-oftj-desmond-islipl-gir1-and-aide-1-ou.html | Miss McCollom Becomes Bride Oft J. Desmond; Islip,L., Gir---1 a-nd Aide 1 ou State Department Are Married Here | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/science-notes-oral-antidiabetic-drug-test-shows-promising-results.html | SCIENCE NOTES; Oral Anti-Diabetic Drug Test Shows Promising Results | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kellogg-funds-aid-community-groups.html | KELLOGG FUNDS AID COMMUNITY GROUPS | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/farm-props-slash-seen-in-new-plan-drop-in-federal-supports-expected.html | FARM PROPS SLASH SEEN IN NEW PLAN; Drop in Federal Supports Expected -- U. S. Surplus Spending at Record | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/west-side-report-no-incidents-while-the-citys-crime-rate-rises-one.html | West Side Report: 'No Incidents'; While the city's crime rate rises, one scene of teen-age violence appears to be responding to a concerted effort to cool off the gangs. | True | By George Barrett | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/iiundleymacinnes.html | I-lundley--MacInnes | True | Special to The ;ew York TIme. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anyway-onward-with-mort-sahl-a-nonstop-talker-from-out-of-the-west.html | Anyway, Onward With Mort Sahl; A nonstop talker from out of the West finds that iconoclasm mixed with comedy pays. | True | By Herbert Mitgang | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/symposium-on-space-m-i-t-slates-12-lectures-on-environmental.html | SYMPOSIUM ON SPACE; M. I. T. Slates 12 Lectures on Environmental Factors | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/air-safety-studied-anew-human-failure-weather-and-equipment.html | AIR SAFETY STUDIED ANEW; Human Failure, Weather and Equipment Continue to Mar Improving Record | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-crucial-issue.html | " CRUCIAL ISSUE" | True | (Mrs.) MONICA FINKEL | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/janice-k-greenberg-to-marry-next-month.html | Janice K. Greenberg To Marry Next Month | True | SpeCial to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/recent-happenings-in-londons-literary-world.html | Recent Happenings in London's Literary World | True | By V. S. Pritchett | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/japanese-ship-service-set.html | Japanese Ship Service Set | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/angela-m-casen-becomes-bride-of-c-r-marshall-marymount-alumna-and.html | Angela M. CaseN Becomes Bride Of C. R. Marshall; Marymount Alumna and Notre Dame Graduate Wed in Scranton, Pa. | True | pClla.l to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-mcritchie-engaged-to-wed-c-s-sanford-jr-senior-at-georgia-and.html | Mary McRitchie Engaged to Wed C. S. Sanford Jr.; Senior at Georgia and Graduate Student. at U. of P. Will Marry | True | SPecial to The New York TIle_. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/daughter-to-mrs-abrams.html | Dau"ghter to Mrs. Abrams | True | ecl to The New/York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-tragedy-of-daniel-malan.html | The Tragedy of Daniel Malan | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/back-to-old-new-orleans-on-lp-the-early-jazz-sound-of-the-brass.html | BACK TO OLD NEW ORLEANS ON LP; The Early Jazz Sound Of the Brass Band Is Down for Posterity | True | By John S. Wilson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-states-observe-truce-on-oysters-maryland-assembly-weighs-1958.html | 2 STATES OBSERVE TRUCE ON OYSTERS; Maryland Assembly Weighs 1958 Agreement Already Ratified by Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/western-supercanaveral-california-missile-base-is-likely-to-be.html | WESTERN SUPER-CANAVERAL; California Missile Base Is Likely to Be Major Tourist Sight | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-crucial-issue-89117889.html | " CRUCIAL ISSUE" | True | ROBERT T. RASMUSSEN | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/icarol-fasbender-is-married-on-l-i.html | iCarol Fasbender Is Married on L. I. | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/housing-bias-difficult-to-cure-it-persists-despite-many-new-laws.html | HOUSING BIAS DIFFICULT TO CURE; It Persists Despite Many New Laws | True | By Charles Grutzner | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-shadick-has-child.html | Mrs. Shadick Has Child | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/queue.html | QUEUE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kathryn-carlisle-wed-to-lieut-robert-craven.html | Kathryn Carlisle Wed To Lieut. Robert Craven | True | Decial to The few York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/java-floodravaged-400000-persons-said-to-be-in-need-of-aid.html | JAVA FLOOD-RAVAGED; 400,000 Persons Said to Be in Need of Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/business.html | BUSINESS | True | EDWARD TINSLEY CHASE | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hunter-anniversary-fete.html | Hunter Anniversary Fete | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bergen-assuaged-on-annex-to-jail-sheriff-says-plan-is-not-for.html | BERGEN ASSUAGED ON ANNEX TO JAIL; Sheriff Says Plan Is Not for Hardened Criminals but to Rehabilitate Others | True | By John W. Slocum | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/haiti-dedicates-psychiatric-unit-clinic-built-by-us-concerns-to-use.html | HAITI DEDICATES PSYCHIATRIC UNIT; Clinic Built by U.S. Concerns to Use New Drug Therapy -- 7 Americans Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/meadow-brook-wins-defeats-connecticut-107-in-polo-at-squadron-a.html | MEADOW BROOK WINS; Defeats Connecticut, 10-7, in Polo at Squadron A Armory | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/3-rocks-suggest-continents-drift-magnetic-fields-of-chinese.html | 3 ROCKS SUGGEST CONTINENTS DRIFT; Magnetic Fields of Chinese Fragments Cited to Show Fluid Land Masses | True | By Walter Sullivan | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/patricia-mulligan-wed.html | Patricia Mulligan Wed | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/physician-panel-is-set-up.html | Physician Panel Is Set Up | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/two-views-on-the-threat-of-inflation.html | TWO VIEWS ON THE THREAT OF INFLATION | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paris-rightists-meet.html | Paris Rightists Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/trainmen-petition-jersey-board-to-force-new-weehawken-link.html | Trainmen Petition Jersey Board To Force New Weehawken Link | True | By Milton Honig | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diane-webb-wed-to-hh-hunter-is-attefided-by-4-marriage-is-peruormed.html | Diane Webb Wed To H.:H Hunter; is Attefided by 4; Marriage Is Peruormed By Bishop DeVrolfe In. Garden City | True | special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/eisenhower-cuts-stay-in-georgia-returns-to-capital-today-instead-of.html | EISENHOWER CUTS STAY IN GEORGIA; Returns to Capital Today Instead of Tomorrow -Hunts Quail Agin | True | By Felix Belair Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/americans-vision-faulty.html | American's Vision Faulty | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/to-right-a-wrong.html | To Right a Wrong | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/drjames-l-faragher.html | DR.JAMES L. FARAGHER! | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/21-saved-as-mine-collapses.html | 21 Saved as Mine Collapses | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/navys-quintet-triumphs-over-boston-college-for-fifth-straight.html | Navy's Quintet Triumphs Over Boston College for Fifth Straight Victory; MIDSHIPMEN DOWN EAGLE FIVE, 78-72 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-week-in-finance-stocks-move-sluggishly-and-narrowly-as-traders.html | The Week in Finance; Stocks Move Sluggishly and Narrowly As Traders Await Brighter Signals | True | By John G. Forrest | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-f-cairns-becomes-bride-of-a-lieutenant-alumna-of-immaculata.html | Joan F. Cairns Becomes Bride Of a Lieutenant; Alumna of Immaculata Married to Frank G. Standaert of Navy | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-carlson-affianced.html | Joan Carlson Affianced | True | SpeCial to Irle New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/virginia-integration-still-has-far-to-go-heavy-resistance-remains.html | VIRGINIA INTEGRATION STILL HAS FAR TO GO; Heavy Resistance Remains Despite Token Desegregation Moves | True | By Homer Bigart | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/segni-begins-search-consults-fanfani-on-finding-a-new-italian.html | SEGNI BEGINS SEARCH; Consults Fanfani on Finding a New Italian Cabinet | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/foes-of-gaullists-disrupt-meeting-algiers-youths-denounce-debre-on.html | FOES OF GAULLISTS DISRUPT MEETING; Algiers Youths Denounce Debre on Eve of Visit by French Premier | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rogers-predicts-solution-in-south-attorney-general-says-here-he.html | ROGERS PREDICTS SOLUTION IN SOUTH; Attorney General Says Here He Expects Local Action to Integrate Schools | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/merchant-marine-institute-elects-3.html | Merchant Marine Institute Elects 3 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/john-pierson-jr-is-fiance-of-miss-barbara-a-burns.html | John Pierson Jr. is Fiance of Miss Barbara A. Burns | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/harry-reser-recalls-leader-of-big-radio-band-contrasts-early.html | HARRY RESER RECALLS; Leader of Big Radio Band Contrasts Early Broadcast With TV Work | True | By John P. Shanley | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/child-to-mrs-slobodien-.html | Child to Mrs. Slobodien * | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/leslie-holle-in-engineer-is-dead-retired-deputychief-of-bronx.html | LESLIE HOLLE. IN, ENGINEER, IS DEAD; Retired DeputyChief of Bronx Parkway Commission Aided in Building Expressways | True | SPecial to The New York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/charles-town-meet-ends.html | Charles Town Meet Ends | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/banana-growers-load-ship.html | Banana Growers Load Ship | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/i-john-j-kelly-marries-frances-e-bohmert.html | i John J. Kelly Marries Frances E. Bohmert | True | Special to The New York TImes | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/from-organ-to-glass-harmonica.html | FROM ORGAN TO GLASS HARMONICA | True | By Edward Downes | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kid-stuff-ussr.html | Kid Stuff, U.S.S.R. | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/150-drunkards-get-help-from-center.html | 150 DRUNKARDS GET HELP FROM CENTER | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/furnishings-forecast.html | Furnishings Forecast | True | By Cynthia Kellogg | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/r-s-erskine-jr-barbara-mitchell-will-be-married-columbia-law.html | R. S. Erskine Jr., Barbara Mitchell Will Be Married; Columbia Law Graduate Fiance of a Former Ohio Music Student | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ribicoff-to-urge-ending-of-counties.html | RIBICOFF TO URGE ENDING OF COUNTIES | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/an-insult-to-chile.html | An Insult to Chile? | True | VERY REV. JOHN F. DONOVAN | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gold-still-holds-lure-for-mankind-now-both-metal-and-shares-glisten.html | GOLD STILL HOLDS LURE FOR MANKIND; Now, Both Metal and Shares Glisten as Inflation Hedge | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/some-nuggets-from-tailings-left-behind-the-autobiography-of-mark.html | Some Nuggets From Tailings Left Behind; THE AUTOBIOGRAPHY OF MARK TWAIN. Including Chapters Now Published for the First Time. Edited with an Introduction and Notes by Charles Neider. Illustrated. 388 pp. New York: Harper & Bros. $6. | True | By Delancey Ferguson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/long-litigation-ended-in-german-bond-case.html | Long Litigation Ended In German Bond Case | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/negro-heads-medical-group.html | Negro Heads Medical Group | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/citys-colleges-elect.html | City's Colleges Elect | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/name-change-nets-estate.html | Name Change Nets Estate | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carolyn-morrissett-teachers-fiancee.html | Carolyn Morrissett Teacher's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hong-kong-is-gay.html | Hong Kong Is Gay | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/philippine-claims.html | Philippine Claims | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/graduate-needs-study-shows-lag-in-degrees-and-financial-support.html | Graduate Needs; Study Shows Lag in Degrees And Financial Support | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paper-output-ratio.html | Paper Output Ratio | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/manila-urges-u-s-to-revamp-aid-plan.html | MANILA URGES U. S. TO REVAMP AID PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/wanderers-beat-newcastle-by-43.html | WANDERERS BEAT NEWCASTLE BY 4-3 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/betsy-a-mudge-becomes-bride-of-exofficer-married-in-pittsburgh-to.html | Betsy A. Mudge Becomes Bride Of Ex-Officer; Married in Pittsburgh to Millard Wilson Jr., Princeton Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/short-stories-in-the-modern-manner-prize-stories-1959-the-o-henry.html | Short Stories in the Modern Manner; PRIZE STORIES 1959: The O. Henry Awards. Selected and Edited by Paul Engle. Assisted by Curt Harnack and Constance Urdang. 308 pp. New York: Doubleday & Co. $3.95. | True | WILLIAM PEDEN. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/khrushchevism.html | Khrushchevism | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-ship-agency-formed.html | New Ship Agency Formed | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/strauss.html | STRAUSS | True | ALAN TONKONOGY. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/roteseaver.html | Rote--Seaver | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dellinger-clips-twomile-mark-with-8499-run-delany-is-victor.html | DELLINGER CLIPS TWO-MILE MARK WITH 8:49.9 RUN; DELANY IS VICTOR | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-reeder-wed-at-west-point-to-a-lieutenant-cadet-chapel-is-scene.html | Miss Reeder Wed At West Point To a Lieutenant; Cadet Chapel Is Scene! of Her Marriage to Dale Eugene Hruby | True | Speal to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/harshman-accepts-contract.html | Harshman Accepts Contract | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2way-process-adds-a-finishing-touch-to-washandwear-variety-of.html | 2-Way Process Adds a Finishing Touch To Wash-and-Wear Variety of Cotton | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rockefeller-tax-rise-tests-political-skill-some-legislators-in-his.html | ROCKEFELLER TAX RISE TESTS POLITICAL SKILL; Some Legislators in His Party Seek Compromise in Face of Protests | True | By Leo Egan | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/russians-to-test-top-u-s-crews-8oared-soviet-shell-in-potomac-race.html | RUSSIANS TO TEST TOP U. S. CREWS; 8-Oared Soviet Shell in Potomac Race as Part of Exchange Plan | True | By Allison Danzig | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/peaceful-picketing-upheld-goldwater-bill-criticized-for-use-of.html | Peaceful Picketing Upheld; Goldwater Bill Criticized for Use of Words Arousing Antagonism | True | HENRY MAYER | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-resignation-of-night-school-teachers-points-up-extent-of-citys.html | ' Resignation' of Night School Teachers Points Up Extent of City's Program | True | By Loren B. Pope | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/45-skaters-in-world-meet.html | 45 Skaters in World Meet | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ed-milo-graham.html | ED MILO GRAHAM | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/georgetown-tops-rams.html | Georgetown Tops Rams | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/writer-praises-earlier-midweek-matinees.html | Writer Praises Earlier Mid-Week Matinees | True | MRS. LILY STROBL | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/experts-add-age-to-cambrian-era-estimate-it-is-200000000-years.html | EXPERTS ADD AGE TO CAMBRIAN ERA; Estimate It Is 200,000,000 Years Older Than Had Been Thought Previously | True | By John Hillaby | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/california-g-o-p-awaits-nixon-aid-aim-of-his-trip-next-week-is-seen.html | CALIFORNIA G. O. P. AWAITS NIXON AID; Aim of His Trip Next Week Is Seen as Uniting Party After Defeats at Polls | True | By Gladwin Hill | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/r-u-redpath-3d-and-miss-slade-married-on-l-i-j-p-morgan-co-aide-and.html | R. U. Redpath 3d And Miss Slade Married on L. I.; J. P. Morgan & Co. Aide and Barnard Alumna Are Wed in Syosset | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/politics-strains-courts-failure-of-u-s-to-fill-vacancies-here-puts.html | Politics Strains Courts; Failure of U. S. to Fill Vacancies Here Puts an Overload on Remaining Judges | True | By Edward Ranzal | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/v_lliam-f-regnery.html | V_!LLIAM F. REGNERY | True | zp-_Jal to The Ne* York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/floridas-hidden-lake-many-tourists-find-it-and-the-fish-in-it-at.html | FLORIDA'S 'HIDDEN' LAKE; Many Tourists Find It -And the Fish in It -At This Season | True | By Stephen J. Flynn | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lyndall-davis-bride-0u-james-s-wolf-jr.html | Lyndall Davis Bride 0u James S. Wolf Jr. | True | | | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sandvig-in-front-in-speed-skating-holds-2point-lead-over-2-olympic.html | SANDVIG IN FRONT IN SPEED SKATING; Holds 2-Point Lead Over 2 Olympic Team-Mates in North American Meeting | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kurds-push-aim-for-statehood-nucleus-for-a-preparatory-group-to-set.html | KURDS PUSH AIM FOR STATEHOOD; Nucleus for a Preparatory Group to Set Up National Congress Being Formed | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/de-sapio-is-faced-with-new-threat-challenged-by-city-employee-as.html | DE SAPIO IS FACED WITH NEW THREAT; Challenged by City Employe as District Leader -Test Due in Primary | True | By Douglas Dales | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/u-s-listening-net-checks-on-soviet-recording-of-plane-attack-result.html | U. S. LISTENING NET CHECKS ON SOVIET; Recording of Plane Attack Result of Wide System | True | By Jack Raymond | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/carabao-order-elects-a-retired-air-general.html | Carabao Order Elects A Retired Air General | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/mitchell-yields-on-labor-reform-asserts-he-will-not-insist-on-a.html | MITCHELL YIELDS ON LABOR REFORM; Asserts He Will Not Insist on a One-Package Bill -- Kennedy Hopeful | True | By Joseph A. Loftus | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/westminster-dog-show-will-open-tomorrow-specialty-events-are-listed.html | Westminster Dog Show Will Open Tomorrow; SPECIALTY EVENTS ARE LISTED TODAY | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/3-freight-cars-derailed.html | 3 Freight Cars Derailed | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/castro-wary-about-nye-cuban-rebel-leader-doubts-indianans-innocence.html | CASTRO WARY ABOUT NYE; Cuban Rebel Leader Doubts Indianan's Innocence | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/minneapolis.html | Minneapolis | | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/lincoln-captures-mile-in-4026-at-melbourne.html | Lincoln Captures Mile In 4:02.6 at Melbourne | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/ellen-silverstone-engaged-to-wed-richard-hammer-un-aide-and-alumnus.html | Ellen Silverstone Engaged to Wed Richard Hammer; U.N. Aide and Alumnus of Princeton Planning Early June Wedding | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/mrs-nowakoski-has-child.html | Mrs. Nowakoski Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/gerald-f-cooke.html | GERALD F. COOKE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/lorna-apfelbaum-fiancee.html | Lorna Apfelbaum Fiancee | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/redl-to-box-williams-lightweights-in-tenrounder-at-st-nicks.html | REDL TO BOX WILLIAMS; Lightweights in Ten-Rounder at St. Nick's Tomorrow | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/son-to-mrs-m-e-halpern.html | Son to Mrs. M. E. Halpern | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/cartoonists-from-four-allied-nations-assess-the-state-of.html | CARTOONISTS FROM FOUR ALLIED NATIONS ASSESS THE STATE OF SOVIET-WESTERN RELATIONS | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/censors-carry-on-new-measures-to-put-more-curbs-on-films.html | CENSORS CARRY ON; New Measures to Put More Curbs on Films | True | By Bosley Crowther | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/arts-forum-slated-university-women-to-meet-here-next-saturday.html | ARTS FORUM SLATED; University Women to Meet Here Next Saturday | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/pratt-names-new-art-aide.html | Pratt Names New Art Aide | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/eleanor-s-johnson-will-marry-on-may-9.html | Eleanor S. Johnson Will Marry on May 9 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/stuck.html | STUCK? | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/2-chinese-screens-auctioned.html | 2 Chinese Screens Auctioned | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/miss-dilys-chuba-to-be-wed-may-1.html | Miss Dilys Chuba To Be Wed May 1 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/news-and-gossip-of-the-rialto-robert-graves-signed-to-write-musical.html | NEWS AND GOSSIP OF THE RIALTO; Robert Graves Signed To Write Musical Of Solomon and Sheba | True | By Lewis Funke | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/archives/big-tanker-launched-philippia-is-second-vessel-of-three-at-camden.html | BIG TANKER LAUNCHED; Philippia Is Second Vessel of Three at Camden Yard | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/barbara-m-lamar-i-wed-in-warthmore.html | Barbara M. Lamar i Wed in $warthmore | True | Special to The New York Times. i | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/midway-the-south-pole-the-crossing-of-antarctica-the-commonwealth.html | Midway, the South Pole; THE CROSSING OF ANTARCTICA: The Commonwealth Trans-Antarctic Expedition of 1955-58. By Sir Vivian Fuchs and Sir Edmund Hillary. Illustrated. 328 pp. Boston: Little, Brown & Co. $7.50. | True | By Walter Sullivan | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joanne-larkin-is-married-here-attended-by-7-1vlanhattanville-alumna.html | Joanne' Larkin Is Married Here; Attended by 7; 1Vlanhattanville Alumna. 'Becomes Bride {if: Robert Brothers | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-department-shocked.html | State Department Shocked | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-nugent-married.html | Joan Nugent Married | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bonns-libel-bill-opposed-by-press.html | BONN'S LIBEL BILL OPPOSED BY PRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suit-in-the-news.html | Suit in the News | True | By Patricia Peterson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/art-theatre-on-broadway-rashomon-presents-modern-theme-in-formal.html | ART THEATRE ON BROADWAY; ' Rashomon' Presents Modern Theme in Formal Style Of Orient -- Pure Faulkner in 'Requiem for a Nun' | True | By Brooks Atkinson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/italy-takes-lead-in-world-bridge-moves-ahead-of-argentina-and-u-s.html | ITALY TAKES LEAD IN WORLD BRIDGE; Moves Ahead of Argentina and U. S. in Opening of 9-Day Tourney | True | By George Rapee | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/turkey-gets-21million-credit.html | Turkey Gets 21-Million Credit | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/railway-mergers-face-roadblocks-tangles-in-financing-stall-moves-by.html | RAILWAY MERGERS FACE ROADBLOCKS; Tangles in Financing Stall Moves by Many Roads - Pressure Is Lacking | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suzanne-trainer-to-be-june-bride.html | Suzanne Trainer To Be June Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/auxiliary-of-church-plans-fete-tuesday.html | Auxiliary of Church Plans Fete Tuesday | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/his-own-god-his-own-hell-d-h-lawrence-a-composite-biography-vol-111.html | His Own God, His Own Hell; D. H. LAWRENCE: A Composite Biography. Vol. 111: 1925-1930. Gathered, arranged and edited by Edward Nehls. 767 pp. Madison: University of Wisconsin Press. $750. | True | By Stephen Spender | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/recommendation.html | RECOMMENDATION | True | DORIS -,. ABRAMSON | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/60yearold-wire-recorder.html | 60-Year-Old Wire Recorder | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/report-on-gibberellic-acid.html | REPORT ON GIBBERELLIC ACID | True | By Mary S. Peter | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/speculation-recalled-moscow-to-build-78-china-plants.html | Speculation Recalled; MOSCOW TO BUILD 78 CHINA PLANTS | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dr-leo-odonnell-a-gynecologist-58.html | DR. LEO O'DONNELL, A GYNECOLOGIST, 58 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/an-artist-emerges.html | AN ARTIST EMERGES | True | IILDRED ROSEbXAN | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/kassim-changes-cabinet-of-iraq-accepts-six-resignations-and.html | KASSIM CHANGES CABINET OF IRAQ; Accepts Six Resignations and Appoints Eight to Regime in Baghdad | True | By Richard P. Hunt | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/lucey-linn.html | Lucey -- Linn | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/countdown-at-canaveral.html | Countdown At Canaveral | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/teachers-pay.html | TEACHERS' PAY | True | GEOPE W. OAKES | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sign-suggested.html | SIGN SUGGESTED | True | BEATRICE DESFOSSES. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/favorite-son-role-likely.html | Favorite Son Role Likely | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tokyo-romance-denied-palace-official-says-akihitos-betrothal-was.html | TOKYO ROMANCE DENIED; Palace Official Says Akihito's Betrothal Was Pre-arranged | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-york-infirmary-fete-march-20.html | New York Infirmary Fete March 20 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/repeat-performances-appraised-repeat-performances-appraised.html | Repeat Performances Appraised; Repeat Performances Appraised | True | By Raymond Walters Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ernest-van-iderstine.html | ERNEST VAN IDERSTINE | True | ;Decial to The .rw Yr, rk flmt-. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/36-hurt-in-german-rail-crash.html | 36 Hurt in German Rail Crash | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jets-win-wheelchair-game.html | Jets Win Wheel-Chair Game | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-u-s-atomic-cannons-crash-on-german-road.html | 2 U. S. Atomic Cannons Crash on German Road | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/galleries-here-list-new-shows-weeks-offerings-include-exhibitions.html | GALLERIES HERE LIST NEW SHOWS; Week's Offerings Include Exhibitions by Artists of U. S. and Europe | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/among-oriental-patterns-some-lessons-for-today-the-far-east-a.html | Among Oriental Patterns, Some Lessons for Today; THE FAR EAST: A Modern History. By Nathaniel Peffer. 489 pp. Ann Arbor: The University of Michigan Press. $7.50. | True | By Edwin O. Reischauer | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hollywood-views-former-agents-click-as-independent-producers-on-the.html | HOLLYWOOD VIEWS; Former Agents Click as Independent Producers -- On the Labor Front | True | By Thomas M. Pryor | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/great-friends-johnson-and-boswell-the-story-of-their-lives-by.html | Great Friends; JOHNSON AND BOSWELL: The Story of Their Lives. By Hesketh Pearson. Illustrated. 390 pp. New York: Harper & Bros. $5.50. | True | By Robert Halsband | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/yale-swimmers-win-175th.html | Yale Swimmers Win 175th | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fewer-youths-flee-to-west.html | Fewer Youths Flee to West | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-gloria-maccarter-to-be-bride-in-spring.html | Miss Gloria MacCarter To Be Bride in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/troubled-italy.html | TROUBLED ITALY | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/zurewich-koenig.html | Zurewich -- Koenig | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sharpsburg-wins-64700-mlennan-by-four-lengths-survives-foul-claim.html | SHARPSBURG WINS $64,700 M'LENNAN BY FOUR LENGTHS; Survives Foul Claim to Beat A Dragon Killer -- Nadir Is 3d, 4-5 Bardstown 7th | True | By Joseph C. Nichols | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/china-test-issue-raised.html | China Test Issue Raised | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-year-begins-for-chinese-here-3-liondragons-parade-to-open-year.html | NEW YEAR BEGINS FOR CHINESE HERE; 3 'Lion-Dragons' Parade to Open Year of the Pig -'Village' Fete Slated | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/fire-kills-mother-and-baby.html | Fire Kills Mother and Baby | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/indubitable.html | Indubitable | True | BERENICE NOAR. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/text-of-mayors-letter-to-governor-on-city-taxes.html | Text of Mayor's Letter to Governor on City Taxes | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/brown-opposed-on-higher-taxes.html | BROWN OPPOSED ON HIGHER TAXES | True | California Critics Demand Expenditure of Surpluses Before Adding Levies | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/view-of-the-world-the-golden-geographic-encyclopedia-adapted-and.html | View of the World; THE GOLDEN GEOGRAPHIC ENCYCLOPEDIA. Adapted and edited by Theodore Shabad and Peter M. Stern; based on a compilation by Erich Kaden, Henry Ganns and Werner Diederich. Picture maps and illustrations by Wilhelm and August Eigener. 228 pp. New York: Golden Press. $7.95. For Ages 8 and Up. | True | ELIZABETH HODGES. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hanna-walter-leads-in-european-skating.html | Hanna Walter Leads In European Skating | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jane-whitehouse-engaged-to-wed-w-w-ryther-2d-former-vassar-student.html | Jane Whitehouse Engaged to Wed W. W. Ryther 2d; Former Vassar Student Will Become Bride of Concert Pianist | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/twenty-republics-and-how-they-grew-latin-a-modern-history.html | Twenty Republics and How They Grew; LATIN AMERICA: A Modern History. By J. Fred Rippy. 580 pp. Ann Arbor. The University of Michigan Press. $10. | True | By German Arciniegas | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-century-to-remember-italian-renaissance-sculpture-by-john.html | A Century To Remember; ITALIAN RENAISSANCE SCULPTURE. By John Pope-Hennessy. 363 pp. Illustrated. Phaidon Publishers. Distributed by Garden City Books, New York. $20. | True | By Stuart Preston | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/now-the-challenge-of-an-economic-sputnik-khrushchevs-boast-that.html | Now the Challenge of an Economic Sputnik; Khrushchev's boast that Russia can maintain a rate of growth more than double the West's, says Miss Ward, requires the free world to re-examine its needs and its methods. | True | By Barbara Ward | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/czar-to-commissar-the-story-of-a-millennium-russia-and-the-soviet.html | Czar to Commissar: The Story of a Millennium; RUSSIA AND THE SOVIET UNION: A Modern History. By Warren Bartlett Walsh. 640 pp. The University of Michigan History of the Modern World Series. Ann Arbor: The University of Michigan Press. $10. | True | By David J. Dallin | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/retailers-seeking-to-increase-stocks.html | RETAILERS SEEKING TO INCREASE STOCKS | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-ramsdell-has-son.html | Mrs. Ramsdell Has Son | True | Special to The ew York TLmes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/frondizi-battles-cabinet-discord-resignation-of-labor-aide-laid-to.html | FRONDIZI BATTLES CABINET DISCORD; Resignation of Labor Aide Laid to Argentine Army's Action on Peronists | True | By Juan de Onis | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mrs-robert-bunnellei.html | MRS. ROBERT BUNNELLEI | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/inflation-danger-stirs-fundamental-debate-some-experts-disagree.html | INFLATION DANGER STIRS FUNDAMENTAL DEBATE; Some Experts Disagree With Views On Dangers of Federal Deficit | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cleaveshennessy.html | CleavesHennessy' | True | S{edal to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/g-i-s-to-be-spared-tv-ads.html | G. I.'s to Be Spared TV Ads | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/period-furniture-in-auction-sales-other-items-in-ribblesdale-estate.html | PERIOD FURNITURE IN AUCTION SALES; Other Items in Ribblesdale Estate Include Art, Rugs -- Plummer Offerings | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/excellent.html | EXCELLENT | True | DANA. WAGNER | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mossi-signs-tigers-pact.html | Mossi Signs Tigers' Pact | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-joaneverett-is-bride-of-john-hoffman-lawyer.html | Miss JoanEverett Is Bride Of John Hoffman, Lawyer | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/adelphi-on-top-9386.html | Adelphi on Top, 93-86 | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cincinnati-downs-temple-five-8060-davis-and-robertson-pace-victors.html | CINCINNATI DOWNS TEMPLE FIVE, 80-60; Davis and Robertson Pace Victors -- La Salle Tops Seton Hall, 83-69 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/washington-letter-donated.html | Washington Letter Donated | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/floating-medical-school-to-aid-asia-a-medical-school-will-sail-to-a.html | Floating Medical School to Aid Asia; A MEDICAL SCHOOL WILL SAIL TO ASIA | True | By Lawrence E. Davies | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-arms-arrive-in-tunis.html | U. S. Arms Arrive in Tunis | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/book-describes-french-plotting-parallel-movements-led-to-coup-in.html | BOOK DESCRIBES FRENCH PLOTTING; Parallel Movements Led to Coup in Algiers and the Accession of de Gaulle | True | By Henry Giniger | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/german-cities-join-to-build-a-reactor.html | GERMAN CITIES JOIN TO BUILD A REACTOR | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diane-ahearmbride-i-of-thomas-kane-jr.html | Diane A'HearmBride i Of Thomas .Kane Jr. | True | SDedal to 'The ew Yo'k Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-held-unfair-on-student-loans-colleges-condemn-method-of.html | U. S. HELD UNFAIR ON STUDENT LOANS; Colleges Condemn Method of Allocation -- Official Cites Lack of Funds | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/center-of-dispute-huntleys-segregation-views-raise-storm.html | CENTER OF DISPUTE; Huntley's Segregation Views Raise Storm | True | By Jack Gould | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tenacious-triumphs-over-on-the-job-in-louisiana-handicap-at-fair.html | Tenacious Triumphs Over On The Job in Louisiana Handicap at Fair Grounds; 2D CHOICE SCORES IN $11,875 TEST | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hopes-are-voiced-it-cyprus-parley-2-sides-see-large-measure-of.html | HOPES ARE VOICED IT CYPRUS PARLEY; 2 Sides See Large Measure of Accord -- Foreign Chiefs Discuss Requirements | True | By Kennett Love | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/class-portrait-of-the-artist-joyce-among-the-jesuits-by-kevin.html | Class Portrait of the Artist; JOYCE AMONG THE JESUITS. By Kevin Sullivan. 259 pp. New York: Columbia University Press. $5. | True | By Vivian Mercier | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/french-drawings-two-notable-surveys-pioneer-marin.html | FRENCH DRAWINGS; Two Notable Surveys -- Pioneer Marin | True | By Howard Devree | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-acquitted-of-murder.html | ' Acquitted of Murder' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-b-smith-engaged-to-wed-maryland-senior-former-u-s-senators.html | Mary 'B Smith Engaged to Wed Maryland Senior; Former U. S. Senator's 'Granddaughter Bride on Michael Shalkross | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sputnik-seen-on-l-i-amateur-astronomers-say-it-is-visible-to-naked.html | SPUTNIK SEEN ON L. I.; Amateur Astronomers Say It Is Visible to Naked Eye | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-state-rites-for-malan-burial-se-wednsdax-fo-exsouth-african-leader.html | ' STATE RITES FOR MALAN; Burial Se- Wedn,sdax fo Ex-South African Leader ] | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/moroccans-widen-political-strife-man-in-street-is-now-being-wooed.html | MOROCCANS WIDEN POLITICAL STRIFE; Man in Street Is Now Being Wooed by Rival Groups -- Labor Unity Split | True | By Henry Tanner | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/monaghan-is-elected-named-head-of-association-of-harness-racing.html | MONAGHAN IS ELECTED; Named Head of Association of Harness Racing Chiefs | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pacific-potential-study-of-tourism-in-farflung-area-is-sponsored-by.html | PACIFIC POTENTIAL; Study of Tourism in Far-Flung Area Is Sponsored by United States | True | By Frederic Coleman | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/president-weighs-an-atom-smasher-twomile-linear-accelerator-at.html | PRESIDENT WEIGHS AN ATOM SMASHER; Two-Mile Linear Accelerator at Stanford Would Be the Largest in the World | True | By John W. Finney | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-a-w-strikers-warned.html | U. A. W. Strikers Warned | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/priscilla-myersbriar-cliff-1955-is-wed-in-bosto-bride-of-garrett.html | Priscilla Myers';Briar cliff 1955, .Is Wed in Bosto; Bride of Garrett ame, - Nagie Jr., an Aide ouc Brokerage Firm | True | Specdal 'ne New York im. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/elinormkennean-bride-in-capital-of-philip-brown-lumna-of-vassar-and.html | ElinorM.KenneN Bride in Capital Of Philip Brown; lumna of Vassar and Law Aide Married in Cathedral Ceremony | True | pecial to The New York Tlm. e. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/state-ownership-key-british-issue-tories-focus-attention-on-labors.html | STATE OWNERSHIP KEY BRITISH ISSUE; Tories Focus Attention on Labor's Aim, if Elected, to Further Nationalization | True | By Thomas P. Ronan | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/carole-cuneo-engaged-to-anthony-gurra-jr.html | Carole Cuneo Engaged To Anthony Gurra Jr. | True | Special to The New York 'lmes. [ | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soviet-trade-policy-economic-factor-behind-present-drive-believed.html | Soviet Trade Policy; Economic Factor Behind Present Drive Believed Underestimated | True | LYNN TURGEON | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/stage-achievement.html | STAGE ACHIEVEMENT | True | SHEPARD TRAUBE | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/exploring-a-florida-byway-road-along-st-johns-river-is-alternate.html | EXPLORING A FLORIDA BYWAY; Road Along St. Johns River Is Alternate Route South | True | By H. P. Koenig | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/folklore-guardians-71yearold-society-is-still-on-new-trails.html | FOLKLORE GUARDIANS; 71-Year-Old Society Is Still on New Trails | True | By Robert Shelton | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/combelt-boyhood-cricket-smith-by-monte-linkletter-308-pp-new-york.html | Combelt Boyhood; CRICKET SMITH. By Monte Linkletter. 308 pp. New York: Harper & Bros. $3.95. | True | VICTOR P. HASS. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/private-eyes-aid-personnel-men-noel-bates-operatives-sift-job.html | PRIVATE EYES AID PERSONNEL MEN; Noel Bates' Operatives Sift Job Applications From Here to Hong Kong | True | By John J. Abele | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/middlebury-gains-ski-team-honors-scores-first-victory-since-1948-in.html | MIDDLEBURY GAINS SKI TEAM HONORS; Scores First Victory Since 1948 in Dartmouth Winter Carnival -- Hosts Next | True | By Lincoln A. Werden | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/columbia-wins-in-swim-beats-fordham-5926-taking-first-place-in-7.html | COLUMBIA WINS IN SWIM; Beats Fordham, 59-26, Taking First Place in 7 Events | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/and-what-is-news-the-sugar-pill-an-essay-on-newspapers-by-t-s.html | And What Is News?; THE SUGAR PILL. An Essay on Newspapers. By T. S. Matthews. 221 pp. New York: Simon & Schuster. $3.75. | True | By Louis M. Lyons | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/alabama-names-port-aide.html | Alabama Names Port Aide | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/collotonmcloughlin.html | CollotonMcLoughlin | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/penn-trips-brown-7567.html | Penn Trips Brown, 75-67 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/c-c-n-y-bows-on-mat-last-match-decides-for-east-stroudsburg-16-to.html | C. C. N. Y. BOWS ON MAT; Last Match Decides for East Stroudsburg, 16 to 13 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rudder-club-meets-tomorrow.html | Rudder Club Meets Tomorrow | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bruins-six-stops-canadiens-3-to-2-montreal-streak-reaches-5-games.html | BRUINS' SIX STOPS CANADIENS, 3 TO 2; Montreal Streak Reaches 5 Games Without Victory - Leafs Beat Wings, 4-1 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/school-five-wins-15454.html | School Five Wins, 154-54 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mercedes-kyan-is-wed.html | Mercedes' kyan' is Wed | True | Special tQ. The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/shortage-of-astronomers-in-space-age-is-forecast.html | Shortage of Astronomers In Space Age Is Forecast | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/washington-all-we-have-to-fear-is-inflation-itself.html | Washington; All We Have to Fear Is Inflation Itself | True | By James Reston | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/phoenix-mutual-gains-life-insurer-set-highs-in-new-policies-and.html | PHOENIX MUTUAL GAINS; Life Insurer Set Highs in New Policies and Assets in 1958 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/pope-visits-old-school-he-was-student-at-seminary-at-st-john.html | POPE VISITS OLD SCHOOL; He Was Student at Seminary at St. John Lateran | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/by-way-of-report-metro-favors-ustinov-play-other-items.html | BY WAY OF REPORT; Metro Favors Ustinov Play - Other Items | True | By A. H. Weiler | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-ruuska-konrads-devitt-set-swim-marks-coast-girl-first-in-220.html | Miss Ruuska, Konrads, Devitt Set Swim Marks; COAST GIRL FIRST IN 220 BUTTERFLY | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tickets-to-nowhere-seven-shares-in-a-gold-mine-by-margaret-larkin.html | Tickets To Nowhere; SEVEN SHARES IN A GOLD MINE. By Margaret Larkin. Illustrated. 306 pp. New York: Simon & Schuster. $3.95. | True | By Herbert Mitgang | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/blazing-new-trails-mapping-the-transmississippi-west-15401861-by.html | Blazing New Trails; MAPPING THE TRANSMISSISSIPPI WEST, 1540-1861. By Carl I. Wheat. Volume II: From Lewis and Clark to Fremont, 1804-1845. 59 maps. 281 pp. Menlo Park, Calif.: The Institute of Historical Cartography. $60. | True | By Clifford K. Shipton | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dartmouth-defeats-columbia-95-to-55-dartmouth-trips-columbia-9555.html | Dartmouth Defeats Columbia, 95 to 55; DARTMOUTH TRIPS COLUMBIA, 95-55 | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/1st-army-colonel-going-to-college-governors-island-g2-plans-to.html | 1ST ARMY COLONEL GOING TO COLLEGE; Governors Island G-2 Plans to Teach After Retiring From Service in '60 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/camera-notes-new-singlelens-reflex-scheduled-courses.html | CAMERA NOTES; New Single-Lens Reflex -- Scheduled Courses | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/critics.html | CRITICS | True | IRVING GLASS,IA.N | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-philanthropy-up-2-billions-in-58.html | U. S. PHILANTHROPY UP 2 BILLIONS IN '58 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/moss-sister-escapes-injury-in-rally-mishap.html | Moss' Sister Escapes Injury in Rally Mishap | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/strikers-rounded-up-mounties-seize-loggers-after-attack-on-woods.html | STRIKERS ROUNDED UP; Mounties Seize Loggers After Attack on Woods Camps | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/moscow-charges-u-s-faked-tape-of-plane-attack-broadcast-spurns.html | MOSCOW CHARGES U. S. 'FAKED' TAPE OF PLANE ATTACK; Broadcast Spurns Recording of Downing of Transport as a 'Clumsy Farce' | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mercy-m-gamache-will-be-may-bride.html | Mercy M. Gamache Will Be May Bride | True | Special to The New York XImog. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/american-pride.html | AMERICAN PRIDE | True | MAXINE DORELLE. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/to-indemnify-krupp-victims.html | To Indemnify Krupp Victims | True | HELEN GAHAGAN DOUGLAS | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/frances-a-smi-will-be-married-in-the-summer-logg-art-museum-aide-is.html | Frances A. Smi: Will Be Married In the Summer; logg Art Museum Aide Is Fiancee of Daniel B. Wetherell J | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/radical-changes-in-schools-urged-study-proposes-secondary-system.html | RADICAL CHANGES IN SCHOOLS URGED; Study Proposes Secondary System Much Like That of a Progressive College | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/strike-aims-queried-u-s-steel-executive-contends-customer-is-the.html | STRIKE AIMS QUERIED; U. S. Steel Executive Contends Customer Is the Victim | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/2-algerians-doomed-in-soustelle-attack.html | 2 ALGERIANS DOOMED IN SOUSTELLE ATTACK | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gonzales-takes-tennis-final.html | Gonzales Takes Tennis Final | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/weary-lover-a-wolf-at-dusk-by-gwyn-thomas-221-pp-new-york-the.html | Weary Lover; A WOLF AT DUSK. By Gwyn Thomas. 221 pp. New York: The Macmillan Company. $3.50. | True | PATRICIA MACMANUS. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nehru-hints-error-in-partition-of-india-nehru-questions-some-of-his.html | Nehru Hints Error In Partition of India; NEHRU QUESTIONS SOME OF HIS ACTS | True | By Elie Abel | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/adelphi-to-hear-rusk-rehabilitation-chief-will-talk-at-midyear.html | ADELPHI TO HEAR RUSK; Rehabilitation Chief Will Talk at Mid-Year Convocation | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cuban-plane-lands-at-chicago.html | Cuban Plane Lands at Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/further-findings-on-film-finales.html | FURTHER FINDINGS ON FILM FINALES | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/grant-for-a-new-college.html | Grant for a New College | True | Special to The New York Times | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-wagnerites-students-to-learn-operatic-skills-in-master-classes.html | NEW WAGNERITES; Students to Learn Operatic Skills In Master Classes at Bayreuth | True | By Howard Taubman | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/army-group-takes-laurels-in-fencing.html | ARMY GROUP TAKES LAURELS IN FENCING | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/with-a-moralizing-public-tone-mirrors-windows-poems-by-howard.html | With a Moralizing Public Tone; MIRRORS & WINDOWS: POEMS. By Howard Nemerov. 102 pp. Chicago: University of Chicago Press. $2.75. THE DUAL SITE: POEMS. By Michael Hamburger. 55 pp. New York: Dodd, Mead & Co. $2. VISITATIONS. By Louis MacNeice. 60 pp. New York: Oxford University Press. $3. | True | By Dudley Fitts | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/george-c-keller-teacher-fiance-of-gail-faithfull-member-of-the.html | George C. Keller, Teacher, Fiance Of Gail Faithfull; Member of the Faculty at Columbia to Wed Theology Student | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bug-brush-first-in-test-on-coast-takes-santa-anitas-distaff-crown.html | BUG BRUSH FIRST IN TEST ON COAST; Takes Santa Anita's Distaff Crown by Beating Millie K. in $59,700 Handicap | True | By United Press International. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/yeshiva-on-top-11680.html | Yeshiva on Top, 116-80 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/tour-of-homes-assists-church-at-palm-beach-500-take-part-in-event.html | Tour of Homes Assists Church At Palm Beach; 500 Take Part in Event -- Other Benefits Are on Resort's Schedule | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/stanley-broufs-have-son.html | Stanley Broufs Have Son | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/l-i-r-r-must-widen-bridge.html | L. I. R. R. Must Widen Bridge | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gas-lighting-making-a-comeback-lighting-by-gas-makes-comeback.html | Gas Lighting Making a Comeback; LIGHTING BY GAS MAKES COME-BACK | True | By Gene Smith | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-short-lively-life.html | A Short, Lively Life | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/democrats-press-battle-on-budget.html | DEMOCRATS PRESS BATTLE ON BUDGET | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/patricia-mahr-betrothed.html | Patricia Mahr Betrothed | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/yanks-sign-3-including-ditmar-and-raise-total-in-fold-to-13.html | Yanks Sign 3, Including Ditmar, And Raise Total in Fold to 13 | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-luniks-path.html | " LUNIK'S" PATH | True | WALTER R. WYSS | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/patricia-ann-wilson-will-marry-in-spring.html | Patricia Ann Wilson Will Marry in Spring | True | Specia[ to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/holman-figures-his-age-by-games-job-at-city-college-keeps.html | Holman Figures His Age by Games; Job at City College Keeps Basketball Mentor Young | True | By Michael Strauss | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/alexandria-fails-in-school-appeal-soheloff-refuses-to-delay.html | ALEXANDRIA FAILS IN SCHOOL APPEAL; Soheloff Refuses to Delay Admission of 9 Negroes Slated for Tuesday | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/east-europe-hostile-to-us-aides-but-cultural-moves-are-welcomed.html | EAST EUROPE HOSTILE TO U.S. AIDES; But Cultural Moves Are Welcomed | True | By M. S. Handler | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mccracken-gains-semifinal-round-takes-2-squash-racquets-tests-watts.html | M'CRACKEN GAINS SEMI-FINAL ROUND; Takes 2 Squash Racquets Tests -- Watts, Mateer Hecksher Also Win | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-bulls-the-thing-fighting-bulls-an-account-of-the-bullfight-by.html | The Bull's the Thing; FIGHTING BULLS: An Account of the Bullfight. By Angus Macnab. Illustrated. 266 pp. New York: Harcourt, Brace & Co. $5. | True | By Donald William Dresden | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/austrian-official-here.html | Austrian Official Here | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-de-christina-engaged.html | Miss De Christina Engaged | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/missionary-disappears.html | Missionary Disappears | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paper-trustees-sue-fox.html | Paper Trustees Sue Fox | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bridge-how-the-best-teams-play-a-list-of-the-systems-used-in-the.html | BRIDGE: HOW THE BEST TEAMS PLAY; A List of the Systems Used in the Current World Matches | True | By Albert H. Morehead | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/east-germans-list-industrial-advance.html | EAST GERMANS LIST INDUSTRIAL ADVANCE | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/semmelink-canadian-skier-is-killed-in-arlbergkandahar-downhill-race.html | Semmelink, Canadian Skier, Is Killed in Arlberg-Kandahar Downhill Race; STUDENT IN SPILL ON GERMAN SLOPE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-laughlin-w-r-dickinson-wed-in-cathedral-pittsburgh-girl-bride.html | Miss Laughlin, W. R. Dickinson Wed in Cathedral; Pittsburgh Girl Bride in St. Paul's There of Sales Engineer | True | SIC-I to The New York 'rimes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sports-of-the-times-hot-off-the-ice.html | Sports Of The Times; Hot Off the Ice | True | By Arthur Daley | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/-little-computers-win-favor-space-cost-factors-give-them-an-edge.html | ' Little' Computers Win Favor; Space, Cost Factors Give Them an Edge Over Big Models | True | By Alfred R. Zipser | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boy-is-told-crash-killed-his-family-8yearold-cries-first-time-since.html | BOY IS TOLD CRASH KILLED HIS FAMILY; 8-Year-Old Cries First Time Since His Rescue Tuesday in East River Disaster | True | By Robert Alden | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/museum-to-close-for-10-days.html | Museum to Close for 10 Days | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joan-muchow-is-bride-of-edward-j-mcfadden.html | Joan Muchow Is Bride Of Edward J. McFadden | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/max-cohn-74-is-dead-foocj-merchant-was-credited-with-coining.html | MAX COHN. 74, IS DEAD; Foocj Merchant Was Credited With Coining 'Supermarket' | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sugar-prices-off-on-shift-in-cuba-end-of-war-there-dispels.html | SUGAR PRICES OFF ON SHIFT IN CUBA; End of War There Dispels Uncertainties on Flow From Producers | True | By George Auerbach | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/michigan-facing-long-cash-crisis-legislature-expects-to-stay-until.html | MICHIGAN FACING LONG CASH CRISIS; Legislature Expects to Stay Until Spring Wrestling With Fiscal Problems | True | By Damon Stetson | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/more-snow-in-oswego-12inch-fall-sets-record-temperature-near-zero.html | MORE SNOW IN OSWEGO; 12-Inch Fall Sets Record -Temperature Near Zero | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letters-that-say-i-love-you-the-heart-speaks-eloquently-in-these.html | Letters That Say, 'I Love You'; The heart speaks eloquently in these letters collected in honor of St. Valentine's Day. | True | By Hans Koningsberger | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soviet-will-build-78-more-plants-for-chinese-reds-new-economic-aid.html | SOVIET WILL BUILD 78 MORE PLANTS FOR CHINESE REDS; New Economic Aid Accord Is Put at 5 Billion Rubles -- Steel Among Projects | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/richard-pfaff-jr-weds-marcia-cowlesi-ceremony-is-held-here-in.html | Richard Pfaff Jr. Weds Marcia Cowlesi; Ceremony Is Held Here in Central Presbyterian | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/farm-cost-helps-balance-budget-interest-paid-to-treasury-on-loans.html | FARM COST HELPS BALANCE BUDGET; Interest Paid to Treasury on Loans for Surpluses Is Listed as Receipt | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/benham-team-twelfth.html | Benham Team Twelfth | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/arlene-l-solomon-to-marry-in-june.html | Arlene L. Solomon To Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dr-reisel-spiegel-i-expert-on-allergy-i.html | DR. REISEL SPIEGEL, I EXPERT ON ALLERGYI | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/the-universal-republic-an-analysis-of-scientific-teamwork-behind.html | The Universal Republic; An Analysis of Scientific Teamwork Behind the 'Health for Peace' Bills | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/diana-ward-is-wed-to-w-s-luckett-2d.html | Diana Ward Is Wed To W. S. Luckett 2d | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/production-rose-during-january-purchasing-agents-also-report-that.html | PRODUCTION ROSE DURING JANUARY; Purchasing Agents Also Report That New Orders Should Increase | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-trio-of-prizewinning-chrysanthemums.html | A TRIO OF PRIZE-WINNING CHRYSANTHEMUMS | True | By W. Ray Hastings | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/anne-taylor-engaged-to-ensign-s-h-gushee.html | Anne Taylor Engaged To.' Ensign S. H. Gushee | True | ' iIr:laI to Tile New York Time.8. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/penn-state-triumphs-cuts-army-winning-string-in-gymnastics-at-18.html | PENN STATE TRIUMPHS; Cuts Army Winning String in Gymnastics at 18 Meets | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jordan-leads-big-red.html | Jordan Leads Big Red | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rockefeller-v-nixon-in-economic-sphere-new-yorks-tax-rise-and.html | ROCKEFELLER V. NIXON IN ECONOMIC SPHERE; New York's Tax Rise and Cabinet Inflation Probe Contain Pitfalls for 1960 | True | By Arthur Krock | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sweden-tempers-cares-of-jobless-social-welfare-system-pays-fare-and.html | SWEDEN TEMPERS CARES OF JOBLESS; Social Welfare System Pays Fare and Moving Costs for Relocated Families | True | By Werner Wiskari | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/midmarch-talks-seen.html | Mid-March Talks Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/dog-show-winners-get-trophies-here.html | DOG SHOW WINNERS GET TROPHIES HERE | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bell-agrees-to-terms.html | Bell Agrees to Terms | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/meyner-eyed-for-60-fulbright-sees-him-as-a-top-contender-for.html | MEYNER EYED FOR '60; Fulbright Sees Him as a Top Contender for Presidency | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/seoul-says-reds-step-up-spying-north-koreans-also-trying-to-build.html | SEOUL SAYS REDS STEP UP SPYING; North Koreans Also Trying to Build 'Cells' in South, National Police Report | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-park-visitors-decline.html | U. S. Park Visitors Decline | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/red-oil-squeezes-world-markets-soviets-exporting-300000-barrels-a.html | RED OIL SQUEEZES WORLD MARKETS; Soviets Exporting 300,000 Barrels a Day -- Tanker Fleet Is Being Built | True | By J. H. Carmical | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/ellen-mcallister-engaged-to-wed-richard-perrott-manhattanville.html | Ellen McAllister ' Engaged to Wed Richard Perrott; Manhattanville Senior iFiancee of Ex-Marine '-- Nuptials in June | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | JOHN S. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/roselle-to-vote-on-budget.html | Roselle to Vote on Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/expressway-repairs-slated.html | Expressway Repairs Slated | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/hydrofoil-boating-is-swift-and-smooth-sport-skippers-g-et-a-lift.html | Hydrofoil Boating Is Swift and Smooth Sport; Skippers G et a Lift From New Device of Aluminum | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/harriman-scores-albany-tax-plan-assails-exemption-cut-and-revenue.html | HARRIMAN SCORES ALBANY TAX PLAN; Assails Exemption Cut and Revenue Estimate -- Leaves for Month's Visit in India | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/four-comments-on-school-integration.html | FOUR COMMENTS ON SCHOOL INTEGRATION | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/3-slain-in-french-sudan-riot.html | 3 Slain in French Sudan Riot | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/brne-delight-colby-ecornes-auiianced.html | Brne Delight Colby ecornes Auiianced | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/records-madrigals-deller-consort-sings-morley-and-wilbye.html | RECORDS: MADRIGALS; Deller Consort Sings Morley and Wilbye | True | By Harold C. Schonberg | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/joanne-adams-attended-by-5-at-her-wedding-daughter-oe-captain-in.html | Joanne Adams Attended by 5 At Her Wedding; Daughter oE Captain in! Navy Is Married to Robert K. Margeson | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/protest.html | PROTEST | True | HERBERT J3. BERNSTEI | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/katharine-glendinning-married-to-lieutenant.html | Katharine Glendinning Married to Lieutenant | True | Special to The New ork Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nonstop-revelry-at-st-moritz-distracts-world-bobsled-racers.html | Non-Stop Revelry at St. Moritz Distracts World Bobsled Racers; Hangovers Increase Hazards on Course - - U. S. Duo in Home-Made Speedster Is Second After First Two Runs | True | By Robert Daley | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/reds-told-to-fight-brazil-fiscal-plan.html | REDS TOLD TO FIGHT BRAZIL FISCAL PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/auto-insurance-rise-opposed-gop-campaign-letter-scored.html | Auto Insurance Rise Opposed; G.O.P. Campaign Letter Scored | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/songs-for-unsung-heroes.html | Songs for Unsung Heroes | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/jane-s-chevers-f-w-putnam-3d-will-be-married-student-at-lasell-is.html | Jane S. Chevers, F. W. Putnam 3d Will Be Married; Student at Lasell Is the Fiancee of Official of the Boy Scouts | True | Special co The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/john-a-byerly-jr-lizarmes-miss-gott.html | John A. Byerly Jr. li!Zarmes Miss Gott | True | SpeCILI to The New York mes. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/easing-predicted-in-housing-rents.html | EASING PREDICTED IN HOUSING RENTS | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/miss-cooper-engaged-brother-also-to-wed.html | Miss Cooper Engaged; Brother Also to Wed | True | | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/scotch-plains-tax-rate-rises.html | Scotch Plains Tax Rate Rises | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/armys-runners-crush-princeton-unbeaten-cadets-take-fifth-meet-in.html | ARMY'S RUNNERS CRUSH PRINCETON; Unbeaten Cadets Take Fifth Meet in Row, Winning All Events but High Jump | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/if-the-worlds-to-know-us-better-what-are-for-by-arthur-larson-173.html | IF THE WORLD'S TO KNOW US BETTER; WHAT ARE FOR. By Arthur Larson. 173 pp. New York: Harper & Bros. $2.95. | True | By John F. Kennedy | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/u-s-report-finds-job-gain-is-slow-since-recession-federal-reserve-s.html | U. S. REPORT FINDS JOB GAIN IS SLOW SINCE RECESSION; Federal Reserve Staff Study Differs With President on Recovery Rate | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/croydon-airport-closed.html | Croydon Airport Closed | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sarah-d-mitchell-becomes-aiiianced.html | Sarah D. Mitchell Becomes Aiiianced | True | SDectal to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/15109-fans-watch-hawks-rout-ranger-six-here-63-black-hawks-trip.html | 15,109 Fans Watch Hawks Rout Ranger Six Here, 6-3; BLACK HAWKS TRIP RANGERS' SIX, 6-3 | True | By William J. Briordy | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/death-took-the-helm-the-strange-ordeal-of-the-normandier-by-h-l.html | Death Took the Helm; THE STRANGE ORDEAL OF THE NORMANDIER. By H. L. Tredree. 231 pp. Boston: Little, Brown & Co. $3.95. | True | By E. B. Garside | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/narcotics-expert-scores-anslinger-u-s-chief-called-a-despot-for.html | NARCOTICS EXPERT SCORES ANSLINGER; U. S. Chief Called a 'Despot' for 'Scaring' Physicians From Treating Addicts | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/suits-disputing-ohio-bank-shift-basis-for-setting-ownership-in.html | SUITS DISPUTING OHIO BANK SHIFT; Basis for Setting Ownership in Savings Society Merger Drawing Opposition | True | By Albert L. Kraus | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/boxerpoliceman-draws-suspension-of-10-days.html | Boxer-Policeman Draws Suspension of 10 Days | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/nancy-i-saxe-engaged-to-alan-michael-gelb.html | Nancy I. Saxe Engaged To Alan Michael Gelb | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/luna-to-rejoin-49ers.html | Luna to Rejoin 49ers | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/harvard-six-triumphs-defeats-brown-skaters-61-in-ivy-league-game.html | HARVARD SIX TRIUMPHS; Defeats Brown Skaters, 6-1, in Ivy League Game | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/article-11-no-title.html | Article 11 — No Title | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/familiar-things-freshly-observed-a-cage-of-spines-by-may-swenson-96.html | Familiar Things Freshly Observed; A CAGE OF SPINES. By May Swenson. 96 pp. New York: Rinehart & Co. $3.75. LAUGHTER IN THE MIND. By Irving Layton. 54 pp. Highlands, N. C.: Jonathan Williams. $1.75. A PLACE TO STAND. By David Wagoner. 62 pp. Bloomington: Indiana University Press. $2.75. | True | By William Meredith | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/bid-to-shift-onus-discerned.html | Bid to Shift Onus Discerned | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/two-die-as-plane-falls-in-canarsie-two-others-injured-as-navy-craft.html | TWO DIE AS PLANE FALLS IN CANARSIE; Two Others Injured as Navy Craft Crashes in a Dump After 2 Engines Quit | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/littler-with-197-leads-by-5-shots-ragan-is-second-in-phoenix-open.html | LITTLER, WITH 197, LEADS BY 5 SHOTS; Ragan Is Second in Phoenix Open -- Wall and McMullin Tied for Third at 203 | True |  | 1987-01-07 | RE0000323031 | RE0000323031 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mary-a-welch-pitser-miller-jr-will-be-married-cbstv-aide-is-the.html | Mary A. Welch, Pitser Miller Jr. Will Be Married; C.B.S.-TV Aide Is the Fiancee of Insurance Broker Here | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/envoys-assailant-indicted.html | Envoy's Assailant Indicted | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/release-of-army-convoy.html | Release of Army Convoy | True | GEORGE FIELDING ELIOT | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/smaller-the-better.html | SMALLER THE BETTER | True | L LANDAU | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/us-group-visits-congo.html | U.S. Group Visits Congo | True | Special to The New York | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/mishory-has-debut-in-a-piano-recital.html | MISHORY HAS DEBUT IN A PIANO RECITAL | True | ERIC SALZMAN. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/gardenias-with-ease.html | GARDENIAS WITH EASE | True | By Edith Saylor Abbott | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/st-lawrence-victor-sextet-defeats-r-p-i-51-in-tristate-league-test.html | ST. LAWRENCE VICTOR; Sextet Defeats R. P. I., 5-1, in Tri-State League Test | True | Special to The New York Times. | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/outdoor-show-will-open-saturday-at-the-coliseum.html | Outdoor Show Will Open Saturday at the Coliseum | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/czechs-convict-gold-hoarders.html | Czechs Convict Gold Hoarders | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/rumorfed-runups-in-stocks-drawing-scrutiny-of-s-e-c-hot-market-tips.html | Rumor-fed Run-Ups in Stocks Drawing Scrutiny of S. E. C.; ' HOT' MARKET TIPS LEAVE COLD TRAIL | True | By John S. Tompkins | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/paving-the-road-remedies-are-offered-for-vitalizing-the-theatre.html | PAVING THE ROAD; Remedies Are Offered for Vitalizing The Theatre Beyond the Hudson | True | By Milton Esterow | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/new-group-ready-to-combat-suicide-priest-sets-up-rescue-inc-in.html | NEW GROUP READY TO COMBAT SUICIDE; Priest Sets Up Rescue Inc. in Boston to Act at All Hours - - Phone Listed | True | By John H. Fenton | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/celtics-set-back-knicks-124-to-116-on-garden-court-division.html | CELTICS SET BACK KNICKS, 124 TO 116, ON GARDEN COURT; Division Pace-Setters Rally After Trailing, 65 to 57, at the Intermission | True | By Louis Effrat | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/steeplechase-racer-sold.html | Steeplechase Racer Sold | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/sisler-kiely-accept-terms.html | Sisler, Kiely Accept Terms | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/soccer-pool-play-in-britain-heavy-about-10000000-punters-risk-a-few.html | SOCCER POOL PLAY IN BRITAIN HEAVY; About 10,000,000 'Punters' Risk a Few Pennies or Shillings Every Week | True | By Walter H. Waggoner | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/a-crescent-fertile-with-change-the-near-east-a-modern-history-by.html | A Crescent Fertile With Change; THE NEAR EAST: A Modern History. By William Yale. 485 pp. Ann Arbor: The University of Michigan Press. $7.50. | True | By Walter Z. Laqueur | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-08 | 1959-02-08 | https://www.nytimes.com/1959/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323031 | RE0000323031 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/eban-holds-israel-can-absorb-influx.html | EBAN HOLDS ISRAEL CAN ABSORB INFLUX | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/soviet-persecution-of-jews-is-charged.html | SOVIET PERSECUTION OF JEWS IS CHARGED | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/hawks-halt-warriors-10093.html | Hawks Halt Warriors, 100-93 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/british-hold-no-brief-for-brief-track-wear.html | British Hold No Brief For Brief Track Wear | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/laurel-hurley-sings-performs-role-of-zerlina-in-don-giovanni-at-met.html | LAUREL HURLEY SINGS; Performs Role of Zerlina in 'Don Giovanni' at 'Met' | True | J.B. | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/more-on-sampling-a-further-analysis-on-the-methods-used-in-studying.html | More on Sampling; A Further Analysis on the Methods Used in Studying Consumer Behavior CONSUMER POLLS GET MORE STUDY | True | By Edward H. Collins | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/observers-note-contrast-in-us-latin-youngsters.html | Observers Note Contrast In U.S., Latin Youngsters | True | By Martin Tolchin | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/the-proceeding-in-the-u-n.html | The Proceeding In the U. N. | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/quincy-five-beats-loras.html | Quincy Five Beats Loras | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/boy-scouts-attend-st-patricks-rite.html | Boy Scouts Attend St. Patrick's Rite | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/labor-bill-scored-reuther-says-administration-proposal-is-sloppy.html | LABOR BILL SCORED; Reuther Says Administration Proposal Is 'Sloppy' | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/music-uneven-evening-new-century-players-offer-program.html | Music: Uneven Evening; New Century Players Offer Program | True | By Ross Parmenter | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mcfarland-six-wins-111.html | McFarland Six Wins, 11-1 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dr-robert-carpenter.html | DR. ROBERT CARPENTER | True | Special to The New York Times | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/judy-price-is-heard-mezzosoprano-in-program-at-carnegie-recital.html | JUDY PRICE IS HEARD; Mezzo-Soprano in Program at Carnegie Recital Hall | True | J. B. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/holt-scores-123-for-west-indies-cricket-tourists-reach-408-with-six.html | HOLT SCORES 123 FOR WEST INDIES; Cricket Tourists Reach 408 With Six Wickets in Hand in Match at New Delhi | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/greene-ranch-split-up-mexico-turns-over-its-647000-acres-to-835.html | GREENE RANCH SPLIT UP; Mexico Turns Over Its 647,000 Acres to 835 Families | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/english-bowlers-injured.html | English Bowlers Injured | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/avon-off-mark-fast-connecticut-schools-trackmen-create-stir-in.html | Avon Off Mark Fast; Connecticut School's Trackmen Create Stir in Period of Three Years | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/store-moves-to-revitalize-home-decor.html | Store Moves To Revitalize Home Decor | True | By Rita Reif | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jews-hail-catholic-for-aid-to-scouting.html | JEWS HAIL CATHOLIC FOR AID TO SCOUTING | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dangelo-and-schaffer-cited.html | D'Angelo and Schaffer Cited | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mindszenty-sentence-marked.html | Mindszenty Sentence Marked | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/a-peopletopeople-ship.html | A People-to-People Ship | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/schranz-austria-takes-combined-defeats-staub-at-garmisch-ski-meet.html | SCHRANZ, AUSTRIA, TAKES COMBINED; Defeats Staub at Garmisch Ski Meet -- Werner, U.S., Seventh in Slalom | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/levitt-spurs-attack-on-lower-tax-base-levitt-spurring-tax-plan.html | Levitt Spurs Attack On Lower Tax Base; LEVITT SPURRING TAX PLAN BATTLE | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/circle-in-square-lists-our-town-greenwich-village-theatre-to-offer.html | CIRCLE IN SQUARE LISTS 'OUR TOWN'; Greenwich Village Theatre to Offer Thornton Wilder Play -- Donehue Quits 'Juno' | True | By Arthur Gelb | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/tom-lehrer-in-program-offers-his-brand-of-sick-humor-at-town-hall.html | TOM LEHRER IN PROGRAM; Offers His Brand of 'Sick' Humor at Town Hall | True | J. S. W. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/littler-is-victor-in-golf-with-268-wall-cards-66-and-finishes.html | LITTLER IS VICTOR IN GOLF WITH 268; Wall Cards 66 and Finishes Second at 269 -- Three Tie at 275 for Third Place | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/1year-maturities-are-80620737474.html | 1-YEAR MATURITIES ARE $80,620,737,474 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/tristram-reading-tonight.html | 'Tristram' Reading Tonight | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/accord-on-a-free-cyprus-reported-at-zurich-parley-accord-reported-a.html | Accord on a Free Cyprus Reported at Zurich Parley; ACCORD REPORTED AT CYPRUS TALKS | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/schick-to-conduct-rigoletto-feb-18.html | SCHICK TO CONDUCT 'RIGOLETTO' FEB. 18 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/minnelli-is-cited-for-gigi-filming-gets-screen-directors-guild.html | MINNELLI IS CITED FOR 'GIGI' FILMING; Gets Screen Directors Guild Award for 1958 -- Capra, Richard Bare Honored | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/our-recognizing-cuba-policy-toward-castro-regime-and-communist.html | Our Recognizing Cuba; Policy Toward Castro Regime and Communist China Contrasted | True | RICHARD M. LEEDS. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jumper-54-wins-oldtimers-meet-kyrre-tokle-does-48-and-46-feet.html | JUMPER, 54, WINS OLD-TIMERS MEET; Kyrre Tokle Does 48 and 46 Feet -- Brooklyn Skier, 71, Falls on 33-Foot Effort | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ensemble-offers-webern-tribute-la-salle-group-of-cincinnati-plays.html | ENSEMBLE OFFERS WEBERN TRIBUTE; La Salle Group of Cincinnati Plays His String Quartets at Carnegie Recital Hall | True | ERIC SALZMAN. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/maori-skater-shares-mark.html | Maori Skater Shares Mark | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/utica-wins-in-curling-defeats-st-andrews-no-2-in-gordon.html | UTICA WINS IN CURLING; Defeats St. Andrews No. 2 iin Gordon Championship, 14-13 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/meatcutting-advice.html | Meat-Cutting Advice | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/home-tour-tomorrow-will-aid-music-school.html | Home Tour Tomorrow Will Aid Music School | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/seminar-on-u-s-opens-eisenhower-exchange-fellows-meeting-at.html | SEMINAR ON U. S. OPENS; Eisenhower Exchange Fellows Meeting at Princeton | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/frosty-snowman-specialty-victor-vardons-bulldog-handled-by-owner-is.html | FROSTY SNOWMAN SPECIALTY VICTOR; Vardon's Bulldog, Handled by Owner, Is Chosen for Best-in-Breed Award | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/theatre-lincolndouglas-rivalry-norman-corwin-play-staged-at-bijou.html | Theatre: Lincoln-Douglas 'Rivalry'; Norman Corwin Play Staged at Bijou | True | By Lewis Funke | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/zaretzki-lauds-de-sapio-as-chief-opposing-ouster-senator-calls-him.html | ZARETZKI LAUDS DE SAPIO AS CHIEF; Opposing Ouster, Senator Calls Him 'Liberal Leader' Loyal to Harriman | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/w-s-mlaughlin-dies-exsandy-hook-pilot-handled-leviathian-in-world-w.html | W. S. M'LAUGHLIN DIES; Ex-Sandy Hook Pilot Handled Leviathian in World War I | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/miss-isabel-lord-dead.html | MISS ISABEL LORD DEAD | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/chou-leaves-soviet-meeting.html | Chou Leaves Soviet Meeting | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lincoln-service-in-union-sq.html | Lincoln Service in Union Sq. | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/naacp-counsel-hopeful-on-south.html | N.A.A.C.P. COUNSEL HOPEFUL ON SOUTH | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/garden-dog-show-will-open-today-field-of-2544-to-compete-for.html | GARDEN DOG SHOW WILL OPEN TODAY; Field of 2,544 to Compete for Westminster Honors in Two-Day Fixture | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/advertising-wine-and-liquor-accounts-are-awarded.html | Advertising: Wine and Liquor Accounts Are Awarded | True | By Carl Spielvogel | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/races-integrate-in-bronx-church-negroes-puerto-ricans-and-whites.html | RACES INTEGRATE IN BRONX CHURCH; Negroes, Puerto Ricans and Whites Attend Their New Sound View Presbyterian | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/banks-directors-approve-merger-boards-of-guaranty-trust-and-morgan.html | BANKS' DIRECTORS APPROVE MERGER; Boards of Guaranty Trust and Morgan Schedule Stockholder Votes BANKS' DIRECTORS APPROVE MERGER | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pygmalion-sung-at-concert-here-rameau-operaballet-heard-on-music.html | 'PYGMALION' SUNG AT CONCERT HERE; Rameau Opera-Ballet Heard on Music Forgotten and Remembered Program | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-expert-to-aid-ghana.html | U. S. Expert to Aid Ghana | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jersey-luncheon-tomorrow.html | Jersey Luncheon Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/army-blasts-ice-gorge.html | Army Blasts Ice Gorge | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/visitor-from-west-berlin.html | Visitor From West Berlin | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/walter-l-whitman.html | WALTER L. WHITMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/hawks-rout-leafs.html | Hawks Rout Leafs | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/match-to-start-in-court-tennis-johnson-begins-defense-of-world-open.html | MATCH TO START IN COURT TENNIS; Johnson Begins Defense of World Open Title Today Against Knox Here | True | By Allison Danzig | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/taxcost-squeeze-puts-many-states-in-dilemma-for-59-survey-finds.html | TAX-COST SQUEEZE PUTS MANY STATES IN DILEMMA FOR '59; Survey Finds Albany Is Not Alone in Having Problems -- Recession Blamed DEFICITS ARE PREVALENT Michigan Cited as Factory Area With Lag in Income Due to Unemployment MANY STATES FACE BUDGET DILEMMAS | True | By Russell Porter | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/samuelstuen-in-front-scores-in-ski-jumping-with-leaps-of-266-and.html | SAMUELSTUEN IN FRONT; Scores in Ski Jumping With Leaps of 266 and 277 Feet | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/blues-highlighted-in-carnegie-concert.html | BLUES HIGHLIGHTED IN CARNEGIE CONCERT | True | JOHN S. WILSON. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/foreignflag-fight-by-unions-is-scored.html | FOREIGN-FLAG FIGHT BY UNIONS IS SCORED | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/teaching-over-tv-found-effective-years-test-shows-medium-gets.html | TEACHING OVER TV FOUND EFFECTIVE; Year's Test Shows Medium Gets Better Results Than Conventional Methods SAVINGS ARE ACHIEVED Education Fund Study Finds Fewer Instructors and Classrooms Needed | True | By Loren B. Pope | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/soviet-leader-concedes-nation-has-severe-aluminum-shortage.html | Soviet Leader Concedes Nation Has Severe Aluminum Shortage | True | By Harry Schwartz | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/iran-talks-said-to-fail-teheran-report-says-soviet-mission-was.html | IRAN TALKS SAID TO FAIL; Teheran Report Says Soviet Mission Was Rebuffed | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/9-injured-in-caracas-bombs-hurled-at-policemen-at-prelenten-fete.html | 9 INJURED IN CARACAS; Bombs Hurled at Policemen at Pre-Lenten Fete | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-productivity-gaining-2-a-year.html | U. S. PRODUCTIVITY GAINING 2% A YEAR | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/afghan-honors-to-shirkhan.html | Afghan Honors to Shirkhan | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/leftside-bus-stop-is-studied-by-wiley-bus-stops-on-left-studied-by.html | Left-Side Bus Stop Is Studied by Wiley; BUS STOPS ON LEFT STUDIED BY WILEY | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/edith-hamilton-talks.html | Edith Hamilton Talks | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/teacher-parley-today-5-schools-to-be-open-tonight-despite-pay.html | TEACHER PARLEY TODAY; 5 Schools to Be Open Tonight Despite Pay Controversy | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/sports-of-the-times-last-splash.html | Sports of The Times; Last Splash | True | By Arthur Daley | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/broadcasters-on-strike.html | Broadcasters on Strike | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/bishop-commends-harlem-st-lukes.html | BISHOP COMMENDS HARLEM ST. LUKE'S | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/commuters-groups-queried.html | Commuters' Groups Queried | True | JOHN D. COLGAN. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/surgery-requires-4-hours.html | Surgery Requires 4 Hours | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/redll-boxes-here-tonight.html | Redll Boxes Here Tonight | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/princeton-clubs-end-quiet-ballot-last-years-charge-of-bias-is-not.html | PRINCETON CLUBS END QUIET BALLOT; Last Year's Charge of Bias Is Not Repeated -- 48 Join Wilson Lodge | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/yeararound-college-kirk-calls-for-a-continuous-program-of-3.html | YEAR-AROUND COLLEGE; Kirk Calls for a Continuous Program of 3 Semesters | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/cleric-counsels-beat-generation-congegational-minister-has-mission.html | CLERIC COUNSELS BEAT GENERATION; Congegational Minister Has Mission in North Beach Area of San Francisco | True | By Joseph Morgenstern | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/3-haiti-groups-join-for-fight-on-regime.html | 3 HAITI GROUPS JOIN FOR FIGHT ON REGIME | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-york-skaters-lose.html | New York Skaters Lose | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lipkin-plays-with-philharmonic-in-stravinsky-and-weber-works.html | Lipkin Plays With Philharmonic In Stravinsky and Weber Works | True | JOHN BRIGGS. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/rise-in-immigration-reported-by-israel.html | RISE IN IMMIGRATION REPORTED BY ISRAEL | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dean-ralph-strebel.html | DEAN RALPH STREBEL | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/town-hall-annex-on-w-43d-st-sold-nation-wide-investors-will.html | TOWN HALL ANNEX ON W. 43D ST. SOLD; Nation Wide Investors Will Modernize and Lease It -- Other Transactions | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/huntley-asks-ban-on-death-penalty-says-it-is-no-bar-to-crime-in.html | HUNTLEY ASKS BAN ON DEATH PENALTY; Says It Is No Bar to Crime in Sermon at Broadway Congregational Church | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/l-george-horowitz-real-estate-man-60.html | L. GEORGE HOROWITZ, REAL ESTATE MAN, 60 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/chinatown-roar-greets-new-year-firecrackers-pop-cymbals-clang-and.html | CHINATOWN ROAR GREETS NEW YEAR; Firecrackers Pop, Cymbals Clang and Lions Dance as 20,000 Watch | True | By Sam Pope Brewer | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/basketball-man-always-in-motion-but-braun-says-pace-of-play-is.html | Basketball Man Always in Motion; But Braun Says Pace of Play Is Worse Than Travel Faster Tempo Means Shorter Careers in Pro Sport | True | By Louis Effrat | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lloyd-c-griscom-publisher-86-dies-lawyer-and-former-envoy-led.html | LLOYD C. GRISCOM, PUBLISHER, 86, DIES; Lawyer and Former Envoy Led Tallahassee Paper -- Army Officer in 2 Wars | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/miss-sandra-shoop-engaged-to-soldier.html | Miss Sandra Shoop Engaged to Soldier | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/nye-victor-at-greenwich.html | Nye Victor at Greenwich | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/tax-cut-labor-curb-demanded-by-nam.html | TAX CUT, LABOR CURB DEMANDED BY N.A.M. | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/popes-plea-on-agenda-executives-of-world-church-council-to-discuss.html | POPE'S PLEA ON AGENDA; Executives of World Church Council to Discuss It | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/joint-weather-study-us-agencies-to-coordinate-research-for-aviation.html | JOINT WEATHER STUDY; U.S. Agencies to Coordinate Research for Aviation | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/massey-trotter.html | MASSEY TROTTER | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kostelanetz-leads-philharmonic-bill.html | KOSTELANETZ LEADS PHILHARMONIC BILL | True | J. B. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/decline-expected-in-soviet-role-in-red-chinas-industrial-growth-cut.html | Decline Expected in Soviet Role in Red China's Industrial Growth; CUT IN SOVIET AID TO CHINA HINTED | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-sextet-downs-switzerland-5-to-2.html | U. S. SEXTET DOWNS SWITZERLAND, 5 TO 2 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/trial-shots-set-for-atomic-test-tnt-explosions-are-to-lead-to.html | TRIAL SHOTS SET FOR ATOMIC TEST; TNT Explosions Are to Lead to Nuclear Blast for Peaceful Purposes | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/abrams-reports-bronx-border-marks-new-masondixon-line.html | Abrams Reports Bronx Border Marks New 'Mason-Dixon Line' | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/celtics-top-royals-136117.html | Celtics Top Royals, 136-117 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/nbc-seeks-show-for-sunday-spot-arthur-murray-party-will-keep-monday.html | N.B.C. SEEKS SHOW FOR SUNDAY SPOT; 'Arthur Murray Party' Will Keep Monday TV Time -- Talks on 'Hit Parade' | True | By Val Adams | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/callooh-gains-trophy-browns-yawl-wins-nassau-cup-on-corrected-time.html | CALLOOH GAINS TROPHY; Brown's Yawl Wins Nassau Cup on Corrected Time | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/gail-m-garfield-lester-schwartz-wed-in-scarsdale-smith-alumna-is.html | Gail M. Garfield, Lester Schwartz Wed in Scarsdale; Smith Alumna Is Bride of N.Y.U. Graduate in Her Parents' Home | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/foreign-ticket-office-set-up.html | Foreign Ticket Office Set Up | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ice-closes-dutch-harbors.html | Ice Closes Dutch Harbors | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mrs-gandhi-takes-office.html | Mrs. Gandhi Takes Office | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/stocks-in-london-score-advances-moves-to-ease-credit-and-encourage.html | STOCKS IN LONDON SCORE ADVANCES; Moves to Ease Credit and Encourage Investment Help Industrials INDEX UP 3.2 IN WEEK Heathcoat Amory Optimistic but Cautious in Assessing Economic Trends | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dr-liwschitzgarik-teacher-engineer.html | DR. LIWSCHITZ-GARIK, TEACHER, ENGINEER | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/chamber-is-wary-on-labor-parley-backs-call-for-assembly-on-joint.html | CHAMBER IS WARY ON LABOR PARLEY; Backs Call for Assembly on Joint Problems if Careful Planning Precedes It | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/israel-to-try-aide-in-death-of-2-arabs.html | ISRAEL TO TRY AIDE IN DEATH OF 2 ARABS | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/2-join-johnson-johnson-board.html | 2 Join Johnson & Johnson Board | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/james-newman-62-retired-air-general.html | JAMES NEWMAN, 62, RETIRED AIR GENERAL | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ship-charters-up-but-rates-slide-grain-to-india-paces-weeks.html | SHIP CHARTERS UP BUT RATES SLIDE; Grain to India Paces Week's Activity -- Brokers Await Further 'Aid' Cargoes | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mrs-constable-wins-u-s-squash-racquets-player-victor-over-miss.html | MRS. CONSTABLE WINS; U. S. Squash Racquets Player Victor Over Miss Morgan | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/arts-unit-opens-today-new-nyu-center-in-e-78th-street-to-be.html | ARTS UNIT OPENS TODAY; New N.Y.U. Center in E. 78th Street to Be Dedicated | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/banker-put-on-board-of-beekmandowntown.html | Banker Put on Board Of Beekman-Downtown | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dulles-adamant-on-berlin-status-tells-house-west-has-agreed-to-risk.html | DULLES ADAMANT ON BERLIN STATUS; Tells House West Has Agreed to Risk War Rather Than Yield City to Reds | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/honors-for-scientists-french-society-to-decorate-researcher-and.html | HONORS FOR SCIENTISTS; French Society to Decorate Researcher and Lecturer | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/johnson-presses-his-bill-on-rights-calls-it-best-way-to-avoid-new.html | JOHNSON PRESSES HIS BILL ON RIGHTS; Calls It Best Way to Avoid New Conflict -- Flemming Backs Eisenhower Plan JOHNSON PRESSES HIS BILL ON RIGHTS | True | By Allen Dr$ $ury special To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/if-jefferson-could-return.html | If Jefferson Could Return | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pearce-deal-wins-ingenuity-contest.html | PEARCE DEAL WINS INGENUITY CONTEST | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/frail-but-formidable-antonio-segni.html | Frail but Formidable; Antonio Segni | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/americans-trial-seen-nye-accused-of-anticastro-plot-shifted-to.html | AMERICAN'S TRIAL SEEN; Nye, Accused of Anti-Castro Plot, Shifted to Fortress | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/wins-architects-award.html | Wins Architects' Award | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/opposition-rises-on-city-tax-plan-mayor-confident-wagner-expects-to.html | OPPOSITION RISES ON CITY TAX PLAN; MAYOR CONFIDENT; Wagner Expects to Win Most of Program, but Pressure by Its Foes Is Conceded OPPOSITION RISES ON CITY TAX PLAN | True | By Paul Crowell | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/inquiry-on-hagerty-urged-by-schwartz-schwartz-urges-tvcase-inquiry.html | Inquiry on Hagerty Urged by Schwartz; SCHWARTZ URGES TV-CASE INQUIRY | True | By Peter Kihss | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/owen-berger-pianist-heard.html | Owen Berger, Pianist, Heard | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/italian-skiers-in-front-take-team-title-in-6nation-longdistance.html | ITALIAN SKIERS IN FRONT; Take Team Title in 6-Nation Long-Distance Racing Meet | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ch-merry-brooks-fair-reward-victor-in-american-fox-terrier-clubs.html | Ch. Merry brooks Fair Reward Victor in American Fox Terrier Club's Show; WIRE-HAIRED BEST IN 80-DOG FIXTURE Mrs. Koehler's Fair Reward Scores -- Wahoo Satellite Leads Irish Terriers | True | By John Rendel | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kovacs-clips-swim-record.html | Kovacs Clips Swim Record | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/three-share-chess-lead.html | Three Share Chess Lead | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/reds-at-budapest-correct-deviation.html | REDS AT BUDAPEST CORRECT 'DEVIATION' | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/art-of-jazz-discussed-music-creation-illustrated-in-program-by.html | ART OF JAZZ DISCUSSED; Music Creation Illustrated in Program by Billy Taylor | True | J. S. W. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/city-says-air-pollution-showed-decline-in-58.html | City Says Air Pollution Showed Decline in '58 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/top-preview-wins-boxer-club-event-starkweathers-dog-is-best-of.html | TOP PREVIEW WINS BOXER CLUB EVENT; Starkweather's Dog Is Best of Bread at Specialty - Commanche Scores | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/powless-victor-at-net-defeats-folke-86-26-63-61-in-florida.html | POWLESS VICTOR AT NET; Defeats Folke, 8-6, 2-6, 6-3, 6-1, in Florida Tournament | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/italians-keep-world-bobsled-crown-monti-and-alvera-win-at-st-moritz.html | Italians Keep World Bobsled Crown; MONTI AND ALVERA WIN AT ST. MORITZ Beat Zardini-Alberti Sled on Final Run -- Tyler and Butler, U. S., Are Third | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/bonnell-doubtful-on-vatican-parley.html | BONNELL DOUBTFUL ON VATICAN PARLEY | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/argus-cameras-names-head.html | Argus Cameras Names Head | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/air-disaster-clues-taken-from-panel-of-raised-cockpit.html | Air Disaster Clues Taken From Panel Of Raised Cockpit | True | By Robert Alden | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mayor-asks-limit-on-transit-study-urges-regional-conference.html | MAYOR ASKS LIMIT ON TRANSIT STUDY; Urges Regional Conference Tomorrow Not to Take Up City Subway Problems MAYOR ASKS LIMIT ON TRANSIT STUDY | True | By Clayton Knowles | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/iraqi-regime-gets-a-socialist-tinge-coalition-is-replaced-with-a.html | IRAQI REGIME GETS A SOCIALIST TINGE; Coalition Is Replaced With a Government Viewed as Shunning Nasser Tie | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/foreign-affairs-the-political-bill-for-our-spanish-bases.html | Foreign Affairs; The Political Bill for Our Spanish Bases | True | By C. L. Sulzberger | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dulles-rules-out-onesided-offers-to-soviet-by-west-adenauer-backs.html | DULLES RULES OUT ONE-SIDED OFFERS TO SOVIET BY WEST; Adenauer Backs Insistence on Counter-Concessions by the Russians MEETINGS IN BONN END Secretary Told House Body Allies Would Risk War to Defend Berlin Dulles and Adenauer Rule Out Unilateral Concessions by West | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/us-army-short-of-men-adds-koreans-to-fill-combat-ranks-koreans-fill.html | U.S. Army, Short of Men, Adds Koreans to Fill Combat Ranks; KOREANS FILL GAPS IN U. S. ARMY UNITS | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/president-back-in-washington-after-georgia-holiday.html | President Back in Washington After Georgia Holiday | True | Special To The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/400000-jewel-theft-new-yorkers-are-victims-in-a-miami-beach-hotel.html | $400,000 JEWEL THEFT; New Yorkers Are Victims in a Miami Beach Hotel | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/200-children-enjoy-early-edison-movie.html | 200 CHILDREN ENJOY EARLY EDISON MOVIE | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/meyer-berger-60-of-times-is-dead-reporter-got-pulitzer-prize-in-50.html | MEYER BERGER, 60, OF TIMES IS DEAD; Reporter Got Pulitzer Prize In '50 -- Covered Trials and Gangs in Prohibition Era WROTE OF CITY'S FOLK Master of Human-Interest Story Conducted 'About New York' Column | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/sale-of-us-arms-to-indonesia-set-eisenhower-approves-deal-for-light.html | SALE OF U.S. ARMS TO INDONESIA SET; Eisenhower Approves Deal for Light Weapons and Other Equipment Sale of U. S. Arms to Indonesia Receives Eisenhower's Approval | True | By Bernard Kalbspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/guarantees-sold-for-investments-olin-mathieson-subsidiary-buy.html | GUARANTEES SOLD FOR INVESTMENTS; Olin Mathieson, Subsidiary Buy Insurance on African Bauxite Project | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mercury-drops-in-city-as-cold-wave-moves-in.html | Mercury Drops in City As Cold Wave Moves In | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/zeckendorf-maps-a-new-hotel-here-citys-first-since-31-would-rise-48.html | ZECKENDORF MAPS A NEW HOTEL HERE; City's First Since '31 Would Rise 48 Stories in Midtown ZECKENDORF MAPS A NEW HOTEL HERE | True | By Glenn Fowler | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/neuberger-eyes-2d-term.html | Neuberger Eyes 2d Term | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/waste-of-g-is-charged.html | Waste of G. I.'s Charged | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/canadiens-and-hawks-score-victory-first-in-2-weeks.html | Canadiens and Hawks Score; Victory First in 2 Weeks | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/gladys-moss-married-to-daniel-h-distler.html | Gladys Moss Married To Daniel H. Distler | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/bruins-beat-rangers-on-horvaths-3-goals-bostons-center-paces-41.html | Bruins Beat Rangers on Horvath's 3 Goals;; BOSTON'S CENTER PACES 4-1 VICTORY Bruins on Top Fourth Time in 5 Games -- Canadiens Sink Red Wings, 3-1 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/4-capsizings-halt-larchmont-sail-knapp-victor-as-high-winds-curtail.html | 4 CAPSIZINGS HALT LARCHMONT SAIL; Knapp Victor as High Winds Curtail Regatta -- Willcox Wins at Mamaroneck | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/shiny-black-patent-teams-with-checks.html | Shiny Black Patent Teams With Checks | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/an-interracial-exchange.html | An Interracial Exchange | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/basketball-form-holds-up-almost-defeat-of-michigan-state-in.html | BASKETBALL FORM HOLDS UP, ALMOST; Defeat of Michigan State in Unpredictable Big Ten Provides Only Upset | True | By Howard M. Tuckner | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/vilma-j-steffel-and-ralph-leal-marry-in-bronx-graduate-of-barnard.html | Vilma J. Steffel And Ralph Leal Marry in Bronx; Graduate of Barnard Is Wed to Alumnus of St. John's University | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/frank-s-gibney.html | FRANK S. GIBNEY | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/gonzales-and-rosewall-win.html | Gonzales and Rosewall Win | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/continental-oil-in-europe.html | Continental Oil in Europe | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/guarded-optimism-in-cyprus.html | Guarded Optimism in Cyprus | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/warning-on-thought-control.html | Warning on Thought Control | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/to-reform-the-courts-provision-for-basic-change-held-lacking-in.html | To Reform the Courts; Provision for Basic Change Held Lacking in Walmsley Bill | True | JACQUELINE MONTGOMERY. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/swim-record-broken-miss-kempner-sets-mark-in-250yard-breaststroke.html | SWIM RECORD BROKEN; Miss Kempner Sets Mark in 250-Yard Breast-Stroke | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/mateer-defeats-maccracken-retains-squash-racquets-title.html | Mateer Defeats MacCracken, Retains Squash Racquets Title | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/new-packaging-material-is-plasticpaper-sandwich.html | New Packaging Material Is Plastic-Paper Sandwich | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/east-catholics-rallied-german-lenten-letter-urges-stand-against.html | EAST CATHOLICS RALLIED; German Lenten Letter Urges Stand Against Communism | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/mutual-funds-the-estatebuilding-program-periodic-investing-is.html | Mutual Funds: The Estate-Building Program; Periodic Investing Is Reported to Show Effective Result | True | By Gene Smith | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/philadelphia-fire-kills-5-children.html | PHILADELPHIA FIRE KILLS 5 CHILDREN | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/music-events-here-today.html | Music Events Here Today | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/hanna-walter-first-in-european-skating.html | HANNA WALTER FIRST IN EUROPEAN SKATING | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/union-college-to-raise-fee.html | Union College to Raise Fee | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/1000yearold-arizona-mound-shows-mexican-indian-influence.html | 1,000-Year-Old Arizona Mound Shows Mexican Indian Influence | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/archives/world-bank-posts-gain-of-32-million-in-total-reserves.html | World Bank Posts Gain of 32 Million In Total Reserves | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/krogers-profit-rose-last-year-food-chains-net-was-176-a-share.html | KROGER'S PROFIT ROSE LAST YEAR; Food Chain's Net Was $1.76 a Share, Against $1.70 -- Sales Were Up 6% | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/jordan-releases-prisoners.html | Jordan Releases Prisoners | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/don-january-takes-links-prize-on-273.html | DON JANUARY TAKES LINKS PRIZE ON 273 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/hose-for-women-on-feet-all-day-to-be-introduced-in-europe-soon.html | Hose for Women on Feet All Day To Be Introduced in Europe Soon | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/nationals-triumph-over-knickerbockers-first-time-in-10-basketball.html | Nationals Triumph Over Knickerbockers First Time in 10 Basketball Games; NEW YORK DROPS 113-104 DECISION Hopkins' Rebounding Helps Nationals Down Knicks in Syracuse Contest | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/rigney-and-wife-hurt-in-crash-giant-pilot-to-miss-early-drills-both.html | Rigney and Wife Hurt in Crash; Giant Pilot to Miss Early Drills; Both in Good Condition After Surgery -- Manager's Jaw Smashed in Auto Mishap | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/retail-failures-off-but-liabilities-were-doubled-during-january.html | RETAIL FAILURES OFF; But Liabilities Were Doubled During January | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/ad-executive-to-lead-negro-college-appeal.html | Ad Executive to Lead Negro College Appeal | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/policemen-here-get-merit-awards.html | Policemen Here Get Merit Awards | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/finletter-doubts-harriman-report.html | FINLETTER DOUBTS HARRIMAN REPORT | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-to-speed-up-brooklyn-court-5judge-task-force-to-help-clear-huge.html | U. S. TO SPEED UP BROOKLYN COURT; 5-Judge Task Force to Help Clear Huge Backlog in National Experiment ATTACK STARTS TODAY Pre-Trial Hearings to Be Set on 1,800 of 2,400 Cases Now Pending | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/common-market-in-a-new-phase-in-quest-of-single-foreign-policy-as.html | COMMON MARKET IN A NEW PHASE; In Quest of Single Foreign Policy as It Organizes Itself Economically | True | By Harold Callendarspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/west-denounced-by-youth-parley-but-left-at-asianafrican-conference.html | WEST DENOUNCED BY YOUTH PARLEY; But Left at Asian-African Conference in Cairo Runs Into Vocal Opposition | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/backlogs-climb-at-steel-mills-soaring-orders-above-level-of.html | BACKLOGS CLIMB AT STEEL MILLS; Soaring Orders, Above Level of Shipments, Expected to Continue This Week OUTPUT STILL RISING Plants to Lift Operations to Meet Rush for Items That Have Lagged | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/dellingers-spotlight-shines-on-delany-too-setbacks-in-mile-led-air.html | Dellinger's Spotlight Shines on Delany, Too; Setbacks in Mile Led Air Force Star to 2-Mile Record Irish Athlete Factor in Murphy's 1,000 Yard Meet Mark | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/random-notes-in-washington-virginia-calm-sways-rights-bill-rogers.html | Random Notes in Washington: Virginia Calm Sways Rights Bill; Rogers Notes School Integration Peace and Drops Plea for a Power to Sue -- The Hague Replies 'Nyet' | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mary-cochrane-is-engaged-to-john-boyd-ballantine-jr.html | Mary Cochrane Is Engaged To John Boyd Ballantine Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/alexandria-yields-in-school-dispute.html | ALEXANDRIA YIELDS IN SCHOOL DISPUTE | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/french-sudan-bans-party.html | French Sudan Bans Party | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/betty-grossman-wed-to-student-in-white-plains-vassar-graduate-bride.html | Betty Grossman Wed to Student In White Plains; Vassar Graduate Bride of Robert Baker of Yale Law School | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/composers-forum-offers-new-opera-vivian-fines-chamber-work-sung-at.html | COMPOSERS FORUM OFFERS NEW OPERA; Vivian Fines' Chamber Work Sung at Donnell Center -- 2 Cortes Pieces Heard | True | J. L. B. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pittsburgh-elevates-educator.html | Pittsburgh Elevates Educator | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-split-besets-italys-socialists-leftwingers-quit-saragats-party.html | NEW SPLIT BESETS ITALY'S SOCIALISTS; Left-Wingers Quit Saragat's Party, Hampering Segni in Forming New Regime NEW SPLIT BESETS ITALY'S SOCIALISTS | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/veeck-paid-100-for-option.html | Veeck Paid $100 for Option | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mrs-hamilton-has-son.html | Mrs. Hamilton Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/cotton-is-mixed-2d-week-in-row-futures-close-20-down-to-17-up-new.html | COTTON IS MIXED 2D WEEK IN ROW; Futures Close 20 Down to 17 Up -- New Crop Under Pressure From Start | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/spice-production-called-stagnant-better-cultivation-methods-storage.html | SPICE PRODUCTION CALLED STAGNANT; Better Cultivation Methods, Storage, Pest Control Said to Be Needed | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-data-found-on-mrs-lincoln-two-telegrams-to-president-indicate.html | NEW DATA FOUND ON MRS. LINCOLN; Two Telegrams to President Indicate Disturbing Part She Had in His Life | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/power-authority-reports-1958-gains.html | POWER AUTHORITY REPORTS 1958 GAINS | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pope-says-his-travels-by-airplane-are-over.html | Pope Says His Travels By Airplane Are Over | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/food-news-steakhouse-bows-in-greenwich-village.html | Food News; Steakhouse Bows in Greenwich Village | True | By Craig Clairborne | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/bellboy-47-years-hails-last-cab-and-rides-in-it-to-his-retirement.html | Bellboy 47 Years Hails Last Cab And Rides in It to His Retirement | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/debre-reaffirms-links-to-algeria-premier-begins-visit-with-new.html | DEBRE REAFFIRMS LINKS TO ALGERIA; Premier Begins Visit With New Pledge Territory Will Remain French | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/taste-of-publicity-questioned.html | Taste of Publicity Questioned | True | THOMAS DEVINE | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/saab-apparent-winner-trotterburns-car-gets-only-6-penalty-points-in.html | SAAB APPARENT WINNER; Trotter-Burns Car Gets Only 6 Penalty Points in Canada | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/java-city-bans-chacha.html | Java City Bans Cha-Cha | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/transport-news-cargo-air-plans-new-service-to-europe-is-proposed.html | TRANSPORT NEWS; CARGO AIR PLANS; New Service to Europe Is Proposed -- Jet Travel Abroad Is Growing | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/pug-fixture-goes-to-marmaduke-winders-dog-heads-field-for-second.html | PUG FIXTURE GOES TO MAR-MA-DUKE; Winders' Dog Heads Field for Second Year in Row -- Shirkhan Triumphs | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/midwood-cavalier-wins.html | Midwood Cavalier Wins | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted In Congress During Week | True | Compiled by Congressional Quarterly. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/governors-tax-action-praised.html | Governor's Tax Action Praised | True | LOUIS VASSAR. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/u-s-leads-italy-for-bridge-title-holds-3point-margin-after-32-hands.html | U. S. LEADS ITALY FOR BRIDGE TITLE; Holds 3-Point Margin After 32 Hands in Play Here -- Argentina Trailing | True | By George Rapee | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lakers-beat-pistons-115103.html | Lakers Beat Pistons, 115-103 | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/heinrich-sets-2-marks-california-swimmer-breaks-weismullers-record.html | HEINRICH SETS 2 MARKS; California Swimmer Breaks Weismuller's Record | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/wilson-emerges-as-albany-power-lieutenant-governors-role-usually.html | WILSON EMERGES AS ALBANY POWER; Lieutenant Governor's Role, Usually Obscure, Grows Under Rockefeller | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/meyer-berger.html | Meyer Berger | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/grossfeld-paces-gymnasts.html | Grossfeld Paces Gymnasts | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/bunche-opposes-an-army-for-u-n-tells-youth-panel-forces-can-be.html | BUNCHE OPPOSES AN ARMY FOR U. N.; Tells Youth Panel Forces Can Be Drawn When They Are Needed | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/soviet-limits-denial-withholds-from-people-attack-on-u-s-recording.html | SOVIET LIMITS DENIAL; Withholds From People Attack on U. S. Recording on Plane | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/table-tennis-ace-suspended.html | Table Tennis Ace Suspended | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/boston-u-opens-additions-special-to-the-new-york-times.html | Boston U. Opens Additions; Special to The New York Times. | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/paraguay-exiles-plan-joint-fight-opposition-groups-uniting-for.html | PARAGUAY EXILES PLAN JOINT FIGHT; Opposition Groups Uniting for Anti-Stroessner Drive as Repression Grows | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/all-grain-prices-rose-last-week-only-newcrop-soybeans-declined.html | ALL GRAIN PRICES ROSE LAST WEEK; Only New-Crop Soybeans Declined -- Wheat, Corn Up 1/4 to 1 1/4 Cents | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/interim-cuban-law-adopted-by-cabinet.html | INTERIM CUBAN LAW ADOPTED BY CABINET | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/not-calling-on-george.html | Not Calling on George | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/a-powerful-play-by-ben-hecht-third-commandment-seen-on-kaleidoscope.html | A Powerful Play by Ben Hecht; 'Third Commandment' Seen on 'Kaleidoscope' False Evangelism and Faith Healing Indicted | True | By Jack Gouldj.g | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/labor-acts-to-nip-secession-threat-chief-of-carpenters-union-and.html | LABOR ACTS TO NIP SECESSION THREAT; Chief of Carpenters Union and A.F.L.-C.I.O. in Peace Talks to Avert Rift | True | By A. H. Raskin | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/berlin-shift-doubted-khrushchev-holds-to-deadline-western-envoys.html | BERLIN SHIFT DOUBTED; Khrushchev Holds to Deadline, Western Envoys Believe | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/urlass-triumphs-in-speed-skating-victor-in-eastern-seaboard-event.html | URLASS TRIUMPHS IN SPEED SKATING; Victor in Eastern Seaboard Event 2d Straight Year -- Mrs. Tighe Wins | True | | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/taxing-nonresidents.html | Taxing Nonresidents | True | MARK QUIN. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mccracken-urges-unity-says-churches-must-seek-interracial-fellowship.html | M'CRACKEN URGES UNITY; Says Churches 'Must' Seek Interracial Fellowship | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/economics-by-state-urged.html | Economics by State Urged | True | NORMAN C. NORMAN. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/austrian-faces-bias-charge.html | Austrian Faces Bias Charge | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/fencers-club-wins-fifth-foils-crown.html | FENCERS CLUB WINS FIFTH FOILS CROWN | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/sihanouk-leaves-for-jakarta.html | Sihanouk Leaves for Jakarta | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/cargo-shed-begun-on-brooklyn-pier.html | CARGO SHED BEGUN ON BROOKLYN PIER | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/30-erie-cars-derailed-freight-accident-in-jersey-to-block-cutoff.html | 30 ERIE CARS DERAILED; Freight Accident in Jersey to Block Cut-Off for 2 Days | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/mailers-approve-pact-workers-on-10-papers-to-get-7-increase-over-2.html | MAILERS APPROVE PACT; Workers on 10 Papers to Get $7 Increase Over 2 Years | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/roger-dion-surprise-victor-in-connecticut-state-ski-jumping.html | Roger Dion Surprise Victor in Connecticut State Ski Jumping Championship; DOHLEN IS SECOND IN CLASS A GROUP Norwegian 3.1 Points Behind Dion, Who Also Is Leader in Olympic Qualifying | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/howard-rutledge-financial-writer.html | HOWARD RUTLEDGE, FINANCIAL WRITER | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/myrtle-a-rodgers-engaged-to-marry-special-to-the-new-york-times.html | Myrtle A. Rodgers Engaged to Marry; Special to The New York Times. | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/45-million-outlay-set-by-long-island-utility.html | 45 Million Outlay Set By Long Island Utility | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/new-handscreened-fabrics-for-spring.html | New Hand-Screened Fabrics for Spring | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kroll-quartet-plays-string-ensemble-replaces-egk-work-with-franck.html | KROLL QUARTET PLAYS; String Ensemble Replaces Egk Work With Franck | True | E. S. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/10th-hofstra-shakespeare-fete.html | 10th Hofstra Shakespeare Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/democratic-luncheon-slated.html | Democratic Luncheon Slated | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/catholics-urged-to-lenten-duty-priest-of-st-patricks-calls-for.html | CATHOLICS URGED TO LENTEN 'DUTY'; Priest of St. Patrick's Calls for Sacrifice and Penance in Conquest of Self | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/lincolns-views-hailed-sandburg-cites-reception-of-negroes-at-white.html | LINCOLN'S VIEWS HAILED; Sandburg Cites Reception of Negroes at White House | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/washington-confirms-deal.html | Washington Confirms Deal | True | Special to The New York Times | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/milstein-at-best-in-hunter-recital.html | MILSTEIN AT BEST IN HUNTER RECITAL | True | J. B. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/kunin-lefer.html | Kunin -- Lefer | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/gen-william-j-donovan-dies-lawyer-headed-o-s-s-in-war-exenvoy-to.html | Gen. William J. Donovan Dies; Lawyer Headed O. S. S. in War; Ex-Envoy to Thailand Aided U.S. Relations in Far East -- Won Medal of Honor Gen. William J. Donovan Dies; Lawyer Headed O. S. S. in War | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/john-wildberg-a-producer-55-sponsor-of-porgy-and-bess-and-anna.html | JOHN WILDBERG, A PRODUCER, 55; Sponsor of 'Porgy and Bess' and 'Anna Lucasta' Dies -- Was Copyright Lawyer | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/community-funds-name-59-campaign-chairman.html | Community Funds Name '59 Campaign Chairman | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/columbia-women-set-fete.html | Columbia Women Set Fete | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/sandvig-and-meyer-skate-to-tie-for-north-american-speed-title-each.html | Sandvig and Meyer Skate to Tie For North American Speed Title; Each Scores 12 Points in Senior Men's Championship -- Mrs. Omelenchuk Victor in Women's Division | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/court-reform-bills-at-albany.html | Court Reform Bills at Albany | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/r-c-a-picks-vice-president.html | R. C. A. Picks Vice President | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/fisk-slalom-ends-in-tie-corcoran-and-dodge-post-same-time-in-runoff.html | FISK SLALOM ENDS IN TIE; Corcoran and Dodge Post Same Time in Run-Off | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/german-repatriations-rise.html | German Repatriations Rise | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/sarah-a-molloy-becomes-bride-of-lawyer-here-simmons-alumna-and.html | Sarah A. Molloy Becomes Bride Of Lawyer Here; Simmons Alumna and Benjamin Crane Are Wed in Haverstraw | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/for-parents.html | For Parents | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-09 | 1959-02-09 | https://www.nytimes.com/1959/02/09/archives/miss-leffert-is-wed-to-martin-spengel.html | Miss Leffert Is Wed To Martin Spengel | True | | 1987-01-07 | RE0000323032 | RE0000323032 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/h-l-green-closes-united-stores-deal.html | H. L. GREEN CLOSES UNITED STORES DEAL | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/housing-aide-is-sworn.html | Housing Aide Is Sworn | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/gale-prather-fiancee-of-stanford-klapper.html | Gale Prather Fiancee Of Stanford Klapper | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/j-nelson-cooper.html | J. NELSON COOPER | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/federal-judge-in-jersey-named-to-circuit-bench.html | Federal Judge in Jersey Named to Circuit Bench | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/7-youths-describe-modern-farm-life.html | 7 YOUTHS DESCRIBE MODERN FARM LIFE | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wright-d-goss-jr.html | WRIGHT D. GOSS JR. | True | Special to IL New York Tlme. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/music-harpsichord-then-and-now-society-in-concert-at-carnegie.html | Music: Harpsichord Then and Now; Society in Concert at Carnegie Recital Hall | True | Premiere of Lessard Work on ProgramBy Ross Parmenter | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/preparations-for-space-travel-advance-at-an-air-force-school.html | Preparations for Space Travel Advance at an Air Force School | True | By Walter Sullivanspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/robert-l-hood.html | ROBERT L. HOOD | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ohio-standard-oil.html | OHIO STANDARD OIL | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/false-start-and-twohorse-spill-mark-program-at-bowie-recall-of.html | False Start and Two-Horse Spill Mark Program at Bowie; RECALL OF RACERS FIRST IN 12 YEARS Ice Causes Malfunctioning of Starting Gate -- Parcee Destroyed After Spill | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/21-trains-are-delayed-here-by-power-failure-in-the-bronx.html | 21 Trains Are Delayed Here By Power Failure in the Bronx | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/movie-producers-total-expenses-300-million-spent-annually-in.html | MOVIE PRODUCERS TOTAL EXPENSES; $300 Million Spent Annually in Hollywood, Aide Reports -- Miss Leighton Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/trujillo-denies-right-of-asylum-bars-exit-to-13-fugitives-in.html | TRUJILLO DENIES RIGHT OF ASYLUM; Bars Exit to 13 Fugitives in Venezuelan Embassy - Relations Strained | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/harriman-in-india-will-study-nations-struggle-against-poverty.html | HARRIMAN IN INDIA; Will Study Nation's Struggle Against Poverty | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-william-ferguson.html | MRS. WILLIAM FERGUSON | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/auburn-wins-28th-in-row.html | Auburn Wins 28th in Row | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/senior-golf-purse-increased.html | Senior Golf Purse Increased | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/california-seeks-100000000-loan-to-take-bids-march-11-on.html | CALIFORNIA SEEKS $100,000,000 LOAN; To Take Bids March 11 on Construction and Veteran Home Loan Bonds | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/red-newspaper-suspended.html | Red Newspaper Suspended | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/congress-group-in-the-hague.html | Congress Group in The Hague | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jersey-women-plan-fete.html | Jersey Women Plan Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/selfrule-is-aim-for-somaliland-britain-announces-plan-to-give.html | SELF-RULE IS AIM FOR SOMALILAND; Britain Announces Plan to Give Protectorate's People 'Executive' Role in 1960 | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/maas-and-kucks-accept-yank-contracts-for-59.html | Maas and Kucks Accept Yank Contracts for '59 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/brighter-picture-seen-for-cotton-chief-economist-of-national.html | BRIGHTER PICTURE SEEN FOR COTTON; Chief Economist of National Council Expects Upswing in Fiber's Consumption DISCOUNTS OUTPUT DIP Home Says There Is Solid Basis on Which Markets Can Be Strengthened BRIGHTER PIGTURE SEEN FOR COTTON | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/provision-for-executives.html | Provision for Executives | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/quick-legal-moves-kept-st-regis-open-after-astors-death.html | Quick Legal Moves Kept St. Regis Open After Astor's Death | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dr-white-to-see-ape-colony.html | Dr. White to See Ape Colony | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jerome-i-golinko.html | JEROME I. GOLINKO | True | Spe-c. lal to The .New York Tlm-. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-9-no-title.html | Article 9 — No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/eastern-air-lines-net-fell-in-58-to-231-a-share-from-321.html | Eastern Air Lines Net Fell in '58 To $2.31 a Share, From $3.21 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mark-van-doren-plans-to-retire-from-columbia-after-39-years.html | Mark Van Doren Plans to Retire From Columbia After 39 Years; Pulitzer-Prize Poet to Leave Teaching Post in June to 'Do More Writing' | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sihanouk-visits-jakarta.html | Sihanouk Visits Jakarta | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/a-balloon-is-missing.html | A Balloon Is Missing | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/last-weeks-steel-output-rose-to-high-since-midapril-of-1957-output.html | Last Week's Steel Output Rose To High Since Mid-April of 1957; OUTPUT OF STEEL AT 22-MONTH HIGH | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/textile-pay-to-rise-a-major-producer-discloses-plan-for-wage.html | TEXTILE PAY TO RISE; A Major Producer Discloses Plan for Wage Increase | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/text-of-letter-from-fulbright-to-dulles.html | Text of Letter From Fulbright to Dulles | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/y-m-c-a-aides-named-new-york-area-group-picks-theobald-and-realty-m.html | Y. M. C. A. AIDES NAMED; New York Area Group Picks Theobald and Realty Man | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/riders-fight-end-of-lehigh-service-i-c-c-holds-3d-hearing-on.html | RIDERS FIGHT END OF LEHIGH SERVICE; I. C. C. Holds 3d Hearing on Railroad's Plea to Drop Its Passenger Trains | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/air-baggage-limit-upheld-by-board.html | AIR BAGGAGE LIMIT UPHELD BY BOARD | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/senate-unit-backs-bill-requiring-merger-data.html | Senate Unit Backs Bill Requiring Merger Data | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/simca-deliveries-set-mark.html | Simca Deliveries Set Mark | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/segni-is-seeking-4party-coalition-premierdesignate-of-italy-is.html | SEGNI IS SEEKING 4-PARTY COALITION; Premier-Designate of Italy Is Trying to Reconstitute Alliance of Center | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ship-reported-sunk-peiping-claims-victory-over-nationalist-gunboat.html | SHIP REPORTED SUNK; Peiping Claims Victory Over. Nationalist Gunboat | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/law-seen-aiding-selfemployed-banker-predicts-extension-of-tax.html | LAW SEEN AIDING SELF-EMPLOYED; Banker Predicts Extension of Tax Benefits to Private Pension Programs | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/british-scientist-found-dead.html | British Scientist Found Dead | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/radiation-tested-in-heart-disease-dogs-that-got-xrays-fared-better.html | RADIATION TESTED IN HEART DISEASE; Dogs That Got X-Rays Fared Better When Subjected to Artificial Attacks BLOOD VESSELS DILATED Flow to Heart Compensated for Loss of Circulation in Mt. Sinai Experiment | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/american-exchange-elects-governors.html | AMERICAN EXCHANGE ELECTS GOVERNORS | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/2-u-s-ships-crash-in-rotterdam-fog.html | 2 U. S. SHIPS CRASH IN ROTTERDAM FOG | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mutual-life-insurance-appoints-vice-president.html | Mutual Life Insurance Appoints Vice President | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bids-set-on-suffolk-parkway.html | Bids Set on Suffolk Parkway | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tv-review-skelton-joins-desi-and-lucy-in-alaska-story.html | TV Review; Skelton Joins Desi and Lucy in Alaska Story | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/iona-beats-bridgeport.html | Iona Beats Bridgeport | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-political-party-formed.html | New Political Party Formed | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/juke-box-inquiry-set-senators-hear-testimony-on-wurlitzer-company.html | JUKE BOX INQUIRY SET; Senators Hear Testimony on Wurlitzer Company Today | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/complaints-on-taxes.html | Complaints on Taxes | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ad-official-urges-educational-tv-john-cunningham-of-agency-here.html | AD OFFICIAL URGES EDUCATIONAL TV; John Cunningham, of Agency Here, Says Industry Should Bring College to Viewers | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/california-flying-wheels-win.html | California Flying Wheels Win | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/book_pu__blisher-72i.html | BOOK_PU__BLISHER, 72I | True | Special to The New York Times. ! | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flemming-offers-plan-for-u-s-aid-on-school-bonds-calls-for-federal.html | FLEMMING OFFERS PLAN FOR U. S. AID ON SCHOOL BONDS; Calls for Federal Assistance of 100 Million a Year for a Period of 25 Years FLEMMING OFFERS SCHOOL AID PLAN | | By Bess Furmanspecial To the New York Times | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/youth-peril-feared-in-stress-on-science.html | YOUTH PERIL FEARED IN STRESS ON SCIENCE | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/day-of-prayer-friday.html | Day of Prayer Friday | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/general-dynamics-dip-1958-profits-reported-below-record-level-of.html | GENERAL DYNAMICS DIP; 1958 Profits Reported Below Record Level of Prior Year | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rates-on-u-s-bills-show-a-small-rise.html | RATES ON U. S. BILLS SHOW A SMALL RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jacob-rosenstein.html | JACOB. ROSENSTEIN | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mayor-of-carteret-investigates-police.html | MAYOR OF CARTERET INVESTIGATES POLICE | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fordham-fire-causes-30-blasts-sixtyfoot-flames-injure-2-as.html | Fordham Fire Causes 30 Blasts; Sixty-Foot Flames Injure 2 as Chemicals Explode in Annex on Bronx Campus -Smoke Hampers 100 Firemen | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tylers-bobsled-leads-bay-stater-scores-in-4man-event-at-st-moritz.html | TYLER'S BOBSLED LEADS; Bay Stater Scores in 4-Man Event at St. Moritz | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/royal-memoirs-ready-wilhelmina-entitles-her-book-lonely-but-not.html | ROYAL MEMOIRS READY; Wilhelmina Entitles Her Book 'Lonely but Not Alone' | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/high-road-to-inflation.html | 'High Road to Inflation' | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/color-for-oranges-is-voted-by-senate.html | COLOR FOR ORANGES IS VOTED BY SENATE | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-rudolf-olden-diesi-i-psnchoanalyst-was-widow-of-critic-of-adolf.html | MRS. RUDOLF OLDEN DIESI; I psNchoanalyst Was Widow of Critic of Adolf Hitler | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/banks-doubt-value-of-city-check-tax-banks-doubtful-on-city-check.html | Banks Doubt Value Of City Check Tax; BANKS DOUBTFUL ON CITY CHECK TAX | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bridge-worker-killed-in-fall.html | Bridge Worker Killed in Fall | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-libyan-talks-begin.html | U. S. Libyan Talks Begin | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/car-injures-boy-on-sled.html | Car Injures Boy on Sled | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/old-cotton-rises-as-new-crop-dips-near-months-gain-9-to-14-points-a.html | OLD COTTON RISES AS NEW CROP DIPS; Near Months Gain 9 to 14 Points a Bale and Distant Options Ease 10 to 14 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/warning-on-nazis-by-pius-xi-bared-pope-john-reveals-deathbed-notes.html | WARNING ON NAZIS BY PIUS XI BARED; Pope John Reveals Deathbed Notes Likening Hitler's Methods to Nero's | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/cast-replacement-in-fashion.html | Cast Replacement in 'Fashion' | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/inspectors-trials-put-off.html | Inspectors' Trials Put Off | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/options-in-wheat-in-broad-advance-old-and-new-crop-futures-gain.html | OPTIONS IN WHEAT IN BROAD ADVANCE; Old and New Crop Futures Gain -- Other Grains Rise -- Soybeans Are Mixed | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-envoy-is-assailed-nicaraguan-party-leaders-ask-recall-of-whelan.html | U. S. ENVOY IS ASSAILED; Nicaraguan Party Leaders Ask Recall of Whelan | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/spellman-heads-south-leaves-for-a-visit-to-central-american.html | SPELLMAN HEADS SOUTH; Leaves for a Visit to Central American Countries | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/queens-store-in-deal-blockfront-in-ridgewood-is-taken-by-investor.html | QUEENS STORE IN DEAL; Blockfront in Ridgewood Is Taken by Investor | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/reserve-banks-gain-profits-of-members-increased-by-279-million-last.html | RESERVE BANKS GAIN; Profits of Members Increased by 279 Million Last Year | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/knock-on-wood-will-be-benefit-for-smith-club-connecticut-unit-plans.html | 'Knock on Wood' Will Be Benefit For Smith Club; Connecticut Unit Plans Feb. 24 Film to Help Its Scholarship Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/czech-liquor-tax-reduces-drinking-temperance-centers-help-but-high.html | CZECH LIQUOR TAX REDUCES DRINKING; Temperance Centers Help, but High Prices Are Most Effective Weapon | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/june-wedding-is-set-by-elaine-williams.html | June Wedding Is Set By Elaine Williams | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/theatre-intellectual-view-the-legend-of-lizzie-opens-at-54th-st.html | Theatre: Intellectual View; 'The Legend of Lizzie' Opens at 54th St. | True | By Brooks Atkinson | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ribner-shares-in-lead-alpert-also-gets-77-in-golf-mrs-kahn-sets.html | RIBNER SHARES IN LEAD; Alpert Also Gets 77 in Golf -- Mrs. Kahn Sets Pace | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lumber-production-rallied-late-in-58.html | LUMBER PRODUCTION RALLIED LATE IN '58 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/braves-sign-two-players.html | Braves Sign Two Players | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/physician-to-pope-named.html | Physician to Pope Named | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/girl-10-injured-in-plunge.html | Girl, 10, Injured in Plunge | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/j-carl-pehl-86-artist-68-yes-illustrator-of-magazines-and-books.html | J. CARL PEHL, 86, ARTIST 68 YES; Illustrator of Magazines and Books Dies—Ad Display Designer Painted Mural | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/two-gas-utilities-planning-merger-brooklyn-union-to-absorb-brooklyn.html | TWO GAS UTILITIES PLANNING MERGER; Brooklyn Union to Absorb Brooklyn Borough if the Stockholders Approve | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/stress-on-training-for-jobs-is-decried.html | STRESS ON TRAINING FOR JOBS IS DECRIED | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/engraved-stationery-for-brides-available.html | Engraved Stationery For Brides Available | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/electra-airliner-restricted-by-us-limits-raised-for-landings-in-bad.html | ELECTRA AIRLINER RESTRICTED BY U.S.; Limits Raised for Landings in Bad Weather by Type of Plane in Disaster C. A. B. Team Examines Remains of Wrecked Airliner ELECTRA AIRLINER RESTRICTED BY U.S. | True | By Michael James | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/australian-wheat-glut-feared.html | Australian Wheat Glut Feared | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dock-permit-opposed-waterfront-body-is-fighting-license-for.html | DOCK PERMIT OPPOSED; Waterfront Body Is Fighting License for Bensaude | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/general-joins-aviation-unit.html | General Joins Aviation Unit | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/spur-to-inflation-feared.html | Spur to Inflation Feared | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/science-center-gains-site-chosen-in-california-for-international.html | SCIENCE CENTER GAINS; Site Chosen in California for International Facility | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/birth-of-dictatorships.html | Birth of Dictatorships | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/more-cypriotes-released.html | More Cypriotes Released | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fred-a-hamlin.html | FRED A. HAMLIN | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flu-rises-in-britain-prince-charles-ill.html | FLU RISES IN BRITAIN; PRINCE CHARLES ILL | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/man-killed-in-holdup-customer-in-brooklyn-store-shot-another.html | MAN KILLED IN HOLD-UP; Customer in Brooklyn Store Shot, Another Slugged | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/course-for-dentists-aide.html | Course for Dentists' Aide | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/taxes-on-three-fronts.html | Taxes on Three Fronts | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/business-rallied-to-political-fight-president-of-u-s-chamber-asks.html | BUSINESS RALLIED TO POLITICAL FIGHT; President of U. S. Chamber Asks Effort to Bar 'Drift Toward Federal Statism' | True | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/continental-can-increases-sales-volume-rose-33-in-1958-profit-of.html | CONTINENTAL CAN INCREASES SALES; Volume Rose 3.3% in 1958 - Profit of $41,388,000 Up From $41,040,000 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mellon-national-bank-chooses-a-president.html | Mellon National Bank Chooses a President | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/alton-h-keller.html | ALTON H. KELLER | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/don-gilbert-46-aidei-i-of-canadian-pressi.html | DON GILBERT, 46, AIDEI I OF CANADIAN PRESSI | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/pappas-on-20thfox-board.html | Pappas on 20th-Fox Board | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/archives/transit-district-backed-in-jersey-assembly-votes-2state-unit-and.html | TRANSIT DISTRICT BACKED IN JERSEY; Assembly Votes 2-State Unit and Rushes Bill to Senate -- 3 Governors to Meet | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tax-bill-advances-house-group-votes-increase-for-insurance-industry.html | TAX BILL ADVANCES; House Group Votes Increase for Insurance Industry | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/s-e-c-closes-out-action-on-arvida-no-penalties-set-but-notice-is-is.html | S. E. C. CLOSES OUT ACTION ON ARVIDA; No Penalties Set, but Notice Is Issued on Advance Securities Publicity S. E. C. CLOSES OUT ACTION ON ARVIDA | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fashion-checkpoint.html | Fashion Checkpoint | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/to-prod-rockefeller.html | To Prod Rockefeller | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/647-give-blood-in-day-red-cross-will-accept-gifts-at-two-utilities.html | 647 GIVE BLOOD IN DAY; Red Cross Will Accept Gifts at Two Utilities Today | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/drop-scheduled-for-auto-output-months-production-slated-at-500000.html | DROP SCHEDULED FOR AUTO OUTPUT; Month's Production Slated at 500,000 Units, Against 545,760 in January | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/whitehead-cited-by-barter-theatre.html | Whitehead Cited by Barter Theatre | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-would-ease-foster-home-rules.html | WAGNER WOULD EASE FOSTER HOME RULES | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/poland-jails-priest-catholic-editor-gets-2-years-on-three-charges.html | POLAND JAILS PRIEST; Catholic Editor Gets 2 Years on Three Charges | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/trade-show-sets-fast-sales-pace-many-companies-selling-by.html | TRADE SHOW SETS FAST SALES PACE; Many Companies Selling by House-to-House Method Seen Rebuilding Stocks | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/cameroons-status-up-poll-may-be-needed-on-future-of-southern.html | CAMEROONS STATUS UP; Poll May Be Needed on Future of Southern British Area | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/child-freed-from-quarantine.html | Child Freed From Quarantine | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/basic-agreement-on-cyprus.html | Basic Agreement on Cyprus | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/59-projects-set-mark-for-diesel-construction.html | '59 Projects Set Mark For Diesel Construction | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/damascus-reports-arrests.html | Damascus Reports Arrests | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/shop-talk-lingerie-available-in-manmade-fibers.html | Shop Talk; Lingerie Available in Man-Made Fibers | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-reds-again-held-moscowdominated.html | U. S. REDS AGAIN HELD MOSCOW-DOMINATED | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rockefeller-bars-tax-plan-shifts-insists-on-exemption-cuts-even-if.html | ROCKEFELLER BARS TAX PLAN SHIFTS; Insists on Exemption Cuts Even if They Yield More Revenue Than Expected | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flemming-regrets-fluoridation-lag.html | FLEMMING REGRETS FLUORIDATION LAG | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bid-for-40-car-insurance-rise-rejected-by-state-as-too-high.html | Bid for 40% Car Insurance Rise Rejected by State as Too High | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/eisenhower-in-tributei-cites-general-donovan-as-ai-i-truly-fine.html | EISENHOWER IN TRIBUTEI; !Cites General Donovan as ai i 'Truly Fine American' I | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/curb-missiles-laid-to-melroy-2-generals-say-he-vetoed-plea-that-key.html | CURB MISSILES LAID TO M'ELROY; 2 Generals Say He Vetoed Plea That Key Anti-ICBM Be Put in Production | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/publisher-leases-more-office-area-575-lexington-is-renamed-the.html | PUBLISHER LEASES MORE OFFICE AREA; 575 Lexington Is Renamed the Grolier Building -Byrnes Co. in Deal | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-sharp-drop-taken-by-stocks-895-issues-fall-and-199-rise-average.html | NEW SHARP DROP TAKEN BY STOCKS; 895 Issues Fall and 199 Rise -- Average Declines 4.47 -- Volume 3,130,000 LACK OF BIDS IS NOTED American Motors Leads in Activity, Dropping a Point -- Most Steels Weak NEW SHARP DROP TAKEN BY STOCKS | True | By Burton Crane | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tax-plans-discussed-proposal-to-increase-automobile-registration.html | Tax Plans Discussed; Proposal to Increase Automobile Registration Fees Criticized | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/khrushchev-adds-new-marxist-idea-premier-presents-blueprint-for-the.html | KHRUSHCHEV ADDS NEW MARXIST IDEA; Premier Presents Blueprint for the Transition to Full Communist Society | True | By Harry Schwartz | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/earnings-of-owensillinois-glass-climbed-to-record-level-in-1958.html | Earnings of Owens-Illinois Glass Climbed to Record Level in 1958 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/march-5-to-be-seabee-day.html | March 5 to Be Seabee Day | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/belgians-to-close-mines.html | Belgians to Close Mines | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-beer-has-daughter.html | Mrs. Beer Has Daughter | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/quesada-asks-cut-in-us-airport-aid-aviation-head-makes-plea-at.html | QUESADA ASKS CUT IN U.S. AIRPORT AID; Aviation Head Makes Plea at House Hearing -- Mayors' Leader Urges More Help | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/giants-get-bonus-hurler.html | Giants Get Bonus Hurler | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/zurich-talks-sight-a-cyprus-solution-cyprus-solution-sighted-at.html | Zurich Talks Sight A Cyprus Solution; CYPRUS SOLUTION SIGHTED AT TALKS | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/standard-brands.html | STANDARD BRANDS | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/facts-and-fiction-on-lincoln.html | Facts and Fiction on Lincoln | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/argentine-in-labor-job-blejer-appointed-minister-union-chiefs-to.html | ARGENTINE IN LABOR JOB; Blejer Appointed Minister -Union Chiefs to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/george-k-gerhard.html | GEORGE K. GERHARD | True | Specie. l to The ew York Times.' | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/communications-restored.html | Communications Restored | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/gonzaga-player-quits-lefebvre-7foot-3inch-court-star-to-return-to.html | GONZAGA PLAYER QUITS; Lefebvre, 7-Foot 3-Inch Court Star, to Return to France | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/napoleon-lajoie-buried.html | Napoleon Lajoie Buried | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fire-at-w-27th-st-reroutes-traffic.html | FIRE AT W. 27TH ST. REROUTES TRAFFIC | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/advertising-more-grist-for-the-merger-mill.html | Advertising More Grist for the Merger Mill | True | By Carl Spielvogel | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/aid-sent-to-isle-off-korea.html | Aid Sent to Isle Off Korea | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/2-producers-seek-star-for-comedy-mcaloney-and-mankiewicz-plan-the.html | 2 PRODUCERS SEEK STAR FOR COMEDY; McAloney and Mankiewicz Plan 'The Better Man'-'Mother's House' Listed | True | By Sam Zolotow | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/son-born-to-mrs-chang.html | Son Born to Mrs. Chang | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/state-university-tests-entrance-examinations-will-be-held-on-march.html | STATE UNIVERSITY TESTS; Entrance Examinations Will Be Held on March 21 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/crushable-hats-for-men-may-doom-check-room.html | Crushable Hats for Men May Doom Check Room | True | By Nan Robertson | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/education-aide-renamed.html | Education Aide Renamed | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/leslie-e-springett.html | LESLIE E. SPRINGETT | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tlas-powder-forms-division.html | tlas Powder Forms Division | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/japan-plans-to-shun-defensive-atom-arms.html | Japan Plans to Shun Defensive Atom Arms | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lawyers-alerted-in-court-speedup-task-force-of-u-s-judges-to-hold.html | LAWYERS ALERTED IN COURT SPEED-UP; Task Force of U. S. Judges to Hold Hearings to Cut Brooklyn Congestion | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-in-front-76-5.html | Wagner in Front, 76 -5 | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/two-red-capitals-how-they-deviate-belgrade-selfassured-and-warsaw.html | TWO RED CAPITALS: HOW THEY DEVIATE; Belgrade Self-Assured and Warsaw Volatile As They Stray From Moscow Line | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/450-americans-visit-soviet.html | 450 Americans Visit Soviet | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | ERNEST A. MEYER Speci]L1 tO The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/imrs-r-c-leffingwelli.html | IMRS. R. C. LEFFINGWELLI | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/no-2-in-oneman-show-christian-archibald-herter.html | No. 2 in One-Man Show; Christian Archibald Herter | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/teamster-official-gets-3-years-as-perjurer.html | Teamster Official Gets 3 Years as Perjurer | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/missouri-commission-sought.html | Missouri Commission Sought | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/suspect-in-swindle-held-in-new-charge.html | SUSPECT IN SWINDLE HELD IN NEW CHARGE | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/george-k-withers.html | GEORGE K. WITHERS | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/grotewohl-home-from-tour.html | Grotewohl Home From Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/castro-intervenes-in-sugar-disputes.html | CASTRO INTERVENES IN SUGAR DISPUTES | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/musial-approves-pact-for-100000-cardinal-star-38-plans-to-skip-some.html | MUSIAL APPROVES PACT FOR $100,000; Cardinal Star, 38, Plans to Skip Some Day Games -Left Leg Now Healed | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/teague-sets-auto-record.html | Teague Sets Auto Record | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/iraqi-chief-faces-united-opposition-arab-nationalists-are-bitter.html | IRAQI CHIEF FACES UNITED OPPOSITION; Arab Nationalists Are Bitter Over Kassim's Anti-Cairo Policy and Role of Reds | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/brown-bigelow-picks-sales-head-in-the-east.html | Brown & Bigelow Picks Sales Head in the East | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/metals-are-down-in-futures-trade-zinc-lead-and-copper-drift-off.html | METALS ARE DOWN IN FUTURES TRADE; Zinc, Lead and Copper Drift Off -- Other Commodities Mixed in Dull Session | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/joe-r-hanley-has-attack.html | Joe R. Hanley Has Attack | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/state-tuition-aid-urged-by-faubus-governor-seeks-law-to-let-pupils.html | STATE TUITION AID URGED BY FAUBUS; Governor Seeks Law to Let Pupils Get Funds for Study at Segregated Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/john-logan-ashbaugh.html | JOHN LOGAN ASHBAUGH | True | Specie to The New York me. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/house-tax-hearings-set.html | House Tax Hearings Set | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/worst-takes-billiards-lead.html | Worst Takes Billiards lead | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/soviet-boasts-whaler.html | Soviet Boasts Whaler | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/3-sing-new-roles-in-ballo-at-met-mario-sereni-mattiwilda-dobbs-and.html | 3 SING NEW ROLES IN 'BALLO' AT 'MET'; Mario Sereni, Mattiwilda Dobbs and Belen Amparan Heard in Verdi Opera | True | ERIC SALZMAN. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/flagg-beaten-in-upset-bows-to-rothschild-in-squash-racquets-class-a.html | FLAGG BEATEN IN UPSET; Bows to Rothschild in Squash Racquets Class A Tourney | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/church-leaders-meet-protestants-to-weigh-call-of-pope-john-for.html | CHURCH LEADERS MEET; Protestants to Weigh Call of Pope John for Parley | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/papers-trustees-sue-boston-post-in-bankruptcy-would-receive-1217485.html | PAPER'S TRUSTEES SUE; Boston Post, in Bankruptcy, Would Receive $1,217,485 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/pittsburgh-and-sharon-end-talks-on-a-merger.html | Pittsburgh and Sharon End Talks on a Merger | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/president-sees-press-today.html | President Sees Press Today | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/professor-favors-a-test-on-berlin.html | PROFESSOR FAVORS A TEST ON BERLIN | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rebellion-flares-in-honduras-army-retakes-captured-city-rebellion.html | Rebellion Flares in Honduras; Army Retakes Captured City; Rebellion Flares in Honduras; Army Retakes Captured City | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dulles-on-leave-for-new-surgery-herter-in-charge-secretary-entering.html | DULLES ON LEAVE FOR NEW SURGERY; HERTER IN CHARGE; Secretary Entering Hospital Today -- He Will Undergo a Hernia Operation MALIGNANCY IS DENIED Cabinet Member, in Letter, Tells Eisenhower He'll Be Back 'After Few Weeks' DULLES ON LEAVE FOR NEW SURGERY | True | By Felix Belair Jr.special To the New York Times | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/legislature-mourns-feinbergl.html | Legislature Mourns' Feinbergl | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rigney-is-improved-giants-manager-will-be-in-hospital-at-least-10.html | RIGNEY IS IMPROVED; Giants' Manager Will Be in Hospital at Least 10 Days | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/newsmen-not-critical-albany-unit-disavows-attack-on-governors-press.html | NEWSMEN NOT CRITICAL; Albany Unit Disavows Attack on Governor's Press Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/manufacturer-slain-body-of-rhode-island-man-found-in-his-car-3-held.html | MANUFACTURER SLAIN; Body of Rhode Island Man Found in His Car -- 3 Held | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/2d-mediation-fails-in-teachers-fight-over-night-salary.html | 2d Mediation Fails In Teachers' Fight Over Night Salary | True | By Leonard Buder | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/heck-to-undergo-surgery.html | Heck to Undergo Surgery | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/art-the-faces-of-death-primitive-works-go-on-view-at-2-galleries.html | Art: The Faces of Death; Primitive Works Go on View at 2 Galleries | True | By Dore Ashton | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-gifts-swell-aid-to-neediest-foundations-and-estates-add-to.html | NEW GIFTS SWELL AID TO NEEDIEST; Foundations and Estates Add to Donations Made Earlier This Year ONE SENDS $4,259.78 Another Gives $1,841.20 More -- Fund Mounts to Record $490,479 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/warsawbonn-talks-open.html | Warsaw-Bonn Talks Open | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/japans-crown-prince-will-marry-april-10.html | Japan's Crown Prince Will Marry April 10 | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/transport-news-tourists-in-u-s-sight-seers-outnumbering-business.html | TRANSPORT NEWS; TOURISTS IN U. S.; Sight - Seers Outnumbering Business Visitors, 6-1 -Air Dispute Seen | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/colorado-coach-named-grandelius-michigan-state-aide-gets-football.html | COLORADO COACH NAMED; Grandelius, Michigan State Aide, Gets Football Post | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/letter-to-the-editor-1-no-title-mexicos-stand-outlined-position.html | Letter to the Editor 1 -- No Title; Mexico's Stand Outlined Position Stated in Dispute With Guatemala Over Fishing Vessels | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/argentine-forces-tighten-u-s-ties-closer-military-cooperation.html | ARGENTINE FORCES TIGHTEN U. S. TIES; Closer Military Cooperation Follows Frondizi Visit Here, but Early Pact Is Unlikely | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rare-metal-vies-for-hot-jobs-in-missiles-commercial-output-started.html | Rare Metal Vies for Hot Jobs in Missiles; Commercial Output Started for Tough, Costly Rhenium RARE METAL VIES FOR MISSILE JOBS | True | By Jack R. Ryan | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lewis-conger-to-revamp.html | Lewis & Conger to Revamp | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/tv-a-matter-of-opinion-critic-disputes-nbc-policy-on-editorial-by.html | TV: A Matter of Opinion; Critic Disputes N.B.C. Policy on Editorial by Huntley About N.A.A.C.P. Role | True | By Jack Gould | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/britain-endorses-view-on-germany-goes-along-with-adenauerdulles-ban.html | BRITAIN ENDORSES VIEW ON GERMANY; Goes Along With AdenauerDulles Ban on Unilateral Concessions to Soviet | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/in-the-nation-a-sudden-shift-in-strategy-on-labor-legislation.html | In The Nation; A Sudden Shift in Strategy on Labor Legislation | True | By Arthur Krock | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/text-of-rockefeller-rent-control-message.html | Text of Rockefeller Rent Control Message | True | Special to The New York Times.NELSON A. ROCKEFELLER. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jersey-city-votes-school-budget-rise.html | JERSEY CITY VOTES SCHOOL BUDGET RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/levitt-asks-shifts-in-state-aid-basis-population-no-longer-sole.html | LEVITT ASKS SHIFTS IN STATE AID BASIS; Population No Longer Sole Criterion, He Tells Meeting of Locality Officials | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/house-unit-backs-pension-plan-aid-grants-selfemployed-tax-relief.html | HOUSE UNIT BACKS PENSION PLAN AID; Grants Self-Employed Tax Relief Despite Objections of the Administration | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/diners-club-inc.html | DINERS' CLUB, INC. | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/commodities-steady-index-was-845-last-friday-unchanged-from.html | COMMODITIES STEADY; Index Was 84.5 Last Friday, Unchanged From Thursday | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/west-says-russians-distort-atom-stand.html | WEST SAYS RUSSIANS DISTORT ATOM STAND | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/powers-children-get-aid.html | Power's Children Get Aid | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/nassau-suffolk-bankers-say-rockefeller-refused-a-hearing-refused.html | Nassau, Suffolk Bankers Say Rockefeller Refused a Hearing; REFUSED HEARING, L. I. BANKERS SAY | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/seek-own-funds-coops-are-told-federal-financing-not-for-lifetime.html | SEEK OWN FUNDS, CO-OPS ARE TOLD; Federal Financing Not for 'Lifetime,' R.E.A. Chief Says -- Congress Fight Due | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dies-2-days-aftec-husband.html | Dies 2 Days Aftec Husband | True | SpecJad to T'ne /ew York Lmes. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/st-johns-accepts-bid-villanova-five-also-enters-tourney-at-garden.html | ST. JOHN'S ACCEPTS BID; Villanova Five Also Enters Tourney at Garden | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/maytag-company-companies-issue-earnings-figures.html | MAYTAG COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/adoption-ring-studied-bronx-case-said-to-be-among-100-in-baltimore.html | ADOPTION RING STUDIED; Bronx Case Said to Be Among 100 in Baltimore Inquiry | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/kentucky-upset-6658.html | Kentucky Upset, 66-58 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/creeping-ice-perils-swiss-village.html | Creeping Ice Perils Swiss Village | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/seville-oranges-available-briefly.html | Seville Oranges Available Briefly | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/manila-maintains-claims-against-u-s.html | MANILA MAINTAINS CLAIMS AGAINST U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ifc-to-back-indian-forge.html | I.F.C. to Back Indian Forge | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/fulbright-scores-political-envoys-calls-upon-dulles-to-furnish-full.html | FULBRIGHT SCORES 'POLITICAL' ENVOYS; Calls Upon Dulles to Furnish Full Data on Nominees and Rebukes Alcorn FULBRIGHT SCORES 'POLITICAL' ENVOYS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/governor-hints-mayor-will-get-city-tax-choice-wagner-may-be-forced.html | GOVERNOR HINTS MAYOR WILL GET CITY TAX CHOICE; Wagner May Be Forced to Pick Either Higher Sales Levy or Off-Track Bets HE FAVORS THE LATTER Republican Strategy Would Be to Allow Both and Let Blame Fall on City Hall MAYOR MAY GET CITY TAX CHOICE | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/english-win-in-cricket-beat-new-south-wales-team-in-a-oneday-match.html | ENGLISH WIN IN CRICKET; Beat New South Wales Team in a One-Day Match | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/majors-defendants-in-250000-action.html | MAJORS DEFENDANTS IN $250,000 ACTION | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/reuther-bids-congress-step-up-economic-growth-reuther-advises.html | Reuther Bids Congress Step Up Economic Growth; REUTHER ADVISES ECONOMIC STEP-UP | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/stockholders-vote-increase-in-shares-in-reynolds-metals-companies.html | Stockholders Vote Increase in Shares In Reynolds Metals; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/anta-to-hold-first-assembly-on-feb-15-to-18-awards-supper-dance-on.html | ANTA to Hold First Assembly On Feb. 15 to 18; Awards Supper Dance on 17th at Astor Will Benefit Theatre Unit | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/meeting-in-montreal.html | Meeting in Montreal | True | | 1987-01-07 | RE0000323034 | RE0000323034 |