Exhibit C219

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/french-eye-site-in-us-st-gobain-slates-plate-glass-plant-for-one-of.html | FRENCH EYE SITE IN U.S.; St. Gobain Slates Plate Glass Plant for One of Four States | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/yale-club-tops-harvard-club.html | Yale Club Tops Harvard Club | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/n-y-a-c-defeats-siena.html | N. Y. A. C. Defeats Siena | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/court-ruling-asked-michigan-bank-seeks-to-obtain-merger-decision.html | COURT RULING ASKED; Michigan Bank Seeks to Obtain Merger Decision | True | Special to The New York Times | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lakers-set-back-knicks-128122-gain-third-victory-in-three-days-as.html | LAKERS SET BACK KNICKS, 128-122; Gain Third Victory in Three Days as Baylor Stars With 31 Tallies | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/school-cameras-taken-norwalk-reports-2-buildings-entered-over.html | SCHOOL CAMERAS TAKEN; Norwalk Reports 2 Buildings Entered Over Week-End | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/albany-bill-urges-low-i-q-children-get-free-classes.html | Albany Bill Urges Low I. Q. Children Get Free Classes | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/floor-council-picks-officer.html | Floor Council Picks Officer | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-presses-soviet-on-tape-recording.html | U. S. PRESSES SOVIET ON TAPE RECORDING | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dellinger-to-run-in-new-york-a-c-mile-here-saturday-air-force.html | Dellinger to Run in New York A. C. Mile Here Saturday; AIR FORCE OFFICER IN SIX-MAN FIELD Dellinger, Two-Mile RecordBreaker, Wants to Prove He Can Excel at Mile | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dubuque-harbor-proposed.html | Dubuque Harbor Proposed | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/margaret-pomeroy-becomes-affianced.html | Margaret Pomeroy Becomes Affianced | True | Special to The New York Time. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/knox-takes-lead-in-court-tennis-challenger-wins-3-of-4-sets-from.html | KNOX TAKES LEAD IN COURT TENNIS; Challenger Wins 3 of 4 Sets From Johnson in World Open Championship | True | By Allison Danzig | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/brown-tyson.html | Brown -- Tyson | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/angelia-buxton-married.html | Angelia Buxton Married | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/extension-of-rent-control-is-sought-by-rockefeller-rockefeller.html | Extension of Rent Control Is Sought by Rockefeller; ROCKEFELLER CALLS FOR RENT CONTROL | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wood-field-and-stream-shotgun-professor-has-woman-hitting-22-of-25.html | Wood, Field and Stream; Shotgun Professor Has Woman Hitting 22 of 25 Targets After One Lesson | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/refresher-study-by-doctors-urged-a-m-a-head-also-calls-for.html | REFRESHER STUDY BY DOCTORS URGED; A. M. A. Head Also Calls for Retesting of Physicians to Prove 'Competencies' | True | By Austin C. Wehrweinspecial To the New York Times | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/michigan-lag-noted-goldwater-charges-state-is-in-u-a-w-stranglehold.html | MICHIGAN LAG NOTED; Goldwater Charges State Is in U. A. W. 'Stranglehold' | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/u-s-alters-stand-toward-jakarta-reappraisal-of-indonesian.html | U. S. ALTERS STAND TOWARD JAKARTA; Reappraisal of Indonesian Neutralism Results in the Decision to Send Arms | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bonanno-neisloss.html | Bonanno -- Neisloss | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/r-c-a-awards-given-two-win-sarnoff-medals-for-science-and.html | R. C. A. AWARDS GIVEN; Two Win Sarnoff Medals for Science and Engineering | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/duvalier-asks-u-s-for-help-for-haiti.html | DUVALIER ASKS U. S. FOR HELP FOR HAITI | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/china-reports-on-communes.html | China Reports on Communes | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rahman-quits-post-as-malay-premier.html | RAHMAN QUITS POST AS MALAY PREMIER | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/phyllis-c-pestey-engaged-to-wed-philip-bradford-finch-alumna.html | Phyllis C. Pestey Engaged to Wed Philip Bradford; Finch Alumna Fiancee of Harvard Graduate -- Nuptials Feb. 22 | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/eugene-g-grace-in-hospital.html | Eugene G. Grace in Hospital | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/new-dean-of-students-appointed-by-n-y-u.html | New Dean of Students Appointed by N. Y. U. | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/britain-to-raise-school-aid.html | Britain to Raise School Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/insurance-concern-registers-an-issue.html | INSURANCE CONCERN REGISTERS AN ISSUE | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/johnson-asserts-congress-is-saver.html | JOHNSON ASSERTS CONGRESS IS SAVER | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sovietchinese-relations.html | Soviet-Chinese Relations | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/girl-scouts-aid-901-agencies.html | Girl Scouts Aid 901 Agencies | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/dulles-leave-of-absence-personal-and-organizational-problems-arise.html | Dulles' Leave of Absence; Personal and Organizational Problems Arise as Secretary Faces New Operation | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rockefeller-is-confident.html | Rockefeller Is Confident | True | By Clayton Knowles | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/senator-accuses-baghdad.html | Senator Accuses Baghdad | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/contracts-inquiry-slated.html | Contracts Inquiry Slated | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/law-on-abandonments-topic-at-meeting-here.html | Law on Abandonments Topic at Meeting Here | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/redl-easy-victor-in-williams-bout-earns-unanimous-decision-here.html | REDL EASY VICTOR IN WILLIAMS BOUT; Earns Unanimous Decision Here -- Referee Warns Loser for Butting | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/3-states-examine-teenage-driving-new-restraints-are-studied-because.html | 3 STATES EXAMINE TEEN-AGE DRIVING; New Restraints Are Studied Because of Accident Rate -- 75,000 Involved Here 3 STATES EXAMINE TEEN-AGE DRIVING | True | By Clarence Dean | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/slum-clinic-to-be-held-today.html | Slum Clinic to Be Held Today | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/queens-victor-88-56.html | Queens Victor, 88 -56 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/french-bulldog-takes-westminster-breed-honors-for-seventh-year-in.html | French Bulldog Takes Westminster Breed Honors for Seventh Year in Row; CH. NOUVELLE AMI SCORES AT GARDEN Dog's Victory String Sets Westminster Show Mark -- Setter Kimson Wins | True | By John Rendel | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/airlines-debate-jet-flight-fares-16-atlantic-carriers-begin-paris.html | AIRLINES DEBATE JET FLIGHT FARES; 16 Atlantic Carriers Begin Paris Meeting to Iron Out Differences on Rates | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/letter-from-a-cobber.html | Letter From a Cobber | True | JOHN W. S. KEEGAN. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/architecture-post-is-filled.html | Architecture Post Is Filled | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/reynolds-fills-new-post.html | Reynolds Fills New Post | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/license-plan-rejected-rockefeller-opposes-setting-20-fee-for-all.html | LICENSE PLAN REJECTED; Rockefeller Opposes Setting $20 Fee for All Autos | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/paper-official-elevated.html | Paper Official Elevated | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/city-center-lists-u-s-opera-series-second-season-of-american-works.html | CITY CENTER LISTS U. S. OPERA SERIES; Second Season of American Works, Including 8 New to Troupe, Starts March 30 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/king-of-jordan-plans-u-s-visit-next-month.html | King of Jordan Plans U. S. Visit Next Month | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/higher-education-is-tardy-in-congo-university-lacks-students.html | HIGHER EDUCATION IS TARDY IN CONGO; University Lacks Students -- Nationalism Outpaces Progress of Schools | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/more-on-scholarships-amherst-dean-lists-questions-that-every-young.html | More on Scholarships; Amherst Dean Lists Questions That Every Young Athlete Should Ask Colleges | True | By Howard M. Tuckner | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/wagner-supports-de-sapio-against-ouster-attempts-calls-tammany.html | Wagner Supports De Sapio Against Ouster Attempts; Calls Tammany Chief 'Good Man' and Joins Harriman in Opposing Lehman Wing -- Wants Party Revitalized MAYOR SUPPORTS DE SAPIO IN FIGHT | True | By Charles G. Bennett | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/nyu-party-held-at-duke-mansion-dedication-as-schools-fine-arts.html | N.Y.U. PARTY HELD AT DUKE MANSION; Dedication as School's Fine Arts Center Marks First Fete There Since '39 | True | By Sanka Knox | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/albanian-said-to-admit-spying.html | Albanian Said to Admit Spying | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/herald-tribune-writer-quits.html | Herald Tribune Writer Quits | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/west-is-united-on-berlin-dulles-reports-on-return-dulles-reports.html | West Is United on Berlin, Dulles Reports on Return; DULLES REPORTS UNITY ON BERLIN | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/spanishyugoslav-trade-set.html | Spanish-Yugoslav Trade Set | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sputnik-iii-visible-three-passes-over-us-listed-for-this-evening.html | SPUTNIK III VISIBLE; Three Passes Over U.S. Listed for This Evening | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/six-injured-in-bus-crash.html | Six Injured in Bus Crash | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/walter-h-hildick.html | WALTER H. HILDICK | True | SDecia5 to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/junior-leagues-name-aide.html | Junior Leagues Name Aide | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/student-17-dies-after-crash.html | Student, 17, Dies After Crash | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sidelights-4-secondaries-marketed.html | Sidelights; 4 Secondaries Marketed | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/withholding-urged-for-north-carolina.html | WITHHOLDING URGED FOR NORTH CAROLINA | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/sports-of-the-times-the-big-frenchman.html | Sports of The Times; The Big Frenchman | True | By Arthur Daley | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/miss-ernesta-quick-engaged-to-marry.html | Miss Ernesta Quick Engaged to Marry | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/michele-andreini-is-future-bride-of-an-exofficer-manhattanville.html | Michele Andreini Is Future Bride Of an Ex-Officer; Manhattanville Alumna and S. R. Prestwick Jr. Become Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jewel-importer-robbed-in-miami.html | JEWEL IMPORTER ROBBED IN MIAMI | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/burney-spurs-moves-for-dental-insurance.html | Burney Spurs Moves For Dental Insurance | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/paris-still-shuns-algerian-rebels-debre-tells-algiers-group-france.html | PARIS STILL SHUNS ALGERIAN REBELS; Debre Tells Algiers Group France Will Not Confer With Exiles Abroad | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/bogus-son-of-mayor-guilty.html | Bogus Son of Mayor Guilty | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/college-gets-2d-negro-u-of-florida-enrolls-woman-teacher-in.html | COLLEGE GETS 2D NEGRO; U. of Florida Enrolls Woman Teacher in Graduate Unit | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/builder-of-airliner-disappointed.html | Builder of Airliner Disappointed | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/texasu-s-chemical-elects-new-president.html | Texas-U. S. Chemical Elects New President | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/samuel-joseph-educator___dell-i-founder-of-department-of-socioogy.html | SAMUEL JOSEPH, EDUCATOR,___DEIl); I Founder of Department of ' Socio[ogy at City College Led Laboratory There | True | Special to The New 'ork l'tme. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/essay-contest-to-mark-state-year-of-history.html | Essay Contest to Mark State Year of History | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/william-0-barton.html | WILLIAM 0. BARTON | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/lyndon-johnson-joins-senates-western-bloc.html | Lyndon Johnson Joins Senate's Western Bloc | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/indonesians-are-elated.html | Indonesians Are Elated | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rolling-in-captivity-bowlerama-near-oswego-keeps-busy-24-hours-a.html | Rolling in Captivity; Bowlerama Near Oswego Keeps Busy 24 Hours a Day When Snow Falls | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/widow-wins-225000-jury-awards-sum-in-crash-death-of-husband-in-54.html | WIDOW WINS $225,000; Jury Awards Sum in Crash Death of Husband in '54 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/french-want-heroes-tale-of-sled-that-got-away-not-amusing-to-nation.html | French Want Heroes; Tale of Sled That Got Away Not Amusing to Nation That Lacks Sports Idols | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/shares-in-london-drift-off-quietly-fridays-wall-street-slide.html | SHARES IN LONDON DRIFT OFF QUIETLY; Friday's Wall Street Slide, End-Account Settlements Called Chief Causes | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/rangers-told-to-improve-play-or-theyll-miss-trip-to-europe.html | Rangers Told to Improve Play Or They'll Miss Trip to Europe | True | By William J. Briordy | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/virginia-s-underwood-to-be-married-in-june.html | Virginia S. Underwood To Be Married in June | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/ryan-eligible-for-u-s-trials.html | Ryan Eligible for U. S. Trials | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/mrs-roosevelt-may-film-tv-ads-she-is-considering-offer-to-appear-in.html | MRS. ROOSEVELT MAY FILM TV ADS; She Is Considering Offer to Appear in Commercials -Robert Taylor Signed | True | By Val Adams | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/4-peppers-to-a-pound.html | 4 Peppers to a Pound | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/trip-to-bountiful-on-feb-26.html | 'Trip to Bountiful' on Feb. 26 | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/powell-river-co.html | POWELL RIVER CO. | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/marshal-sarit-is-named-interim-thai-premier.html | Marshal Sarit Is Named Interim Thai Premier | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/other-sales-mergers.html | OTHER SALES, MERGERS | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/3-patterns-introduced-in-terry-cloth-towels.html | 3 Patterns Introduced In Terry Cloth Towels | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/halimi-wins-paris-bout-stops-cossemyns-in-3-rounds-after-flooring.html | HALIMI WINS PARIS BOUT; Stops Cossemyns in 3 Rounds After Flooring Him 4 Times | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/william-j-donovan.html | William J. Donovan | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/italy-cuts-lead-in-bridge-match-u-s-margin-now-one-point-in.html | ITALY CUTS LEAD IN BRIDGE MATCH; U. S. Margin Now One Point in Team-of-Four Contest for World Championship | True | By George Rapee | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/us-agencies-face-a-senate-inquiry-new-3member-unit-set-up-its.html | U.S. AGENCIES FACE A SENATE INQUIRY; New 3-Member Unit Set Up -- Its Function Is Similar to That of '58 House Study | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/jonas-suchman.html | Jonas -- Suchman | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/estate-enlarges-8th-ave-holding-w-w-astor-trustees-buy-42d-st.html | ESTATE ENLARGES 8TH AVE. HOLDING; W. W. Astor Trustees Buy 42d St. Corner in Deal With Irving Maidman | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/food-samovar-seminar-woman-who-teaches-russian-on-video-to-break.html | Food: Samovar Seminar; Woman Who Teaches Russian on Video To 'Break Bread' With Students Today | True | By Craig Claiborne | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/churches-mark-lent-tomorrow-ash-wednesday-services-to-start-40day.html | CHURCHES MARK LENT TOMORROW; Ash Wednesday Services to Start 40-Day Penitence to End Easter Sunday | True | | 1987-01-07 | RE0000323034 | RE0000323034 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/snow-here-turns-to-an-icy-drizzle-city-bridges-sanded-as-rain.html | SNOW HERE TURNS TO AN ICY DRIZZLE; City Bridges Sanded as Rain Freezes on Highways -25 Flights Canceled | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/nominees-confirmed-rockefellers-brother-named-to-palisades-park.html | NOMINEES CONFIRMED; Rockefeller's Brother Named to Palisades Park Body | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/james-wilsey.html | JAMES WILSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/relief-crackdown-urged-by-leibowitz.html | RELIEF CRACKDOWN URGED BY LEIBOWITZ | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/split-on-rail-pensions-management-and-labor-differ-on-bill-for-10.html | SPLIT ON RAIL PENSIONS; Management and Labor Differ on Bill for 10 Per Cent Rise | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/l-i-woman-dies-in-crash.html | L. I. Woman Dies in Crash | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/notre-dame-quintet-triumphs-in-first-visit-to-army-in-28-years.html | Notre Dame Quintet Triumphs in First Visit to Army in 28 Years; FINAL-HALF DRIVE DECIDES, 76 TO 60 Notre Dame, Led by Hawkins and Duffy, Routs Cadet Five Before 3,500 | True | Special to The New York Times. | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/the-screen-story-of-a-french-nun-opening-for-miracle-of-saint.html | The Screen: Story of a French Nun; Opening for 'Miracle of Saint Therese' Import in English Opens at 55th Street | True | By Bosley Crowther | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-10 | 1959-02-10 | https://www.nytimes.com/1959/02/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323034 | RE0000323034 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/inhaler-sales-curbed-u-s-says-teenagers-use-nasal-drug-for-kicks.html | INHALER SALES CURBED; U. S. Says Teen-Agers Use Nasal Drug for 'Kicks' | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/khrushchev-as-theoretician.html | Khrushchev as Theoretician | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/retail-sales-in-january-up-a-billion-over-58.html | Retail Sales in January Up a Billion Over '58 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/76-us-sailors-stricken.html | 76 U. S. Sailors Stricken | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/kings-point-triumphs.html | Kings Point Triumphs | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/hospital-ship-backed-eisenhower-supports-plan-for-asian-goodwill.html | HOSPITAL SHIP BACKED; Eisenhower Supports Plan for Asian Goodwill Mission | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/nielsen-is-putting-more-ears-to-the-ground-research-company-may.html | Nielsen Is Putting More Ears to the Ground; Research Company May Enter Italy, France, Japan Rating TV Shows Is One of Many of Its Activities A. C. Nielsen Plans to Set Up Offices in Italy, France, Japan | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/school-budget-loses-roselle-rejects-2-sections-by-an-overwhelming.html | SCHOOL BUDGET LOSES; Roselle Rejects 2 Sections by an Overwhelming Vote | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/american-quits-soviet-base.html | American Quits Soviet Base | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rensselaer-to-raise-tuition.html | Rensselaer to Raise Tuition | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/brown-is-favored-to-retain-title-against-busso-tonight-lightweight.html | Brown Is Favored to Retain Title Against Busso Tonight; LIGHTWEIGHT KING IN SIXTH DEFENSE Brown 7-5 Choice to Beat Busso in Bout at Houston, Avenging November Loss | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-e-c-blum-87-civic-leader-dies-merchants-widow-fostered.html | MRS. E. C. BLUM, 87, CIVIC LEADER, DIES; Merchant's Widow Fostered Flower-Growing -- Aided Brooklyn Institutions | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/portland-cement-co.html | PORTLAND CEMENT CO. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/omnibus-banking-bill-is-slated-on-revision-of-districts-in-state-on.html | Omnibus Banking Bill Is Slated On Revision of Districts in State; ONE BANKING BILL SLATED IN ALBANY | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/excerpts-from-brownells-1957-opinion-on-using-troops-at-little-rock.html | Excerpts From Brownell's 1957 Opinion on Using Troops at Little Rock | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/pact-is-reached-on-harlem-schools.html | Pact Is Reached on Harlem Schools | True | By Gene Currivan | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/whirlaways-triumph-5548.html | Whirlaways Triumph, 55-48 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/james-j-mitchell.html | JAMES J. MITCHELL | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/commodities-inch-up-index-rose-to-846-monday-from-845-last-friday.html | COMMODITIES INCH UP; Index Rose to 84.6 Monday From 84.5 Last Friday | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/virginia-e-grover-will-marry-feb-28.html | Virginia E. Grover Will Marry Feb. 28. | True | Special to the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/greco-troupe-in-bus-mishap.html | Greco Troupe in Bus Mishap | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/swedelson-martin.html | Swedelson -- Martin | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/foreign-policy-studies-4-research-groups-receive-senate-contracts.html | FOREIGN POLICY STUDIES; 4 Research Groups Receive Senate Contracts | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/denial-by-company-aide.html | Denial by Company Aide | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ruralpower-shifts-opposed-by-johnson.html | RURAL-POWER SHIFTS OPPOSED BY JOHNSON | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/london-saddened-by-dulles-illness-officials-doubt-a-delay-on-berlin.html | LONDON SADDENED BY DULLES ILLNESS; Officials Doubt a Delay on Berlin Talks -- Paris and Bonn Voice Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/contempt-is-laid-to-building-aide-koota-seeks-writ-says-inspectors.html | CONTEMPT IS LAID TO BUILDING AIDE; Koota Seeks Writ -- Says Inspector's Refusal Stops Inquiry in Tracks | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/moses-shunning-tuscarora-lands-smaller-niagara-reservoir-approved.html | MOSES SHUNNING TUSCARORA LANDS; Smaller Niagara Reservoir Approved by Commission Though 'Less Desirable' | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rev-james-e-henry.html | REV. JAMES E. HENRY | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/schuman-on-cultural-panel.html | Schuman on Cultural Panel | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dr-king-in-new-delhi-says-i-come-as-a-pilgrim-to-study-teachings-of.html | DR. KING IN NEW DELHI; Says 'I Come as a Pilgrim' to Study Teachings of Gandhi | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/us-wins-pancake-title-kansas-girl-beats-british-rivals-time-in-race.html | U.S. WINS PANCAKE TITLE; Kansas Girl Beats British Rival's Time in Race | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-motion-fails.html | British Motion Fails | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/upsala-victor-in-rally.html | Upsala Victor in Rally | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/350-zdrasvetyas-greet-tv-teacher-students-in-russian-course-given.html | 350 'ZDRASVETYAS' GREET TV TEACHER; Students in Russian Course Given by St. John's Say Hello to Instructor | True | By Ira Henry Freeman | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/blood-donations-set-community-gifts-scheduled-in-two-boroughs-today.html | BLOOD DONATIONS SET; Community Gifts Scheduled in Two Boroughs Today | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/heart-lung-research-to-gain-by-april-7-ball.html | Heart, Lung Research To Gain by April 7 Ball | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/surgeon-38-pleads-guilty-in-stabbing.html | SURGEON, 38, PLEADS GUILTY IN STABBING | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/expert-suggests-boyish-coiffures-for-new-styles.html | Expert Suggests Boyish Coiffures for New Styles | True | By Gloria Emerson | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/many-exchanges-open-for-lincolns-birthday.html | Many Exchanges Open For Lincoln's Birthday | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rockefeller-backs-fiscal-aid-to-city-upstate-officers-applaud-his.html | ROCKEFELLER BACKS FISCAL AID TO CITY; Upstate Officers Applaud His Budget Plans at Meeting of Towns Association | True | By David Anderson | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/study-of-influence-will-go-on-2-years.html | STUDY OF INFLUENCE WILL GO ON 2 YEARS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/premier-hansen-coming-here.html | Premier Hansen Coming Here | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-fraser-in-front-annexes-220yard-freestyle-swim-title-at.html | MISS FRASER IN FRONT; Annexes 220-Yard Free-Style Swim Title at Melbourne | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/70-ships-are-fogbound.html | 70 Ships Are Fogbound | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/scandinavia-weighs-bid-to-khrushchev.html | SCANDINAVIA WEIGHS BID TO KHRUSHCHEV | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/subsidy-ruling-reaffirmed.html | Subsidy Ruling Reaffirmed | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/u-s-widens-lead-for-bridge-title-adds-to-margin-over-italy-in-world.html | U. S. WIDENS LEAD FOR BRIDGE TITLE; Adds to Margin Over Italy in World Championship -- Argentina Far Behind | True | By George Rapee | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/first-landing-topweighted-in-59-bow-at-hialeah-today-7furlong-event.html | First Landing Topweighted in '59 Bow at Hialeah Today; 7-FURLONG EVENT DRAWS FIELD OF 9 First Landing, With Arcaro Up, to Carry 124 Pounds -- Idun in Stakes Race | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/13-admit-relief-fraud-defendants-include-eight-women-sentence.html | 13 ADMIT RELIEF FRAUD; Defendants Include Eight Women -- Sentence Delayed | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ragged-hairdo-of-last-season-easy-to-transform.html | Ragged Hairdo of Last Season Easy to Transform | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/specialorder-sportswear-combinations-an-innovation-on-classic.html | Special-Order Sportswear Combinations an Innovation on Classic Formula | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/nonresidents-get-new-hope-on-tax-rockefeller-cites-inequities-and.html | NONRESIDENTS GET NEW HOPE ON TAX; Rockefeller Cites Inequities and Hints at Some Relief NONRESIDENTS GET NEW HOPE ON TAX | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-pin-faith-on-nuclear-arms-defense-white-paper-backs.html | BRITISH PIN FAITH ON NUCLEAR ARMS; Defense White Paper Backs Deterrence -- Bigger Army to Handle Little Wars BRITISH PIN FAITH ON NUCLEAR ARMS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/foreign-affairs-a-conspiracy-in-francos-shadow.html | Foreign Affairs; A Conspiracy in Franco's Shadow | True | By C. L. Sulzberger | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/interpreting-constitution-right-of-minority-of-states-to-ask.html | Interpreting Constitution; Right of Minority of States to Ask Majority for Ruling Disputed | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mardi-gras-violence-new-orleans-reveler-killed-by-police-3-men.html | MARDI GRAS VIOLENCE; New Orleans Reveler Killed by Police -- 3 Men Wounded | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/american-cyanamid-1958-net-falls-14-bringing-207-a-common-share.html | AMERICAN CYANAMID; 1958 Net Falls 14%, Bringing $2.07 a Common Share | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/suffolk-race-worth-75000.html | Suffolk Race Worth $75,000 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/board-member-chosen-by-bank-of-montreal.html | Board Member Chosen By Bank of Montreal | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/barrington-promotes-aide.html | Barrington Promotes Aide | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/amherst-whips-trinity.html | Amherst Whips Trinity | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/france-to-revise-system-of-taxing-group-of-experts-is-named-to.html | FRANCE TO REVISE SYSTEM OF TAXING; Group of Experts Is Named to Simplify Procedures and Reduce Frauds | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/atomic-experts-differ-technicians-in-geneva-split-on-control-post.html | ATOMIC EXPERTS DIFFER; Technicians in Geneva Split on Control Post Staffs | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/child-to-g-s-kennedys-jr.html | Child to G. S. Kennedys Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/eximbank-studying-filipino-steel-plan.html | EXIMBANK STUDYING FILIPINO STEEL PLAN | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/red-wings-rehire-abel-coach-of-lastplace-six-gets-vote-of.html | RED WINGS REHIRE ABEL; Coach of Last-Place Six Gets Vote of Confidence | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/archerdaniels-adm-reports-52-rise-in-net-for-sixmonth-period.html | ARCHER-DANIELS; A.D.M. Reports 52% Rise in Net for Six-Month Period COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/paristunis-links-under-new-strain-french-accused-of-shelling-a.html | PARIS-TUNIS LINKS UNDER NEW STRAIN; French Accused of Shelling a Village -- They Protest Suicide of Adviser | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/weather-slows-u-s-wheat-crop-winter-grain-still-dormant-in-northern.html | WEATHER SLOWS U. S. WHEAT CROP; Winter Grain Still Dormant in Northern, Central Areas Because of Coldness | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/french-voice-concern.html | French Voice Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lowell-thomas-in-tv-deal.html | Lowell Thomas in TV Deal | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/house-unit-sees-world-court-head.html | House Unit Sees World Court Head | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/the-rail-transit-muddle.html | The Rail Transit Muddle | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/union-and-industry-to-spur-hat-sales.html | UNION AND INDUSTRY TO SPUR HAT SALES | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/appeal-is-argued-in-united-fruit-suit.html | APPEAL IS ARGUED IN UNITED FRUIT SUIT | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/3-craft-in-distress-in-north-atlantic.html | 3 CRAFT IN DISTRESS IN NORTH ATLANTIC | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ice-mass-still-perched-over-swiss-alps-village.html | Ice Mass Still Perched Over Swiss Alps Village | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dewey-in-caracas-for-inauguration.html | DEWEY IN CARACAS FOR INAUGURATION | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/school-ordered-reopened.html | School Ordered Reopened | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rockefeller-grants-foundation-gave-88-million-in-last-quarter-of-58.html | ROCKEFELLER GRANTS; Foundation Gave 8.8 Million in Last Quarter of '58 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-helen-porter-becomes-affianced.html | Miss Helen Porter Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/eisenhower-leaves-60-site-up-to-g-o-p.html | EISENHOWER LEAVES '60 SITE UP TO G. O. P. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/airport-spokesman-assures-congress.html | AIRPORT SPOKESMAN ASSURES CONGRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/regional-loans-asked-eric-johnston-in-tokyo-urges-development-fund.html | REGIONAL LOANS ASKED; Eric Johnston, in Tokyo, Urges Development Fund Program | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/boggs-asserts-security-demands-tax-relief-for-ventures-abroad-terms.html | Boggs Asserts Security Demands Tax Relief for Ventures Abroad; Terms Cost of His Bill Small Against Foreign Aid He Says It Would Replace TAX AID BILL HELD A SECURITY MOVE | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dominican-exiles-protest.html | Dominican Exiles Protest | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/broadcast-strike-ends-24-end-walkout-at-cleveland-station-kyw-after.html | BROADCAST STRIKE ENDS; 24 End Walkout at Cleveland Station KYW After 3 Days | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/vaughn-victor-in-medina-bout.html | Vaughn Victor in Medina Bout | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/frank-thompson.html | FRANK THOMPSON | | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/april-30-tea-to-benefit-woodycrest-sheratoneast-fete-will-aid.html | April 30 Tea to Benefit Woodycrest; Sheraton-East Fete Will Aid Program of Child Shelter | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rafael-colorado-dies-writer-90-tried-to-cross-the-atlantic-in-ketch.html | RAFAEL COLORADO DIES; Writer, 90, Tried to Cross the Atlantic in Ketch at 85 | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ge-plans-protest-on-tva-contract.html | G.E. PLANS PROTEST ON T.V.A. CONTRACT | | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/walter-is-adamant-says-he-cant-let-negro-boy-enter-page-school.html | WALTER IS ADAMANT; Says He Can't Let Negro Boy Enter Page School | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rockefeller-bars-3state-rail-pact-fears-high-costs-suggests-local.html | ROCKEFELLER BARS 3-STATE RAIL PACT; FEARS HIGH COSTS; Suggests Local Help to Keep Commuter Lines Running Under Private Auspices MEETS TWO GOVERNORS Ribicoff Backs Position, but Meyner and Wagner Hold to Metropolitan Plan ROCKEFELLER BARS 3-STATE RAIL PACT | | By Clayton Knowles | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/a-magic-sweater-gets-arabs-to-u-s-knitted-for-aef-in-18-it-proves.html | A 'MAGIC' SWEATER GETS ARABS TO U. S.; Knitted for A.E.F. in '18, It Proves Boon to a Mideast Family That Got It in '54 | True | By Gerd Wilcke | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/sports-of-the-times-the-endangered-streak.html | Sports of The Times; The Endangered Streak | True | By Arthur Daley | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ban-on-movie-upheld-texas-court-says-ruling-on-bardot-film-was.html | BAN ON MOVIE UPHELD; Texas Court Says Ruling on Bardot Film Was Legal | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/yale-victor-in-polo-vincent-gets-three-goals-as-elis-beat.html | YALE VICTOR IN POLO; Vincent Gets Three Goals as Elis Beat Huntington, 15-7 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/creole-cuts-price-of-venezuelan-oil.html | CREOLE CUTS PRICE OF VENEZUELAN OIL | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indianpakistani-talk-set.html | Indian-Pakistani Talk Set | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bids-asked-on-titan-site.html | Bids Asked On Titan Site | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-bar-dr-otto-john.html | British Bar Dr. Otto John | | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/plan-to-develop-algeria-spurred-premier-holds-talks-there-more.html | PLAN TO DEVELOP ALGERIA SPURRED; Premier Holds Talks There -- More Investment Urged -- Two Bombs Explode | | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-schools-chief-due-here.html | British Schools Chief Due Here | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bonn-is-left-uneasy.html | Bonn Is Left Uneasy | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cotton-advances-5-to-75c-the-bale-entire-list-of-futures-up-with.html | COTTON ADVANCES 5 TO 75C THE BALE; Entire List of Futures Up, With Near July Month Showing Best Gain | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/theobald-decries-teachers-tactics-asserts-night-instructors.html | THEOBALD DECRIES TEACHERS' TACTICS; Asserts Night Instructors 'Threaten' Those Willing to Fulfill Duties | True | By Leonard Buder | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/other-areas-cast-votes.html | Other Areas Cast Votes | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/sanders-weds-benita-hume.html | Sanders Weds Benita Hume | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/papal-message-opens-lent-here-john-tells-u-s-children-to-aid-less.html | PAPAL MESSAGE OPENS LENT HERE; John Tells U. S. Children to Aid Less Fortunate Abroad With Toys and Money | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tokyo-studies-plan-to-return-koreans.html | TOKYO STUDIES PLAN TO RETURN KOREANS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cocoa-declines-by-2-to-13-points-trading-is-generally-quiet-on.html | COCOA DECLINES BY 2 TO 13 POINTS; Trading Is Generally Quiet on Commodity Markets -- Wool Prices Fall | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/light-touch-in-iowa.html | Light Touch in Iowa | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/pfizers-profits-rose-45-in-1958-net-set-a-record-at-443-a-share.html | PFIZER'S PROFITS ROSE 4.5% IN 1958; Net Set a Record at $4.43 a Share, Against $4.22 -- Sales Increased 7% | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/absurd-lawyer-says.html | 'Absurd,' Lawyer Says | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/veins-of-heart-moved-east-side-girl-reported-doing-well-after.html | VEINS OF HEART MOVED; East Side Girl Reported Doing Well After Operation | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/directors-form-new-stage-group-unite-with-choreographers-on-working.html | DIRECTORS FORM NEW STAGE GROUP; Unite With Choreographers on Working Conditions -- Emlyn Williams Delayed | True | By Louis Calta | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mr-dulles-illness.html | Mr. Dulles' Illness | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mcgrail-capen.html | McGrail -- Capen | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/thai-cabinet-shuffled-exenvoy-to-us-gets-foreign-post-replacing.html | THAI CABINET SHUFFLED; Ex-Envoy to U.S. Gets Foreign Post, Replacing Prince Wan | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/music-rare-works-new-and-old-heard-in-clarion-concert.html | Music: Rare Works; New and Old Heard in Clarion Concert | True | By Howard Taubman | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/round-table-out-of-rich-race-because-of-135pound-impost.html | Round Table Out of Rich Race Because of 135-Pound Impost | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/towering-cranes-dot-the-east-70s-skyscraping-rigs-help-speed.html | TOWERING CRANES DOT THE EAST 70'S; Skyscraping Rigs Help Speed Construction by Hoisting Concrete and Steel | True | By Peter Kihss | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lansky-to-be-examined.html | Lansky to be Examined | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-upholds-state-school-role.html | PRESIDENT UPHOLDS STATE SCHOOL ROLE | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/columbia-aide-resigns-sulzberger-leaves-post-on-jewish-advisory.html | COLUMBIA AIDE RESIGNS; Sulzberger Leaves Post on Jewish Advisory Board | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/26-situation-comedies.html | 26 Situation Comedies | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/canada-maps-bill-on-seaway-pilots-measure-is-slated-to-mesh-with-u.html | CANADA MAPS BILL ON SEAWAY PILOTS; Measure Is Slated to Mesh With U. S. Act Regulating Sections of Great Lakes | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/maplewood-fete-feb-19.html | Maplewood Fete Feb. 19 | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/subway-declines-126-for-window-boy-broke.html | Subway Declines $1.26 For Window Boy Broke | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/koreans-ask-us-for-new-weapons-say-forces-are-deficient-in-fire.html | KOREANS ASK U.S. FOR NEW WEAPONS; Say Forces Are Deficient in Fire Power -- Japan Adding to Defenses | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/many-fetes-here-to-honor-lincoln-150th-anniversary-of-birth-to-be.html | MANY FETES HERE TO HONOR LINCOLN; 150th Anniversary of Birth to Be Marked -- Rogers to Speak at G.O.P. Dinner | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/h-ralph-ringe.html | H. RALPH RINGE | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/dellinger-changes-mind-and-enters-twomile-run.html | Dellinger Changes Mind and Enters Two-Mile Run | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/nye-trial-due-soon-castro-aide-says-american-may-be-expelled-from.html | NYE TRIAL DUE SOON; Castro Aide Says American May Be Expelled From Cuba | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/legislator-hails-state-employers.html | LEGISLATOR HAILS STATE EMPLOYERS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/great-northern-gains-railway-cleared-1573889-in-months-operation.html | GREAT NORTHERN GAINS; Railway Cleared $1,573,889, in Month's Operation | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-edward-parker.html | MRS. EDWARD PARKER | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/savings-reported-in-home-appliances.html | 'Savings' Reported In Home Appliances | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/woman-sets-pace-for-mg-club-mrs-howard-heads-long-island-center-as.html | Woman Sets Pace for MG Club; Mrs. Howard Heads Long Island Center as Chairman Expert Rally Official Works on Group's Expansion Plans | True | By Frank M. Blunk | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/negroes-in-class-alexandria-quiet-9-pupils-enter-3-schools-judge.html | NEGROES IN CLASS, ALEXANDRIA QUIET; 9 Pupils Enter 3 Schools -- Judge Orders Front Royal to Admit 22 More | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/elections-in-new-guinea.html | Elections in New Guinea | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/elect-to-use-older-altimeter-u-s-relaxes-landing-curb-on-new-plane.html | ELECT TO USE OLDER ALTIMETER; U. S. Relaxes Landing Curb on New Plane as Airlines Switch Instruments | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-eisenhower-off-for-arizona.html | MRS. EISENHOWER OFF FOR ARIZONA | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/5story-apartment-acquired-in-bronx.html | 5-STORY APARTMENT ACQUIRED IN BRONX | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ethiopians-worried-concerned-by-british-talk-of-somalilandsomalia.html | ETHIOPIANS WORRIED; Concerned by British Talk of Somaliland-Somalia Tie | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/inaction-in-algerian-case.html | Inaction in Algerian Case | True | ,PHINEAS TOBY. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/freshman-uproots-calm-of-house-farm-leader.html | Freshman Uproots Calm Of House Farm Leader | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/floor-is-leased-at-529-fifth-ave-accountants-take-space-in-building.html | FLOOR IS LEASED AT 529 FIFTH AVE.; Accountants Take Space in Building Now Going Up Other Rental Deals | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-foresees-no-delay-in-parley-president-doubts-delays-in.html | President Foresees No Delay in Parley; PRESIDENT DOUBTS DELAYS IN POLICY | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/two-sleds-picked-to-represent-u-s-fourman-teams-headed-by-tyler-and.html | TWO SLEDS PICKED TO REPRESENT U. S.; Four-Man Teams Headed by Tyler and Benham Qualify for World Title Event | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/viscose-consultant-retires.html | Viscose Consultant Retires | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wildey-v-singer-80-educator-in-jersey.html | WILDEY V. SINGER, 80, EDUCATOR IN JERSEY | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/geco-mines-ltd.html | GECO MINES, LTD. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/planes-stay-on-ground-cars-creep-in-city-fog.html | Planes Stay on Ground, Cars Creep in City Fog | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jn-rosenbergs-art-shown-in-baltimore.html | J.N. ROSENBERG'S ART SHOWN IN BALTIMORE | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/drop-is-reversed-on-london-board-early-selling-wave-gives-way-to.html | DROP IS REVERSED ON LONDON BOARD; Early Selling Wave Gives Way to Strong Buying -- Tobaccos Climb | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/city-to-overhaul-south-ferry-irt-booths-and-turnstiles-will-go.html | CITY TO OVERHAUL SOUTH FERRY IRT; Booths and Turnstiles Will Go Above Ground to Give More Platform Space WORK TO TAKE A YEAR $185,000 Project Is Part of Plan to Modernize and Speed West Side Line | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/father-held-in-slaying-son-4.html | Father Held in Slaying Son, 4 | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/valentin-pavlovsky-52-pianist-accompanist-and-teacher-here-is-dead.html | VALENTIN PAVLOVSKY, 52; Pianist, Accompanist and Teacher Here Is Dead | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/toward-ending-cold-war-lack-of-spiritual-and-moral-accord-with.html | Toward Ending Cold War; Lack of Spiritual and Moral Accord With Soviets Held Basic Problem | True | CHARLES WESLEY LOWRY, | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jimmy-durante-feted-at-66.html | Jimmy Durante Feted at 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/art-2-romantic-painters-canvases-by-john-grillo-and-manoucher.html | Art: 2 Romantic Painters; Canvases by John Grillo and Manoucher Yektai on View at Galleries Here | True | By Dore Ashton | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cotton-men-bow-on-support-issue-council-retreats-to-position-of.html | COTTON MEN BOW ON SUPPORT ISSUE; Council Retreats to Position of Neutrality Under Fire From Farm Group TARIFF MOVE APPROVED Plan to Seek Import Quotas on Textiles Is Backed -- Stevens New President | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/canadien-skier-buried.html | Canadien Skier Buried | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jobless-total-rises-sharply-in-britain.html | JOBLESS TOTAL RISES SHARPLY IN BRITAIN | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/first-city-director-of-radiation-named.html | FIRST CITY DIRECTOR OF RADIATION NAMED | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/parley-on-cyprus-faces-last-issue-greek-and-turkish-premiers-to.html | PARLEY ON CYPRUS FACES LAST ISSUE; Greek and Turkish Premiers to Meet Again Today in Bid to Assure Ankara Rights | True | By Kennett Lovespecial to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-plans-trip-he-may-play-golf-at-augusta-after-seeing-lopez.html | PRESIDENT PLANS TRIP; He May Play Golf at Augusta After Seeing Lopez Mateos | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/hondurans-chief-says-revolt-ebbs-president-declares-fleeing-rebels.html | HONDURANS CHIEF SAYS REVOLT EBBS; President Declares Fleeing Rebels Have No Chance -- Trujillo Is Accused | True | By Paul P. Kennedyspecial to the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/michael-a-grande.html | MICHAEL A. GRANDE | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mediation-chief-to-get-award.html | Mediation Chief to Get Award | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/foreign-policy-officials-eisenhower-in-contrast-to-52-seeks-men-who.html | Foreign Policy Officials; Eisenhower, in Contrast to '52, Seeks Men Who Can Fill Tasks 'Adequately' | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tv-words-of-wisdom-proposals-by-ad-men-to-increase-mediums-stress.html | TV: Words of Wisdom; Proposals by Ad Men to Increase Medium's Stress on Education Are Assayed | True | By Jack Gould | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/peace-restored-in-kuwait.html | Peace Restored in Kuwait | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/little-rock-data-released-by-u-s-brownell-advised-president-in-57.html | LITTLE ROCK DATA RELEASED BY U. S.; Brownell Advised President in '57 That He Had Power to Use Federal Troops | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/firkusny-is-soloist-with-clevelanders.html | Firkusny Is Soloist With Clevelanders | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/source-of-revenue-suggested.html | Source of Revenue Suggested | True | 30HN S. NEWSTEAD, | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/norwalk-to-begin-floodcontrol-job-3-projects-mapped.html | Norwalk to Begin Flood-Control Job, 3 Projects Mapped | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/philippines-held-not-antiamerican.html | PHILIPPINES HELD NOT ANTI-AMERICAN | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rites-today-for-crash-victim.html | Rites Today for Crash Victim | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/benson-in-charge-of-food-for-peace-named-by-president-to-run-new.html | BENSON IN CHARGE OF FOOD FOR PEACE; Named by President to Run New Drive -- His Farm Aid Plans Meet Hostility | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/harry-bridges-visits-soviet.html | Harry Bridges Visits Soviet | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/athletes-keep-cool-but-ice-causes-officials-to-postpone-field.html | Athletes Keep Cool; But Ice Causes Officials to Postpone Field Events Here in Rare Move | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/taiwan-economy-shows-stability-industrial-output-is-rising-sharply.html | TAIWAN ECONOMY SHOWS STABILITY; Industrial Output Is Rising Sharply, but Regime Still Depends Heavily on U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/west-indies-side-scores-644-for-8-leads-india-by-229-runs-in-first.html | WEST INDIES SIDE SCORES 644 FOR 8; Leads India by 229 Runs in First Innings of Cricket Test in New Delhi | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/jersey-store-center-opens.html | Jersey Store Center Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/finletter-urges-mayor-aid-party-doubts-wagner-is-opposed-to-reform.html | FINLETTER URGES MAYOR AID PARTY; Doubts Wagner Is Opposed to Reform Despite Defense of De Sapio as Leader | True | By Douglas Dales | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/einsteins-son-honored.html | Einstein's Son Honored | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/stocks-wipe-out-mondays-losses-average-rises-563-points-as-volume.html | STOCKS WIPE OUT MONDAY'S LOSSES; Average Rises 5.63 Points as Volume Dwindles to a Low Since Dec. 23 862 ISSUES UP, 183 OFF All Major Groups Climb -- Lukens, Zenith, Maytag, 3M Add 5 or More STOCKS WIPE OUT MONDAY'S LOSSES | True | By Burton Crane | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cold-wet-parade-salutes-brandt-thats-a-boy-willy-some-shout-at-west.html | COLD, WET PARADE SALUTES BRANDT; 'That's a Boy, Willy,' Some Shout at West Berlin's Mayor on Broadway | True | By John C. Devlin | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lake-boats-to-be-dropped.html | Lake Boats to Be Dropped | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/castro-eligible-for-presidency-new-law-also-clears-way-for-aide-an.html | CASTRO ELIGIBLE FOR PRESIDENCY; New Law Also Clears Way for Aide, an Argentine CASTRO ELIGIBLE FOR PRESIDENCY | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/denver-aide-joins-s-m-u.html | Denver Aide Joins S. M. U. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/george-c-ivins.html | GEORGE C. IVINS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/danbury-fire-kills-2-man-64-escapes-by-leaping-14-feet-to-ground.html | DANBURY FIRE KILLS 2; Man, 64, Escapes by Leaping 14 Feet to Ground | True | Special to The New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/textile-men-warned-merchants-group-head-sees-fight-on-import-aid.html | TEXTILE MEN WARNED; Merchants Group Head Sees Fight on Import Aid | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tiara-ball-to-be-dec-29.html | Tiara Ball to Be Dec. 29 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wives-plan-consumer-guards.html | Wives Plan Consumer Guards | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/s-s-kresge-co.html | S. S. KRESGE CO. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/reynolds-metals-markets-shares-2d-convertible-preferreds-offered.html | REYNOLDS METALS MARKETS SHARES; 2d Convertible Preferreds Offered, Financing Stake in British Aluminium | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/registration-urged-for-stock-sellers.html | REGISTRATION URGED FOR STOCK SELLERS | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/city-auto-garage-begun-on-8th-ave.html | CITY AUTO GARAGE BEGUN ON 8TH AVE. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/directors-of-lehigh-voted-to-cut-trains.html | DIRECTORS OF LEHIGH VOTED TO CUT TRAINS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/for-a-bipartisan-labor-bill.html | For a Bipartisan Labor Bill | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/son-to-the-robert-tofels.html | Son to the Robert Tofels | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mamoulian-loses-fight-for-credit-denied-claim-for-rights-on-film-of.html | MAMOULIAN LOSES FIGHT FOR CREDIT; Denied Claim for Rights on Film of 'Porgy and Bess' -- MacDougall to Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/newsweek-fills-chairmans-position.html | Newsweek Fills Chairman's Position | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/finns-rename-fagerholm.html | Finns Rename Fagerholm | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bonsal-is-endorsed-senate-committee-approves-choice-for-envoy-to.html | BONSAL IS ENDORSED; Senate Committee Approves Choice for Envoy to Cuba | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indian-red-chief-in-peiping.html | Indian Red Chief in Peiping | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carlino-doubts-cut-in-tax-plans-state-g-o-p-aide-reports-little.html | CARLINO DOUBTS CUT IN TAX PLANS; State G. O. P. Aide Reports Little Chance to Modify Proposed Increases CARLINO DOUBTS CUT IN TAX PLANS | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tropical-decor-at-benefit-fete-held-at-plaza-dance-and-style-show.html | Tropical Decor At Benefit Fete Held at Plaza; Dance and Style Show Aid Association for Retarded Children | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/west-side-group-elects.html | West Side Group Elects | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/theatre-musical-treat-most-happy-revival-at-the-city-center.html | Theatre: Musical Treat; 'Most Happy' Revival at the City Center | True | By Lewis Funke | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/gamble-to-replace-rangers-worsley-vancouver-ace-will-be-in-nets.html | Gamble to Replace Rangers' Worsley; Vancouver Ace Will Be in Nets Against Bruins Tonight Injured Goalie Only One of Troubles Plaguing Blues | True | By William J. Briordy | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/food-lenten-dishes-home-cooks-can-plan-meatless-meals-that-are.html | Food: Lenten Dishes; Home Cooks Can Plan Meatless Meals That Are Sparked With Savory Variety | True | By June Owen | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/grigory-e-grishko.html | GRIGORY E. GRISHKO | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/joyce-readings-on-sunday.html | Joyce Readings on Sunday | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bonn-to-improve-army-readiness-berlin-crisis-results-in-new.html | BONN TO IMPROVE ARMY READINESS; Berlin Crisis Results in New Emphasis on Short-Term Combat Potential | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/widow-91-starts-term-in-40th-year-of-studies.html | Widow, 91, Starts Term In 40th Year of Studies | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/incinerator-voted-for-site-at-roslyn-opposition-likely.html | Incinerator Voted For Site at Roslyn; Opposition Likely | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/paul-m-keister-56-editor-publicist.html | PAUL M. KEISTER, 56, EDITOR, PUBLICIST | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/gauguin-drawing-found-on-back-of-a-pastel-discovery-is-made-in.html | Gauguin Drawing Found on Back of a Pastel; Discovery Is Made in Attempt to Stop Warping of Paper Chicago Craftsmen Worked 8 Days to Detach Picture | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/41story-building-to-rise-on-3d-ave-3-concerns-to-take-65-of-space.html | 41-STORY BUILDING TO RISE ON 3D AVE.; 3 Concerns to Take 65% of Space in $25,000,000 Office Skyscraper | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carolyn-l-crisafulli-to-be-married-in-june.html | Carolyn L. Crisafulli To Be Married in June | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/russians-decry-tour-by-dulles-press-says-chief-result-is-that-west.html | RUSSIANS DECRY TOUR BY DULLES; Press Says Chief Result Is That West Still Clings to 'Old Cold War Line' | True | By Osgood Caruthersspecial To the New York Times | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/asadoor-j-jinishian.html | ASADOOR J. JINISHIAN | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/soviet-said-to-help-iraq-double-armor-soviet-tanks-add-to-iraqis.html | Soviet Said to Help Iraq Double Armor; SOVIET TANKS ADD TO IRAQIS' ARMOR | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lefebvre-stays-at-gonzaga.html | LeFebvre Stays at Gonzaga | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/16million-oil-suit-is-appealed-by-u-s.html | 16-MILLION OIL SUIT IS APPEALED BY U. S. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/claire-kroyt-heard-on-viola-damore.html | Claire Kroyt Heard on Viola d'Amore | True | JOHN BRIGGS. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/theodosius-stevens-dead-at-79-a-lawyer-here-for-57-years.html | Theodosius Stevens Dead at 79; A Lawyer Here for 57 Years | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/gerosa-warns-city-of-school-bond-cost-school-bond-cost-held-peril.html | Gerosa Warns City Of School Bond Cost; SCHOOL BOND COST HELD PERIL TO CITY | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/lester-h-purvere.html | LESTER H. PURVERE | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/stratford-fete-plans-revue-fantasy-and-films-are-scheduled-in.html | STRATFORD FETE PLANS; Revue, Fantasy and Films Are Scheduled in Canada | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-e-sherwood.html | MRS. E. SHERWOOD | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/u-s-70-hockey-victor-clearys-help-trounce-norway-for-6th-straight.html | U. S. 7-0 HOCKEY VICTOR; Clearys Help Trounce Norway for 6th Straight in Europe | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bathgate-takes-lead-ranger-replaces-geoffrion-as-top-scorer-in.html | BATHGATE TAKES LEAD; Ranger Replaces Geoffrion as Top Scorer in Hockey Race | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/city-bet-tax-yield-put-at-100-million-mayor-sees-like-sum-for-state.html | CITY BET TAX YIELD PUT AT 100 MILLION; Mayor Sees Like Sum for State -- Bars Sales-Levy Rise if He Gets Request CITY BET TAX YIELD PUT AT 100 MILLION | True | By Charles G. Bennett | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/barnard-show-opens-tonight.html | Barnard Show Opens Tonight | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/oneparty-cabinet-foreseen-in-italy.html | ONE-PARTY CABINET FORESEEN IN ITALY | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/frick-says-trust-laws-barred-tv-and-radio-curbs-for-minors.html | Frick Says Trust Laws Barred TV and Radio Curbs for Minors | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-suzanne-parks-is-prospective-bride.html | Miss Suzanne Parks Is Prospective Bride | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/pontiff-bids-clergy-preach-simplicity.html | PONTIFF BIDS CLERGY PREACH 'SIMPLICITY' | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/fire-razes-bennington-block.html | Fire Razes Bennington Block | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/negro-pupils-stay-out-2500-protest-facilities-in-greene-county-n-c.html | NEGRO PUPILS STAY OUT; 2,500 Protest Facilities in Greene County, N. C. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/west-side-savingsloan-aide.html | West Side Savings-Loan Aide | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/fund-gives-million-research-in-science-aided-by-the-sloan.html | FUND GIVES MILLION; Research in Science Aided by the Sloan Foundation | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/cape-canaveral-visit-set.html | Cape Canaveral Visit Set | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/austerity-program-hinders-argentines.html | AUSTERITY PROGRAM HINDERS ARGENTINES | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/us-britain-clash-on-air-navigation-international-parley-opens-with.html | U.S., BRITAIN CLASH ON AIR NAVIGATION; International Parley Opens With Arguments for Rival Guidance Systems | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-m-w-fodor.html | MRS. M. W. FODOR | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/reynolds-co-case-postponed-a-week-by-sec-examiner-hearing-delayed.html | Reynolds & Co. Case Postponed a Week By S.E.C. Examiner; HEARING DELAYED IN REYNOLDS CASE | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/where-recovery-is-lagging.html | Where Recovery Is Lagging | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/british-drafting-yacht-rage-plan-syndicates-for-building-of-four.html | BRITISH DRAFTING YACHT RAGE PLAN; Syndicates for Building of Four Challengers Aim at America's Cup in 1961 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wood-field-and-stream-quail-that-hides-behind-georgia-pine-is-taking.html | Wood, Field and Stream; Quail That Hides Behind Georgia Pine Is Taking Unnecessary Precaution | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/futures-in-grain-rise-in-fractions-only-september-rye-option-off-1.html | FUTURES IN GRAIN RISE IN FRACTIONS; Only September Rye Option, Off 1 1/4c a Bushel, Falls -- Soybeans Irregular | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/doctor-to-hondurans-roman-villeda-morales.html | Doctor to Hondurans; Roman Villeda Morales | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/users-of-aint-called-potential-delinquents.html | Users of 'Ain't' Called Potential Delinquents | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/s-i-drama-to-be-read.html | S. I. Drama to Be Read | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/zoning-revisions-limited-by-court-connecticut-tribunal-says-changes.html | ZONING REVISIONS LIMITED BY COURT; Connecticut Tribunal Says Changes in Neighborhood Are a Prerequisite BUILDING COMPANY WINS Construction of Apartment Permitted -- Board Action Is Called Unfounded | True | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/st-joseph-lead-co.html | ST. JOSEPH LEAD CO. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/chad-regime-falls-nationalist-feeling-is-factor-200-seized-in.html | CHAD REGIME FALLS; Nationalist Feeling Is Factor -- 200 Seized in Leopoldville | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/kansas-editor-is-honored.html | Kansas Editor Is Honored | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/augusto-cantarero.html | AUGUSTO CANTARERO | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mastirs_-plan_____ss-stores-discoult-chain-to-open-fivei-new-type-.html | MASTI-'RS_ PLAN_____SS STORES; Discoult Chain to Open Fivel New Type Units This Year { | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/juke-box-inquiry-hears-of-gangster-infiltration-juke-boxes-tied-to.html | Juke Box Inquiry Hears Of Gangster Infiltration; JUKE BOXES TIED TO UNDERWORLD | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/market-absorbs-financing-flood-162006000-of-new-issues-of-long-and.html | MARKET ABSORBS FINANCING FLOOD; $162,006,000 of New Issues of Long and Short Term Municipals Are Placed MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/abcparamount-unit-appoints-a-president.html | ABC-Paramount Unit Appoints a President | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wallace-may-get-new-tv-programs-near-agreement-with-nta-for-news.html | WALLACE MAY GET NEW TV PROGRAMS; Near Agreement With N.T.A. for News, Interview Shows -- Series for Sid Caesar | True | By Val Adams | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/transport-news-and-notes-unions-aid-crew-suing-owner-for-back-pay.html | Transport News and Notes; Unions Aid Crew Suing Owner for Back Pay -- Port Here Registers Gains | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/john-lauer.html | JOHN LAUER | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indians-see-victory.html | Indians See Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/insuring-by-banks-up-sale-of-life-coverage-in-state-reaches-34.html | INSURING BY BANKS UP; Sale of Life Coverage in State Reaches 34 Million | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/edward-j-clark.html | EDWARD J. CLARK | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/two-sailors-fail-to-save-shipmate.html | TWO SAILORS FAIL TO SAVE SHIPMATE | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/customs-income-up-for-january-collections-rose-97-over-like-1958.html | CUSTOMS INCOME UP FOR JANUARY; Collections Rose 9.7% Over Like 1958 Month, Dill Asserts in Report | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rubber-contract-talks-set.html | Rubber Contract Talks Set | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mcracken-gains-final-he-beats-elmaleh-in-class-a-squash-racquets.html | M'CRACKEN GAINS FINAL; He Beats Elmaleh in Class A Squash Racquets Tourney | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/yuri-doborotvorsky.html | YURI DOBOROTVORSKY | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/japans-defense-outlay-up.html | Japan's Defense Outlay Up | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/philippines-plans-40-exchange-tax.html | PHILIPPINES PLANS 40% EXCHANGE TAX | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/13-billion-is-asked-in-military-building.html | 1.3 BILLION IS ASKED IN MILITARY BUILDING | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/st-francis-tops-seton-hall-6758-schweitzer-paces-terriers-with-19.html | ST. FRANCIS TOPS SETON HALL, 67-58; Schweitzer Paces Terriers With 19 Points -- Upsala Beats St. Peter's, 57-52 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/le-troquer-quits-party.html | Le Troquer Quits Party | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/ch-fontclair-festoon-caps-career-by-triumphing-in-westminster-dog.html | Ch. Fontclair Festoon Caps Career by Triumphing in Westminster Dog Show; MINIATURE POODLE IS BEST AT GARDEN Fontclair Festoon Goes to Top in 2,544-Dog Entry - Bulldog Gains Honors | True | By John Rendel | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/belgian-here-is-honored.html | Belgian Here Is Honored | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/juke-box-intake-350000000-machines-use-15-of-all-records.html | Juke Box Intake $350,000,000; Machines Use 15% of All Records | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carter-products-head-on-empire-trust-board.html | Carter Products Head On Empire Trust Board | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/red-china-courts-go-to-communes-campaign-enforced-in-field-by.html | RED CHINA COURTS GO TO COMMUNES; Campaign Enforced in Field by Mobile Judicial Units That Do Farm Work | True | By Tillman Durdinspecial To The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/community-fight-on-slums-is-urged-citys-35-settlement-houses-asked.html | COMMUNITY FIGHT ON SLUMS IS URGED; City's 35 Settlement Houses Asked at Meeting to Set Pace in Halting Blight | True | By Layhmond Robinson | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/carl-helm.html | CARL HELM | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/sidelights-cash-dividends-show-decline.html | Sidelights; Cash Dividends Show Decline | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/coast-utility-offering-set.html | Coast Utility Offering Set | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/salvatore-gilbertie.html | SALVATORE GILBERTIE | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tva-aide-weighs-resignation-plan-welch-unable-to-get-pledge-on-new.html | T.V.A. AIDE WEIGHS RESIGNATION PLAN; Welch Unable to Get Pledge on New Term -- Considers Return to College Post | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/engineering-rolls-dip-schools-show-first-decline-in-7-years-society.html | ENGINEERING ROLLS DIP; Schools Show First Decline in 7 Years, Society Says | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/suits-in-north-carolina.html | Suits in North Carolina | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tv-review-ella-and-the-duke-miss-fitzgerald-sings-ellington-at.html | TV Review: Ella and The Duke; Miss Fitzgerald Sings, Ellington at Piano Popular Music Theme of 'Telephone Hour' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/settlement-elects-3-henry-st-agency-announces-additions-to-board.html | SETTLEMENT ELECTS 3; Henry St. Agency Announces Additions to Board | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/traffic-deaths-fall-11-killed-in-week-compared-with-13-in-58-period.html | TRAFFIC DEATHS FALL; 11 Killed in Week Compared With 13 in '58 Period | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/wolcott-j-humphrey.html | WOLCOTT J. HUMPHREY | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/new-interest-in-africa.html | New Interest in Africa | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/heart-fund-will-gain-by-fete-in-hartsdale.html | Heart Fund Will Gain By Fete in Hartsdale | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/us-bankers-view-project-in-congo-study-group-led-by-david.html | U.S. BANKERS VIEW PROJECT IN CONGO; Study Group, Led by David Rockefeller, Impressed by Inga's Power Potential U.S. BANKERS VIEW PROJECT IN CONGO | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/bank-group-backs-old-kents-position.html | BANK GROUP BACKS OLD KENT'S POSITION | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/rev-dr-stryker-retired-minister-episcopal-clergyman-dies-at-89.html | REV. DR. STRYKER, RETIRED MINISTER; Episcopal Clergyman Dies at 89 -- Ex-Rector in Ohio Served Florida Churches | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/robeson-will-perform-as-othello-in-england.html | Robeson Will Perform As Othello in England | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/suffolk-beach-bill-passed.html | Suffolk Beach Bill Passed | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/u-s-balloon-lands-in-spain.html | U. S. Balloon Lands in Spain | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/berger-funeral-today-rites-for-times-reporter-at-the-riverside-at.html | BERGER FUNERAL TODAY; Rites for Times Reporter at the Riverside at 12:45 P.M. | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/apalachin-figure-jailed.html | Apalachin Figure Jailed | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/need-for-6-million-cited-by-heart-unit.html | NEED FOR 6 MILLION CITED BY HEART UNIT | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-anne-bridges-to-be-spring-bride.html | Miss Anne Bridges To Be Spring Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/child-care-unit-to-gain-feb-24-by-a-card-party-thrift-shop.html | Child Care Unit To Gain Feb. 24 By a Card Party; Thrift Shop Committee of Windham Service Is Planning Benefit | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/indonesian-asks-amity-foreign-minister-in-australia-calls-for.html | INDONESIAN ASKS AMITY; Foreign Minister, in Australia, Calls for Friendship Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/spy-sentenced-in-yugoslavia.html | Spy Sentenced in Yugoslavia | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/prios-trial-is-transferred.html | Prio's Trial Is Transferred | True | | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/new-washandwear-fabric.html | New Wash-and-Wear Fabric | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-mintire-team-leads-in-golf-at-70.html | MISS M'INTIRE TEAM LEADS IN GOLF AT 70 | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/paperboard-output-up-weeks-production-was-186-above-the-yearago.html | PAPERBOARD OUTPUT UP; Week's Production Was 18.6% Above the Year-Ago Level | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/miss-burrowes-engaged-to-wed-navy-lieutenant-senior-at-connecticut.html | Miss Burrowes Engaged to Wed Navy Lieutenant; Senior at Connecticut Betrothed to Lionel S. Johns of Air Arm | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/president-denies-alcorn-uses-veto-he-calls-politics-secondary-in.html | PRESIDENT DENIES ALCORN USES VETO; He Calls Politics Secondary in Making Appointments for All Federal Posts | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/tactics-on-berlin-detailed-by-west-unity-is-achieved-dulles-said-to.html | TACTICS ON BERLIN DETAILED BY WEST; UNITY IS ACHIEVED; Dulles Said to Have Attained Agreement Among Allies on Negotiating Principles TACTICS ON BERLIN DETAILED BY WEST | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/castaldi-gets-inquiry-post.html | Castaldi Gets Inquiry Post | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/car-insurance-rise-set-in-connecticut.html | CAR INSURANCE RISE SET IN CONNECTICUT | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/21-die-as-tornado-batters-st-louis-300-hurt-as-sudden-night-blow.html | 21 DIE AS TORNADO BATTERS ST. LOUIS; 300 Hurt as Sudden Night Blow Levels Homes and Traps Victims Asleep TORNADO LEVELS ST. LOUIS HOMES | True | By Richard J. H. Johnstonspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/add-sugar-to-recipe.html | Add Sugar to Recipe | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/thruway-permits-off-increased-cost-cited-in-drop-of-unlimited-use.html | THRUWAY PERMITS OFF; Increased Cost Cited in Drop of Unlimited Use Cards | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/central-official-in-new-post.html | Central Official in New Post | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/murphy-wary-on-soviet-says-khrushchev-dominance-may-spur-him-to-new.html | MURPHY WARY ON SOVIET; Says Khrushchev Dominance May Spur Him to New Risks | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/advertising-bates-realigns-top-executives.html | Advertising Bates Realigns Top Executives | True | By Carl Spielvogel | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/january-jobless-rose-by-600000-seasonal-increase-put-total-at-47.html | JANUARY JOBLESS ROSE BY 600,000; Seasonal Increase Put Total at 4.7 Million, the Highest for Month in 18 Years | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/principals-elects-oregonian.html | Principals Elects Oregonian | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/anderson-armistead.html | Anderson -- Armistead | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/storms-plague-east-wide-areas-struck-by-wave-of-winter-weather.html | STORMS PLAGUE EAST; Wide Areas Struck by Wave of Winter Weather | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/mrs-albert-j-abrams.html | MRS. ALBERT J. ABRAMS | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/state-eyes-film-bill-licenses-for-movie-houses-to-be-subject-to.html | STATE EYES FILM BILL; Licenses for Movie Houses to Be Subject to Suspension | True | Special to The New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/state-banking-aide-resigns.html | State Banking Aide Resigns | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/eisenhower-says-red-radio-tricks-may-trap-pilots-denies-u-s-fliers.html | EISENHOWER SAYS RED RADIO TRICKS MAY TRAP PILOTS; Denies U. S. Fliers Employ Provocative Tactics to Test Soviet Defenses KHRUSHCHEV REBUFFED President Cites Language of Speech That 'Invited' Him to Visit Russia EISENHOWER FEARS REDS LURE PILOTS | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/help-in-lifting-us-tastes-urged-help-in-lifting-us-tastes-urged.html | Help in Lifting U. S. Tastes Urged; HELP IN LIFTING U.S. TASTES URGED | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/boys-club-group-cites-madison-sq-leader.html | Boys Club Group Cites Madison Sq. Leader | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/denver-realty-center-in-165million-option.html | Denver Realty Center In 16.5-Million Option | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/boy-scouts-honored-cited-by-safety-council-for-prevention-of.html | BOY SCOUTS HONORED; Cited by Safety Council for Prevention of Accidents | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-11 | 1959-02-11 | https://www.nytimes.com/1959/02/11/archives/hawks-grounded-game-off.html | Hawks Grounded, Game Off | True | | 1987-01-07 | RE0000323202 | RE0000323202 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-illness-of-dulles-details-shed-light-on-his-courage-and.html | The Illness of Dulles; Details Shed Light on His Courage And Paradoxical Letter to President | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/constant-a-franchi.html | CONSTANT A. FRANCHI | True | special to The New York TIIII{. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dr-hardy-cross-engineer-74-dies-former-department-head-at-yale-had.html | DR. HARDY CROSS, ENGINEER, 74, DIES; Former Department Head at Yale Had Originated a Stress-Computing Method | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/czechs-pursuing-workstud-plan-older-children-put-in-eight-hours-a.html | CZECHS PURSUING WORK-STUD PLAN; Older Children Put In Eight Hours a Week, Unpaid, in Factory or on Farm | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | LOLAH EGAN BURFORD | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/knox-keeps-lead-in-court-tennis-challenger-again-captures-3-of-4.html | KNOX KEEPS LEAD IN COURT TENNIS; Challenger Again Captures 3 of 4 Sets From Johnson in World Open Event | True | By Allison Danzig | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/aides-pay-tops-lawmakers.html | Aides' Pay Tops Lawmakers' | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/21-million-wrung-from-checks-sunk-in-the-east-river.html | 21 Million Wrung From Checks Sunk In the East River | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/first-landing-loses-to-octopus-despite-closing-spurt-at-hialeah-720.html | First Landing Loses to Octopus Despite Closing Spurt at Hialeah; 7-20 CHOICE IS 2D IN HIS 1959 DEBUT First Landing Is Almost 3 Lengths Behind Octopus - Idun Wins Columbiana | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/colgate-five-victor-over-rutgers-8156.html | COLGATE FIVE VICTOR OVER RUTGERS, 81-56 | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/great-northern-upheld.html | Great Northern Upheld | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/motor-carrier-issue-offered.html | Motor Carrier Issue Offered | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/fitts-named-poetry-editor.html | Fitts Named Poetry Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/walkout-is-voted-at-pan-american.html | WALKOUT IS VOTED AT PAN AMERICAN | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/draft-price-increased-hockey-club-owners-agree-on-5000-rise-to.html | DRAFT PRICE INCREASED; Hockey Club Owners Agree on $5,000 Rise to $20,000 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/menderes-hailed-on-return.html | Menderes Hailed on Return | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/refined-lead-reduced-half-cent-by-smelters.html | Refined Lead Reduced Half Cent by Smelters | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/accord-reached-in-glass-strike-terms-negotiated-to-settle-long.html | ACCORD REACHED IN GLASS STRIKE; Terms Negotiated to Settle Long Pittsburgh Dispute - Union Members to Vote | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/uniform-fan-interference-rule-urged-by-national-league-head.html | Uniform Fan Interference Rule Urged by National League Head | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nato-body-studies-notes.html | NATO Body Studies Notes | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/house-unit-begins-air-wreck-study-5-representatives-inspect-la.html | HOUSE UNIT BEGINS AIR WRECK STUDY; 5 Representatives Inspect La Guardia Field and Are Told of River Clues | True | By Robert Alden | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/state-loan-guarantees-weighed-to-spur-michigans-industry.html | State Loan Guarantees Weighed To Spur Michigan's Industry | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/child-cancer-on-rise-4000-under-15-are-victims-yearly-report.html | CHILD CANCER ON RISE; 4,000 Under 15 Are Victims Yearly, Report Estimates | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/7story-apartment-bought-in-jamaica.html | 7-STORY APARTMENT BOUGHT IN JAMAICA | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/7-hurt-as-bus-hits-truck.html | 7 Hurt as Bus Hits Truck | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/crude-oil-production-increased-and-imports-dropped-last-week-crude.html | Crude Oil Production Increased And Imports Dropped Last Week; CRUDE OIL OUTPUT ROSE IN THE WEEK | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-plans-air-run-skirting-kamchatka-us-plans-air-run-near.html | U. S. Plans Air Run Skirting Kamchatka; U.S. PLANS AIR RUN NEAR KAMCHATKA | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/walter-davis.html | WALTER DAVIS | True | S!aeciaJ to Th New York ,!mes. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marton-new-marquette-aide.html | Marton New Marquette Aide | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/robert-1viillar-edtator-dead-professor-emeritus-of-la-school-at.html | ROBERT 1VIILLAR, EDt()ATOR, DEAD; Professor Emeritus of La School at Northwestern Was Legal Scholar | | sD,e,ctal to 'The [gew York Ttuall. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ribner-3-tied-for-lead-presiisler-and-metropolis-ace-get-231s-in.html | RIBNER 3 TIED FOR LEAD; Presiisler and Metropolis Ace Get 231's in Florida Golf | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | | HARRISON A. WILLIAMS Jr. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yorktown-told-to-take-dose-of-industry-to-cure-tax-headache-brought.html | Yorktown Told to Take Dose of Industry to Cure Tax Headache Brought On by Population Boom | | By John W. Stevensspecial To the New York Times | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/meyner-arrives-in-rio-governor-begins-his-tour-of-latin-america.html | MEYNER ARRIVES IN RIO; Governor Begins His Tour of Latin America There | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/canadian-six-wins-191.html | Canadian Six Wins, 19-1 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dr-william-h-edwards.html | DR. WILLIAM H. EDWARDS | | Special to The New Nbrk .rimes. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/austrian-aide-ends-washington-talks.html | AUSTRIAN AIDE ENDS WASHINGTON TALKS | | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/churchmen-urge-ban-call-on-big-3-to-halt-nuclear-tests-even-at-a.html | CHURCHMEN URGE BAN; Call on Big 3 to Halt Nuclear Tests Even at a Risk | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/auxiliary-bishop-named.html | Auxiliary Bishop Named | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-state-budget-hearing.html | The State Budget Hearing | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/use-of-art-in-capital-urged.html | Use of Art in Capital Urged | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brown-skaters-win-43-bruins-score-4-in-first-period-to-beat.html | BROWN SKATERS WIN, 4-3; Bruins Score 4 in First Period to Beat Princeton | | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jewish-leader-sees-civil-rights-gains.html | JEWISH LEADER SEES CIVIL RIGHTS GAINS | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/robot-suggested-as-atom-monitor-u-s-aides-cite-success-with-new.html | ROBOT SUGGESTED AS ATOM MONITOR; U. S. Aides Cite Success With New Seismograph ROBOT SUGGESTED AS ATOM MONITOR | | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/close-breaks-metropolitan-intercollegiate-indoor-record-for-mile-st.html | Close Breaks Metropolitan Intercollegiate Indoor Record for Mile; ST. JOHN'S RUNNER IS TIMED IN 4:13.2 Close Betters Metropolitan Flat-Track Mark -- Evans of Jaspers Wins 600 | | By Joseph M. Sheehan | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/never-steal-anything-small-on-view.html | 'Never Steal Anything Small' on View | True | A. H. WEILER. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/rs-robert-norwood.html | RS. ROBERT NORWOOD | | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/indonesian-judge-views-city-courts-woman-30-studies-here-to-aid.html | INDONESIAN JUDGE VIEWS CITY COURTS; Woman, 30, Studies Here to Aid Work on Bench of System in Jakarta | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/city-answers-jury-on-relief-problems.html | CITY ANSWERS JURY ON RELIEF PROBLEMS | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cab-driver-admits-strangling-2-fares.html | CAB DRIVER ADMITS STRANGLING 2 FARES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/japanese-ships-warned-sailings-to-south-korea-halt-pending.html | JAPANESE SHIPS WARNED; Sailings to South Korea Halt Pending Repatriation Step | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mexico-obtains-credit-in-europe-5-common-market-countries-advance.html | MEXICO OBTAINS CREDIT IN EUROPE; 5 Common Market Countries Advance 20 Million for Expansion in Oil | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/6story-apartment-on-w-71st-st-sold.html | 6-STORY APARTMENT ON W. 71ST ST. SOLD | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/exconvict-held-in-slaying.html | Ex-Convict Held in Slaying | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/president-quotes-lincoln-speech-against-excessive-us-spending.html | President Quotes Lincoln Speech Against Excessive U.S. Spending; PRESIDENT QUOTES LINCOLN ON COSTS | True | By Felix Belair Jr.special To The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/east-brooklyn-savings-elects-a-new-trustee.html | East Brooklyn Savings Elects a New Trustee | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/banks-take-big-interest-in-the-home.html | Banks Take Big Interest In the Home | True | By Noelle Mercanton | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/grains-soybeans-generally-slide-absence-of-bullish-advices-rather.html | GRAINS, SOYBEANS GENERALLY SLIDE; Absence of Bullish Advices Rather Than Any Bearish News Is Called Factor | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-deemed-midway-in-business-uptturn.html | U. S. DEEMED MIDWAY IN BUSINESS UPTURN | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hoffa-woos-oil-union-tells-esso-group-in-linden-of-benefit-in.html | HOFFA WOOS OIL UNION; Tells Esso Group in Linden of Benefit in Teamster Tie | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/n-y-u-expands-scope-of-sunrise-semester.html | N. Y. U. Expands Scope Of Sunrise Semester | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/trouble-in-honduras.html | Trouble in Honduras | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/meyner-puts-aide-in-prosecutor-job-byrne-to-fill-essex-post-but.html | MEYNER PUTS AIDE IN PROSECUTOR JOB; Byrne to Fill Essex Post, but Party Chief May Block Confirmation | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/norman-r-dutton.html | NORMAN R. DUTTON | True | special [o The New York -Tnue | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/in-the-nation-military-assistance-item-in-foreign-aid.html | In The Nation; Military Assistance Item in Foreign Aid | True | By Arthur Krock | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/budgetary-alley-leads-french-into-an-impasse.html | Budgetary Alley Leads French Into an Impasse | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cypriotes-reserve-view.html | Cypriotes Reserve View | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dr-rusk-bids-world-pool-health-data.html | DR. RUSK BIDS WORLD POOL HEALTH DATA | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marylin-r-snape-becomes-engaged.html | Marylin R. Snape Becomes Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/navy-spread-thin-in-alaska-region-12-planes-and-3300-officers-and.html | NAVY SPREAD THIN IN ALASKA REGION; 12 Planes and 3,300 Officers and Men Are the Service's Only Combat Elements | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/rail-work-rules-called-outdated-nationwide-strike-likely-in-60.html | RAIL WORK RULES CALLED OUTDATED; Nation-Wide Strike Likely in '60, Industry Aide Says --'Featherbedding' Hit | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sears-head-joins-ford-board.html | Sears Head Joins Ford Board | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/s-e-c-accuses-f-l-jacobs-co-of-violations-in-stock-dealings.html | S. E. C. Accuses F. L. Jacobs Co. Of Violations in Stock Dealings; Injunction Sought to Bar Alleged Sales of Unregistered Shares -- Commission Suspends Trading in Issue S. E. C. ACCUSES F. L. JACOBS CO. | True | By John S. Tompkins | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/linda-wolf-is-married-to-louis-strassberg.html | Linda Wolf Is Married To Louis Strassberg | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/levittown-disturbed-by-residential-offices.html | Levittown Disturbed By Residential Offices | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ireland-to-honor-lincoln.html | Ireland to Honor Lincoln | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/new-bond-issue-for-israel.html | New Bond Issue for Israel | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cliburn-to-perform-for-students-here.html | CLIBURN TO PERFORM FOR STUDENTS HERE | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/a-color-tryout-kit-for-makeup-offered.html | A 'Color Try-Out' Kit For Make-up Offered | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brandt-assured-by-eisenhower-says-president-pledged-us-will-firmly.html | BRANDT ASSURED BY EISENHOWER; Says President Pledged U.S. Will Firmly Resist a Soviet Take-Over in West Berlin | True | By John C. Devlin | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/manila-tax-move-likely-to-irk-u-s-garcias-plan-for-an-impost-on-for.html | MANILA TAX MOVE LIKELY TO IRK U. S.; Garcia's Plan for an Impost on Foreign Exchange Said to Violate 1954 Pact | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/maritime-8382-victor.html | Maritime 83-82 Victor | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cummins-engine-chief-joins-board-of-att.html | Cummins Engine Chief Joins Board of A.T.&T. | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/doser-opens-with-a-68-vero-beach-player-2stroke-leader-in-p-g-a.html | DOSER OPENS WITH A 68; Vero Beach Player 2-Stroke Leader in P. G. A. Event | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/david-brittain-to-wed-mrs-isabel-anderson.html | David Brittain to Wed Mrs. Isabel Anderson | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/3-die-in-jersey-blast-9-employes-injured-in-test-building-of.html | 3 DIE IN JERSEY BLAST; 9 Employes Injured in Test Building of Ingersoll Rand | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brooklyn-students-to-attend-april-ball.html | Brooklyn Students To Attend April Ball | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/state-pension-deputy-named.html | State Pension Deputy Named | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wood-field-and-stream-informal-game-club-is-guide-for-hunters.html | Wood, Field and Stream; Informal Game Club Is Guide for Hunters Aiming at Moderate Cost and Work | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/new-annapolis-system-academy-broadens-selection-base-for-some.html | NEW ANNAPOLIS SYSTEM; Academy Broadens Selection Base for Some Candidates | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/avco-sells-149-million-issue.html | Avco Sells 14.9 Million Issue | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-rubbers-net-rose-in-quarter-profit-was-125-a-share-against-94c.html | U. S. RUBBER'S NET ROSE IN QUARTER; Profit Was $1.25 a Share, Against 94c -- Earnings for Year Fell 24% COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/state-fund-to-aid-nyacks-renewal-suffern-and-sloatsburg-also-hope.html | STATE FUND TO AID NYACK'S RENEWAL; Suffern and Sloatsburg Also Hope to Cut Costs by Half Under New Program PLANS AIM AT BLIGHT Villages in Rural Rockland Seek to Clear Slums and Stimulate Business State Fund to Help Rockland Villages In Urban Renewal | True | By Charles Grutznerspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brussels-is-hub-of-europes-unity-belgian-capital-provides-quarters.html | BRUSSELS IS HUB OF EUROPE'S UNITY; Belgian Capital Provides Quarters for 6 Nations Mapping New Pools | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/presidents-speech-to-the-rural-coops.html | President's Speech to the Rural Co-ops | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/manyel-h-dayis-aotive-il6-op-former-member-of-missouri-legislature.html | MANYEL H, DAYIS, AOTIVE Il'6. O.P,'; Former Member Of Missouri : Legislature Is Dead'Lost Senate Race to Truman | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/handler-and-dog-in-peak-form-anne-rogers-takes-top-westminster.html | Handler and Dog in Peak Form; Anne Rogers Takes Top Westminster Honors Again | True | By John Rendel | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/spellman-in-guatemala.html | Spellman in Guatemala | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yale-extends-streak-to-record-176-eli-swimmers-beat-columbia-5729.html | Yale Extends Streak to Record 176; Eli Swimmers Beat Columbia, 57-29 -- Kiphuth Hailed | True | By Lincoln A. Werden | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/espanto-fair-grounds-victor.html | Espanto Fair Grounds Victor | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/stage-aide-plans-first-production-jerry-whyte-would-put-on-english.html | STAGE AIDE PLANS FIRST PRODUCTION; Jerry Whyte Would Put on English 'Hot Summer Night' -- Glenville Eyes Scripts | True | By Sam Zolotow | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/new-banking-bill-seeks-to-keep-city-institutions-out-of-long-island.html | NEW BANKING BILL; Seeks to Keep City Institutions Out of Long Island | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/greeks-and-turks-agree-on-cyprus-as-free-republic-zurich-talks.html | GREEKS AND TURKS AGREE ON CYPRUS AS FREE REPUBLIC; Zurich Talks Devise Basis for Independence in '59 Outside Commonwealth BRITISH TO KEEP BASES Proposals Still Hinge Upon Round-Table Parley With London and Cypriotes GREEKS AND TURKS AGREE ON CYPRUS | True | By Kennett Lovespecial to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/trip-for-eisenhowers-going-to-montreal-june-26-for-seaway-ceremony.html | TRIP FOR EISENHOWERS; Going to Montreal June 26 for Seaway Ceremony | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/malan-funeral-held-state-rites-in-south-africa-for-exprime-minister.html | MALAN FUNERAL HELD; State Rites in South Africa for Ex-Prime Minister | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sidelights-hope-springs-so-does-stock.html | Sidelights; Hope Springs . . . So Does Stock | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/stick-pins-accent-suit-or-clutch-bag.html | Stick Pins Accent Suit or Clutch Bag | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lehigh-portland-expanding.html | Lehigh Portland Expanding | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/world-bank-makes-loan-to-costa-rica.html | WORLD BANK MAKES LOAN TO COSTA RICA | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/fire-flood-visit-2-city-buildings-blaze-in-city-hall-minor.html | FIRE, FLOOD VISIT 2 CITY BUILDINGS; Blaze in City Hall Minor - Municipal Building Deluge Damages Check Machine | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yankees-to-get-biggest-scoreboard-for-300000.html | Yankees to Get Biggest Scoreboard for $300,000 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dulles-trip-held-success.html | Dulles Trip Held Success | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nuptials-planned-by-sarah-pruyn-school-teacher-wheelock-alumna-and.html | Nuptials Planned By Sarah Pruyn, School Teacher; Wheelock Alumna and Richard M. Somers Jr., Ex-Officer, Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/children-picket-at-un-protest-refusal-of-dominican-regime-to-let.html | CHILDREN PICKET AT U.N.; Protest Refusal of Dominican Regime to Let Group Leave | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/st-louis-clearing-tornado-wreckage.html | ST. LOUIS CLEARING TORNADO WRECKAGE | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/california-court-rejects-plea-for-rehearing-of-dodgers-case-foes-of.html | California Court Rejects Plea For Rehearing of Dodgers' Case; Foes of Stadium Deal Suffer Setback, but Attorney Plans Appeal in Washington -1960 Opener O'Malley's Target Date | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/leo-a-behrendt.html | LEO A. BEHRENDT | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/c-b-s-to-appraise-journalism-in-us-symposiums-are-scheduled-march.html | C. B. S. TO APPRAISE JOURNALISM IN U.S.; Symposiums Are Scheduled March 25, April 5 on TV -Bridge Finals Sunday | True | By Val Adams | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/rubin-triumphs-in-billiards.html | Rubin Triumphs in Billiards | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/a-gold-camp-in-the-montana-country-hanging-tree-has-premiere-at.html | A Gold Camp in the Montana Country; 'Hanging Tree' Has Premiere at Roxy | True | By Bosley Crowther | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/betancourt-aims-at-economic-rise-venezuelan-presidentelect.html | BETANCOURT AIMS AT ECONOMIC RISE; Venezuelan President-Elect Envisages 4-Year Plan for Developing Country | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ANITA DANIEL | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/delinquency-inquiry-on-senate-group-in-city-for-2-days-of-testimony.html | DELINQUENCY INQUIRY ON; Senate Group in City for 2 Days of Testimony | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/albert-arenon.html | ALBERT AREN.SON | True | Special to Tile New uorR 'l-'lmes., | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/humphrey-decries-u-s-moral-decline.html | HUMPHREY DECRIES U. S. MORAL DECLINE | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/medical-study-aided-fellowship-to-provide-year-for-physician-from.html | MEDICAL STUDY AIDED; Fellowship to Provide Year for Physician From India | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/power-to-teamster-monitors.html | Power to Teamster Monitors | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-ageless-lincoln.html | The Ageless Lincoln | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/st-valentines-day-is-a-redletter-one-for-youngsters-a-fete-at-which.html | St. Valentine's Day Is a Red-Letter One for Youngsters; A Fete at Which the Children Prepare Food Suggested | True | By Ruth P. Casa-Emellos | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hotpotato-handler-robert-whittle-dowling.html | Hot-Potato Handler; Robert Whittle Dowling | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/william-r-miley-c-y-o-official-62.html | WILLIAM R. MILEY, C. Y. O. OFFICIAL, 62 | True | Specia! to The New York Times. t | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/production-of-steel-in-january-9312000-tons-19month-high-output-of.html | Production of Steel in January 9,312,000 Tons, 19-Month High; OUTPUT OF STEEL AT 19-MONTH HIGH | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/market-advance-cut-by-selloff-stocks-edge-up-until-2-pm-and-then.html | MARKET ADVANCE CUT BY SELL-OFF; Stocks Edge Up Until 2 P.M. and Then Ease -- Volume Rises a Bit to 3 Million AVERAGE CLIMBS 1.03 Low-Price Shares Active -Eastman Adds 2 Points and A. T. & T. 1 5/8 Stocks Seesaw, Close Up a Bit; Average Adds 1.03 in Active Day | True | By Richard Rutter | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/leader-urges-calm-in-congo-republic.html | LEADER URGES CALM IN CONGO REPUBLIC | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lincoln-got-degree-in-his-shirt-sleeves.html | LINCOLN GOT DEGREE IN HIS SHIRT SLEEVES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lehman-is-unmoved-by-wagners-views.html | LEHMAN IS UNMOVED BY WAGNER'S VIEWS | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ghana-issues-lincoln-stamp.html | Ghana Issues Lincoln Stamp | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/fordham-downs-c-c-n-y-89-to-50-brady-scores-22-points-for-ram.html | FORDHAM DOWNS C. C. N. Y., 89 TO 50; Brady Scores 22 Points for Ram Quintet -- Groverman Gets 17 for Beavers | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | CHARLES WACHSMAN | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hague-court-gets-plane-case.html | Hague Court Gets Plane Case | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/virginia-maps-plan-to-aid-segregation.html | VIRGINIA MAPS PLAN TO AID SEGREGATION | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/japan-approves-construction-of-12-vessels-for-philippines.html | Japan Approves Construction Of 12 Vessels for Philippines | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/crash-fatal-to-tourism-chief.html | Crash Fatal to Tourism Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/brown-outpoints-busso-and-keeps-lightweight-title-champion-victor.html | Brown Outpoints Busso and Keeps Lightweight Title; CHAMPION VICTOR IN HOUSTON FIGHT Brown Scores With Rights and Drops Busso in 9th -- Decision Is Unanimous | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/labor-law-expert-named.html | Labor Law Expert Named | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/fashion-forecast.html | Fashion Forecast | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALEXANDER F. JONES | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dutch-plant-for-orlon-is-planned-by-du-pont.html | Dutch Plant for Orlon Is Planned by du Pont | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/duchess-of-kent-off-on-tour.html | Duchess of Kent Off on Tour | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dinner-chairman-is-named.html | Dinner Chairman Is Named | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/eastwest-link-hailed-cooperation-in-antarctica-pleases-soviet.html | EAST-WEST LINK HAILED; Cooperation in Antarctica Pleases Soviet Scientist | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/west-urges-iran-to-rebuff-soviet-eisenhower-and-others-bid-shah.html | WEST URGES IRAN TO REBUFF SOVIET; Eisenhower and Others Bid Shah Spurn Moscow Aid --Red Defeat Indicated WEST URGES IRAN TO REBUFF SOVIET | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-admiral-in-jakarta.html | U. S. Admiral in Jakarta | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/canadian-exports-slip-1958-totals-show-a-rise-for-wheat-but-drop-in.html | CANADIAN EXPORTS SLIP; 1958 Totals Show a Rise for Wheat but Drop in Newsprint | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/6700-grant-on-space-law.html | $6,700 Grant on Space Law | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/india-group-here-winds-up-affairs-j-j-singh-leagues-head-since-1941.html | INDIA GROUP HERE WINDS UP AFFAIRS; J. J. Singh, League's Head Since 1941, Is Acclaimed at Farewell Meeting | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/debre-bids-algiers-better-moslem-lot.html | DEBRE BIDS ALGIERS BETTER MOSLEM LOT | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/psychology-cited-in-heart-disease-patients-attitude-is-a-key-factor.html | PSYCHOLOGY CITED IN HEART DISEASE; Patient's Attitude Is a Key Factor, Specialist Says, in Averting Invalidism GAIN IN SURGERY NOTED Left Side of Heart Is Now Yielding to the Catheter, Nobel Laureate Finds | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/n-y-city-to-seek-funds-in-market-gerosa-slates-offering-on-march-10.html | N. Y. CITY TO SEEK FUNDS IN MARKET; Gerosa Slates Offering on March 10 of $26,340,000 of Bonds in 4 Issues MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/texas-club-plans-card-party-march-6.html | Texas Club Plans Card Party March 6 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/teague-is-killed-in-auto-crash-on-speedway-at-daytona-beach-racing.html | Teague Is Killed in Auto Crash On Speedway at Daytona Beach; Racing Car Sips on a Turn After 128-Mile-Per-Hour Lap in Test Run | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/italy-passes-u-s-to-lead-in-bridge-overcomes-22point-deficit-in.html | ITALY PASSES U. S. TO LEAD IN BRIDGE; Overcomes 22-Point Deficit in World Championships at Statler Hilton Here | True | By George Rapee | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/karlson-buys-novel.html | Karlson Buys Novel | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/six-aden-states-form-federation.html | Six Aden States Form Federation | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bernstein-klinghoffer.html | Bernstein -- Klinghoffer | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/midwest-plagued-by-flood-and-ice.html | MIDWEST PLAGUED BY FLOOD AND ICE | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/labor-peace-hailed-u-s-aide-praises-restraint-of-both-sides-during.html | LABOR PEACE HAILED; U. S. Aide Praises Restraint of Both Sides During Slump | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/michael-a-genovese.html | MICHAEL A. GENOVESE | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/r-p-i-six-beats-hamilton.html | R. P. I. Six Beats Hamilton | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sports-of-the-times-the-unwelcome-guest.html | Sports of The Times; The Unwelcome Guest | True | By Arthur Daley | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/two-billion-extra-asked-by-president.html | TWO BILLION EXTRA ASKED BY PRESIDENT | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/queens-may-lose-u-s-court-post-justice-department-stirs-dispute-in.html | QUEENS MAY LOSE U. S. COURT POST; Justice Department Stirs Dispute in Suggesting Bartels for Inch's Job | True | By Peter Kihss | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/nurse-held-as-driver-l-i-woman-arrested-after-10-shots-are-fired-at.html | NURSE HELD AS DRIVER; L. I. Woman Arrested After 10 Shots Are Fired at Car | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/horseman-leaves-8000000.html | Horseman Leaves $8,000,000 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dorothy-mguire-to-star-in-movie-cast-as-wife-in-warners-a-summer.html | DOROTHY M'GUIRE TO STAR IN MOVIE; Cast as Wife in Warners' 'A Summer Place' -- Stark and Hyman May Dissolve Firm | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sager-paces-cadet-attack.html | Sager Paces Cadet Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/power-production-increased-in-week.html | POWER PRODUCTION INCREASED IN WEEK | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/argentina-inducts-new-labor-chief.html | ARGENTINA INDUCTS NEW LABOR CHIEF | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/illness-pay-rule-on-transit-upset-court-voids-order-on-home-check.html | ILLNESS PAY RULE ON TRANSIT UPSET; Court Voids Order on Home Check of Sick Workers -- Board Will Appeal | True | By Stanley Levey | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/makarios-backs-accord.html | Makarios Backs Accord | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/economists-back-curbs-on-credit-congressional-committees-poll-shows.html | ECONOMISTS BACK CURBS ON CREDIT; Congressional Committee's Poll Shows a Majority Sees Aid to Stability | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/c-w-post-beaten-8249.html | C. W. Post Beaten, 82-49 | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/connecticut-protests-a-tax.html | Connecticut Protests a Tax | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/burney-in-warning-on-outbreak-of-flu.html | BURNEY IN WARNING ON OUTBREAK OF FLU | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/28500000-deal-in-labrador-to-spur-opening-of-iron-field-pickands.html | $28,500,000 Deal in Labrador To Spur Opening of Iron Field; Pickands Mather Group to Buy Javelin's Interest in Wabush Iron and Railway DEAL IN LABRADOR TO TAP IRON FIELD | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tv-another-evening-with-astaire-channel-4-presents-repeat-of-a-hit.html | TV: Another Evening With Astaire; Channel 4 Presents Repeat of a Hit Use of Tape Is Called a Boon to Viewers | True | By Jack GouldJohn P. Shanley. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/coal-buries-rail-worker.html | Coal Buries Rail Worker | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/harold-m-seymour.html | HAROLD M. SEYMOUR | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/holdup-cash-given-up-chauffeur-tells-l-i-police-conscience-troubled.html | HOLD-UP CASH GIVEN UP; Chauffeur Tells L. I. Police Conscience Troubled Him | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mayors-aid-asked-in-school-dispute-teachers-group-says-he-should.html | MAYOR'S AID ASKED IN SCHOOL DISPUTE; Teachers' Group Says He Should Now Intervene on Night Salary Issue | True | By Leonard Buder | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/men-of-algeria-lose-i-divorce-thee-right.html | Men of Algeria Lose 'I Divorce Thee' Right | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mental-health-center-opens.html | Mental Health Center Opens | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/army-sextet-wins-40-cadets-score-over-williams-college-palmer.html | ARMY SEXTET WINS, 4-0; Cadets Score Over Williams College -- Palmer Excels | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/willard-white-68-a-lawyer-upstate.html | WILLARD WHITE, '68, A LAWYER UPSTATE | True | special to The New York TImez. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/blaze-quelled-on-capitol-roof.html | Blaze Quelled on Capitol Roof | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/restraint-on-pay-urged-by-strauss-secretary-offers-program-of.html | RESTRAINT ON PAY URGED BY STRAUSS; Secretary Offers Program of Action for Business in Chicago Speech | True | By Austin Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dartmouth-quintet-defeats-harvard-larusso-sparkles-in-7150-triumph.html | Dartmouth Quintet Defeats Harvard; LARUSSO SPARKLES IN 71-50 TRIUMPH Captain Scores 15 Points as Indians Take Undisputed Lead in Ivy League | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/soviet-for-parity-on-atom-controls-wants-promoscow-states-appointed.html | SOVIET FOR PARITY ON ATOM CONTROLS; Wants Pro-Moscow States Appointed to Commission to Oversee Test Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/3-slum-buildings-darkened-by-city-harlem-families-forced-out-as.html | 3 SLUM BUILDINGS DARKENED BY CITY; Harlem Families Forced Out as Unsafe Wiring Causes Power to Be Cut Off | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/britains-exports-rose-last-month-as-imports-dipped.html | Britain's Exports Rose Last Month As Imports Dipped | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-john-w-dayton.html | MRS. JOHN W. DAYTON | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bank-loan-total-below-1958-rate-weeks-industrial-lending-fell.html | BANK LOAN TOTAL BELOW 1958 RATE; Week's Industrial Lending Fell $111,000,000 -- U. S. Note Holdings Drop | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/democrats-back-all-but-one-item-in-state-tax-plan-will-fight-cut-in.html | DEMOCRATS BACK ALL BUT ONE ITEM IN STATE TAX PLAN; Will Fight Cut in Exemptions but Support Other Phases, They Promise Wagner BUDGET GIVEN HEARING Throng Gathered at Albany Listens to Advocates of Spending and Economy. DEMOCRATS BACK MOST OF TAX PLAN | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wilton-rejects-use-of-11acre-tract-to-house-elderly.html | Wilton Rejects Use Of 11-Acre Tract To House Elderly | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/series-is-concluded-by-bach-aria-group.html | SERIES IS CONCLUDED BY BACH ARIA GROUP | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/air-labor-meeting-weighs-law-change.html | AIR LABOR MEETING WEIGHS LAW CHANGE | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/paintbynumber-sets-appear-in-new-version.html | 'Paint-by-Number' Sets Appear in New Version | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/rebel-move-reported-algerians-from-tunisia-said-to-pierce-morice.html | REBEL MOVE REPORTED; Algerians From Tunisia Said to Pierce Morice Line | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tribute-to-meyer-berger-ability-of-reporter-to-portray-new-york-and.html | Tribute to Meyer Berger; Ability of Reporter to Portray New York and Its People Stressed | True | H. TREVOR COLBOURN | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/los-angeles-will-get-20story-skyscraper.html | Los Angeles Will Get 20-Story Skyscraper | True |  | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/presidents-talk-on-lincoln.html | President's Talk on Lincoln | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/albany-bill-asks-curbs-on-pickets-sponsors-urge-injunctions-against.html | ALBANY BILL ASKS CURBS ON PICKETS; Sponsors Urge Injunctions Against Coercive Tactics - - More Justices Sought | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/dividend-raised-by-miami-copper-quarterly-is-increased-to-375o-from.html | DIVIDEND RAISED BY MIAMI COPPER; Quarterly Is Increased to 37.5o From 25o -- C.B.S. Also Lifts Payment | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/doggerel-by-lincoln-in-63-he-wrote-comic-verse-on-lees-invasion-of.html | DOGGEREL BY LINCOLN; In '63 He Wrote Comic Verse on Lee's Invasion of North | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tributes-ar-paxd-to-rveyf-r-berger-i-reporter-and-columnist-on-me.html | TRIBUTES AR PAXD TO rv]EYF, R BERGER; I Reporter and Columnist on] me Tis_ m;$n ErUl;sgi; ettde n dtj I | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/far-months-rise-on-cotton-board-near-march-may-options-dip-5c-a.html | FAR MONTHS RISE ON COTTON BOARD; Near March, May Options Dip 5c a Bale, Others Gain as Much as 80c | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bohlen-sees-eisenhower.html | Bohlen Sees Eisenhower | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/2-stamps-bring-4400.html | 2 Stamps Bring $4,400 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-robert-lipp-has-child.html | Mrs. Robert Lipp Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/child-to-mrs-coley-jr.html | Child to Mrs. Coley Jr. | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cone-mills-raises-textiles.html | Cone Mills Raises Textiles | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/gas-pipeline-plans-to-list-its-shares.html | GAS PIPELINE PLANS TO LIST ITS SHARES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/toronto-art-drive-opens.html | Toronto Art Drive Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/g-o-p-here-to-dine-1200-to-pay-100-each-at-new-york-county-lincoln.html | G. O. P. HERE TO DINE; 1,200 to Pay $100 Each at New York County Lincoln Event | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/coffee-advances-by-14-to-70-points-commodity-prices-mostly-up-in.html | COFFEE ADVANCES BY 14 TO 70 POINTS; Commodity Prices Mostly Up in Dull Trading on Exchanges Here | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/15-billion-raised-with-ease-by-u-s-interest-drops-on-bills-sold-to.html | 1.5 BILLION RAISED WITH EASE BY U. S.; Interest Drops on Bills Sold to Offset the Attrition on Recent Financing | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/1958-net-soared-for-big-insurer-north-americas-operating-profits.html | 1958 NET SOARED FOR BIG INSURER; North America's Operating Profits $23,015,000, Up From $15,114,373 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/taiwan-will-press-for-more-u-s-arms.html | TAIWAN WILL PRESS FOR MORE U. S. ARMS | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/vice-president-named-by-seaboard-surety.html | Vice President Named By Seaboard Surety | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/big4-board-on-germany-being-considered-by-west-board-of-big-four.html | Big 4 Board on Germany Being Considered by West; BOARD OF BIG FOUR ON GERMANY EYED | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/navy-turns-back-penn-state-6858-triumphs-in-overtime-for-sixth-in.html | NAVY TURNS BACK PENN STATE, 68-58; Triumphs in Overtime for Sixth in Row -- Army Tops Delaware Five, 91-72 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tunisia-dismisses-french-employes.html | TUNISIA DISMISSES FRENCH EMPLOYES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/owner-of-luchows-buys-control-of-the-longchamps-restaurants.html | Owner of Luchow's Buys Control Of the Longchamps Restaurants | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wagner-triumphs-6059.html | Wagner Triumphs, 60-59 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/juke-box-inquiry-told-of-violence-gangster-interests-in-coin.html | JUKE BOX INQUIRY TOLD OF VIOLENCE; Gangster Interests in Coin Devices Cited at Hearing Juke Box Inquiry Is Told of Violence | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/canadian-cotton-plan-tariff-board-calls-for-added-protection-for.html | CANADIAN COTTON PLAN; Tariff Board Calls for Added Protection for the Industry | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/israel-approves-reid-agrees-to-exherald-tribune-head-as-new-u-s.html | ISRAEL APPROVES REID; Agrees to Ex-Herald Tribune Head as New U. S. Envoy | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/son-to-charles-davidsons.html | Son to Charles Davidsons | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/investor-takes-5th-ave-parcel-former-i-j-fox-building-figures-in.html | INVESTOR TAKES 5TH AVE. PARCEL; Former I. J. Fox Building Figures in Deal -- Plot on 34th St. Acquired | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jersey-golfiers-register-upset-mcauliffe-triumphs-with-charlotte.html | JERSEY GOLFIERS REGISTER UPSET; McAuliffe Triumphs With Charlotte DeCozen, 1 Up, in Mixed Foursomes | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/billy-graham-in-australia.html | Billy Graham in Australia | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/marine-agency-gets-new-home-department-leaves-hudson-for-nearby.html | MARINE AGENCY GETS NEW HOME; Department Leaves Hudson for Near-by Quarters on East River at Battery | True | By Werner Bamberger | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/to-concentrate-industry-remedy-for-flight-of-manufacturers-from.html | To Concentrate Industry; Remedy for Flight of Manufacturers From City Seen in "Park" Plan | True | HARVEY GREENFIELD | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/national-tube-recalling-400.html | National Tube Recalling 400 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/harriman-cites-u-s-aid-says-understanding-of-indias-problems-is.html | HARRIMAN CITES U. S. AID; Says Understanding of India's Problems Is Increasing | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/sedgman-scores-in-tennis.html | Sedgman Scores in Tennis | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/military-funeral-held-for-gen-william-j-donon.html | Military Funeral Held for Gen. William J. Donon | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/u-s-protest-rebuffed-canada-declines-to-change-new-immigration.html | U. S. PROTEST REBUFFED; Canada Declines to Change New Immigration Rules | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/lincolns-words-recalled.html | Lincoln's Words Recalled | True | HYMAN H. BOOKBINDER | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/60-ledger-yields-new-lincoln-lore-newspaper-clipping-tells.html | '60 LEDGER YIELDS NEW LINCOLN LORE; Newspaper Clipping Tells, Indignantly, That He Cast Ballot for Himself | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/us-balloon-rises-almost-28-miles-armys-unmanned-sphere-finds-a-cold.html | U.S. BALLOON RISES ALMOST 28 MILES; Army's Unmanned Sphere Finds a Cold Belt of 85 Below at Ten Miles | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/childrens-group-to-gain-on-feb-21-guideposts-inc-is-sponsoring-bal.html | Children's Group to Gain on Feb. 21; Guideposts, Inc., Is Sponsoring Bal Masque Event | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/william-r-barker.html | WILLIAM R. BARKER | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/widespread-rises-posted-in-london-wall-st-comeback-belief-bank-rate.html | WIDESPREAD RISES POSTED IN LONDON; Wall St. Comeback, Belief Bank Rate Cut Looms Cited as Factors | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/20-more-inspectors-silent-at-inquiry.html | 20 MORE INSPECTORS SILENT AT INQUIRY | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/navy-aids-rickover-on-copyright-claim.html | NAVY AIDS RICKOVER ON COPYRIGHT CLAIM | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/liners-add-port-of-call.html | Liners Add Port of Call | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/honduras-sees-lull-capital-doubts-rebel-leader-is-in-the-country.html | HONDURAS SEES LULL; Capital Doubts Rebel Leader Is in the Country | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mayor-asks-state-for-promised-aid-tells-albany-hearing-city-needs.html | MAYOR ASKS STATE FOR PROMISED AID; Tells Albany Hearing City Needs All 15 Million -- Adds Plea for Betting Tax | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/director-gets-teaching-post.html | Director Gets Teaching Post | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/arabs-in-histadrut-israeli-union-group-to-admit-them-as-full.html | ARABS IN HISTADRUT; Israeli Union Group to Admit Them as Full Members | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/some-athenians-critical.html | Some Athenians Critical | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jersey-scouts-to-go-over-22mile-route-of-gen-washington.html | Jersey Scouts to Go Over 22-Mile Route Of Gen. Washington | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/report-to-mayor-says-polls-favor-offtrack-bets-even-rural-areas.html | REPORT TO MAYOR SAYS POLLS FAVOR OFF-TRACK BETS; Even Rural Areas Seen as Favorable -- System for City Given in Detail | True | By Charles G. Bennett | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-samuel-copelandi.html | MRS. SAMUEL COPELANDI | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/miss-harriet-driscoll-and-soldier-engaged.html | Miss Harriet Driscoll And Soldier Engaged | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/piggyback-traffic-up-11-more-trailers-loaded-on-flat-cars-in-58.html | 'PIGGY-BACK' TRAFFIC UP; 11% More Trailers Loaded on Flat Cars in '58 Than in '57 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/president-sees-scouts-thanks-group-for-safety-campaign-work-last.html | PRESIDENT SEES SCOUTS; Thanks Group for Safety Campaign Work Last Year | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/heck-has-foot-surgery.html | Heck Has Foot Surgery | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/harlem-parents-to-gain-leniency-4-will-escape-punishment-if.html | HARLEM PARENTS TO GAIN LENIENCY; 4 Will Escape Punishment if Children Go to Class While Bias Case Is Decided | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/blood-donations-set-personnel-at-fort-jay-and-at-aec-office-give.html | BLOOD DONATIONS SET; Personnel at Fort Jay and at A.E.C. Office Give Today | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-jerome-herbert-i-former-statseenir-womensl-golf-champion-dies.html | MRS. JEROME HERBERT I; Former Stat-S-eenir Women'sl{ Golf Champion Dies at 54 J | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/general-telephone-and-sylvania-vote-to-merge-sylvania-merger-given.html | General Telephone and Sylvania Vote to Merge; SYLVANIA MERGER GIVEN APPROVAL | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/wicks-denies-link-to-allegad-bribe.html | WICKS DENIES LINK TO ALLEGED BRIBE | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/visit-to-moscow.html | Visit to Moscow | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/eisenhower-seeks-a-cut-in-coop-aid-would-increase-interest-rate-to.html | EISENHOWER SEEKS A CUT IN CO-OP AID; Would Increase Interest Rate to Rural Electric Groups -- Kennedy in Opposition PRESIDENT SEEKS A CUT IN CO-OP AID | True | By William M. Blairspecial To The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/pope-starts-lent-with-bid-for-peace.html | POPE STARTS LENT WITH BID FOR PEACE | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/gail-putterman-student-of-art-will-be-married-betrothed-to-michael.html | Gail Putterman, Student of Art, Will Be Married; Betrothed to Michael J. Friedlander, Princeton Senior -- June Nuptials | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tiny-tv-camera-set-for-satellite-project.html | Tiny TV Camera Set For Satellite Project | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/text-of-joint-communique-on-cyprus.html | Text of Joint Communique on Cyprus | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mineola-fair-canceled.html | Mineola Fair Canceled | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/montreal-commuters-delayed.html | Montreal Commuters Delayed | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/hungarians-too.html | Hungarians, Too | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/support-suit-filed-mrs-william-henry-du-pont-says-she-gets-14-a.html | SUPPORT SUIT FILED; Mrs. William Henry du Pont Says She Gets $14 a Week | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/70000000-a-year-seen-from-bingo-that-yield-to-sponsors-in-state-is.html | $70,000,000 A YEAR SEEN FROM BINGO; That Yield to Sponsors in State Is Likely by 1961-62, Town Officials Are Told | True | By David Anderson | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/us-indicts-albany-aide.html | U.S. Indicts Albany Aide | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/opera-new-wagnerians-soprano-and-tenor-in-lohengrin-at-met.html | Opera: New Wagnerians; Soprano and Tenor in 'Lohengrin' at 'Met' | True | By Howard Taubman | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/discontent-in-busy-lille-region-puts-pressure-on-gaullist-party.html | Discontent in Busy Lille Region Puts Pressure on Gaullist Party; President Still Supported, but Austerity and Threat of Slump Cause Wavering -- Lay-Offs Bring Harsh Dispute | True | By Henry Giniger special To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/cooper-union-gets-plaque.html | Cooper Union Gets Plaque | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/alice-bach-is-bride-of-dr-lloyd-marcus.html | Alice Bach Is Bride Of Dr. Lloyd Marcus | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/chrysler-stages-sharp-recovery-quarters-net-of-114-million-reduces.html | CHRYSLER STAGES SHARP RECOVERY; Quarter's Net of 11.4 Million Reduces Deficit for Last Year to 33.8 Million DIVIDEND IS UNCHANGED 25 Cents Voted -- '58 Loss Contrasts With a Profit of 120 Million in 1957 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/new-play-by-girl-hailed-in-london.html | NEW PLAY BY GIRL HAILED IN LONDON | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-john-boatwrighti.html | MRS. JOHN BOATWRIGHTI | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/laos-renounces-1954-peace-pact-premier-says-geneva-terms-fail-to.html | LAOS RENOUNCES 1954 PEACE PACT; Premier Says Geneva Terms Fail to Protect Country From the Communists | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/electronic-kitchen-of-future-slated-to-ease-household-tasks-miracle.html | Electronic 'Kitchen of Future' Slated to Ease Household Tasks; >Miracle Kitchen To Be Exhibited In Soviet Union | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tars-problems-to-be-aired.html | tars' Problems to Be Aired | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mrs-henry-t-brooks.html | MRS. HENRY T. BROOKS | True | Special to The New York -r'JnleS. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-theatre-la-madre-blackfriars-present-drama-with-music.html | The Theatre: 'La Madre'; Blackfriars Present Drama With Music | True | By Arthur Gelb | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/east-germans-hold-students.html | East Germans Hold Students | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/settlement-for-cyprus.html | Settlement for Cyprus | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/jean-casadesus-plays-pianist-is-heard-at-young-artists-series-in.html | JEAN CASADESUS PLAYS; Pianist Is Heard at Young Artists Series in Museum | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/advertising-21-brands-shifts-by-carl-spielvogel.html | Advertising '21' Brands Shifts; By CARL SPIELVOGEL | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ulanova-not-quitting-to-tour-here-in-spring.html | Ulanova Not Quitting, To Tour Here in Spring | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/w-virginia-opposes-n-y-u-here-tonight.html | W. VIRGINIA OPPOSES N. Y. U. HERE TONIGHT | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/holiday-meeting-set-wagner-will-address-legion-tonight-at-hunter.html | HOLIDAY MEETING SET; Wagner Will Address Legion Tonight at Hunter | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/yale-beats-brown.html | Yale Beats Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/curb-on-imports-imposed-by-cuba-aim-is-to-protect-reserves-which.html | CURB ON IMPORTS IMPOSED BY CUBA; Aim Is to Protect Reserves, Which Are 60 Million Pesos Below the Legal Floor | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/blood-donation-for-ill-children-will-be-assisted-foundation-at.html | Blood Donation For Ill Children Will Be Assisted; Foundation at Hospital to Benefit Feb. 26 at 'Redhead,' Musical | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/commodity-index-up-level-rose-to-847-tuesday-from-846-on-monday.html | COMMODITY INDEX UP; Level Rose to 84.7 Tuesday From 84.6 on Monday | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/macmillan-to-use-comet.html | Macmillan to Use Comet | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/skiers-dad-is-credited-son-of-ernie-dion-is-olympic-prospect.html | Skier's Dad Is Credited; Son of Ernie Dion Is Olympic Prospect | True | By Michael Straus | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/princeton-takes-swim-tigers-win-7-of-9-events-in-sinking-rutgers.html | PRINCETON TAKES SWIM; Tigers Win 7 of 9 Events in Sinking Rutgers, 60-19 | True | Special to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/meeting-stalled-on-jet-fare-issue-majority-of-transatlantic-lines.html | MEETING STALLED ON JET FARE ISSUE; Majority of Trans-Atlantic Lines Demand Surcharge -- Parley May Break Up | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/bruins-defeat-rangers-blues-lose-53-and-fall-to-4th-bruins-score-3.html | Bruins Defeat Rangers; BLUES LOSE, 5-3, AND FALL TO 4TH Bruins Score 3 Late Goals and Spoil Gamble's Debut as Ranger Netminder | True | By William J. Briordy | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/alford-condemns-his-investigators-says-u-s-inquiry-into-his.html | ALFORD CONDEMNS HIS INVESTIGATORS; Says U. S. Inquiry Into His Election Is Persecution -Charges Are Denied | True | By C. P. Trussell | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/russell-pledges-rights-filibuster-says-he-opposes-congress-support.html | RUSSELL PLEDGES RIGHTS FILIBUSTER; Says He Opposes Congress' Support of High Court's Integration Ruling | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/quick-help-asked-by-commuter-line-lackawanna-urges-haste.html | QUICK HELP ASKED BY COMMUTER LINE; Lackawanna Urges Haste - Rockefeller Plan Awaited QUICK HELP ASKED BY COMMUTER LINE | True | By Clayton Knowles | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/tax-benefit-for-women-asked.html | Tax Benefit for Women Asked | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/city-a-c-advances-5-to-0.html | City A. C. Advances, 5 to 0 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/beliveau-gets-3-goals.html | Beliveau Gets 3 Goals | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/board-member-elected-by-pennsalt-chemicals.html | Board Member Elected By Pennsalt Chemicals | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/thruway-income-up-34-million-in-58-sets-peak-123-rise-over-57.html | THRUWAY INCOME UP; 34 Million in '58 Sets Peak -- 12.3% Rise Over '57 | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/ceylon-police-aide-cleared.html | Ceylon Police Aide Cleared | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/rite-of-ash-wednesday-observed-in-city-churches.html | Rite of Ash Wednesday Observed in City Churches | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323035 | RE0000323035 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/arnold-constable-picks-merchandising-official.html | Arnold Constable Picks Merchandising Official | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/mersey-paper-renamed.html | Mersey Paper Renamed | True | | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-12 | 1959-02-12 | https://www.nytimes.com/1959/02/12/archives/british-welcome-accord-on-cyprus-greek-and-turkish-foreign-chiefs.html | BRITISH WELCOME ACCORD ON CYPRUS; Greek and Turkish Foreign Chiefs Dine With Lloyd -Official View Cautious | True | By Walter H. Waggonerspecial to The New York Times. | 1987-01-07 | RE0000323035 | RE0000323035 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bruins-defeat-hawks.html | Bruins Defeat Hawks | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/reginald-scott-retired-rector-exepiscopal-clergyman-in-freeport.html | REGINALD SCOTT, RETIRED RECTOR; Ex-Episcopal Clergyman in Freeport Dies at 78 - Served in Brooklyn | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/india-group-ends-this-month.html | India Group Ends This Month | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-lincoln-stamp-for-sale.html | New Lincoln Stamp for Sale | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hugh-k-walker-jr.html | HUGH K. WALKER JR. | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jaffee-heads-furriers.html | Jaffee Heads Furriers | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/miss-suggs-takes-lead.html | Miss Suggs Takes Lead | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/cotton-advances-in-all-positions-prices-inch-up-during-day-after.html | COTTON ADVANCES IN ALL POSITIONS; Prices Inch Up During Day, After Mixed Start, to End 2 to 7 Points Up | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-charles-seacord.html | MRS. CHARLES SEACORD | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/alabama-backs-fine-on-naacp-supreme-court-there-says-it-refuses-to.html | ALABAMA BACKS FINE ON N.A.A.C.P.; Supreme Court There Says It Refuses to Be Bound by U. S. Court's Ruling | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/scurry-rainbow-to-convert.html | Scurry Rainbow to Convert | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fare-deadlock.html | Fare Deadlock | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/excerpts-from-speech-by-senator-mansfield-on-german-situation.html | Excerpts From Speech by Senator Mansfield on German Situation | True | Special to The New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/last-b-36-grounded.html | Last B-36 Grounded | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/k-m-hanson-heads-lanston.html | K. M. Hanson Heads Lanston | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/teenagers-clean-jersey-stable-to-save-it-for-old-riding-master.html | Teen-Agers Clean Jersey Stable To Save It for Old Riding Master | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/two-plays-to-open-abroad.html | Two Plays to Open Abroad | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-frederick-crone.html | MRS. FREDERICK CRONE | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/conn-arranges-loan.html | Conn Arranges Loan | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/state-expects-income-tax-rise-to-net-50-million-more-in-60-2dyear.html | State Expects Income Tax Rise To Net 50 Million More in '60; 2D-YEAR TAX GAIN FORECAST BY HURD | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tax-aid-on-missile-contract.html | Tax Aid on Missile Contract | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lumber-production-continues-to-gain.html | LUMBER PRODUCTION CONTINUES TO GAIN | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fund-rise-asked-for-world-bank-eisenhowers-message-also-urges-u-s.html | FUND RISE ASKED FOR WORLD BANK; Eisenhower's Message Also Urges U. S. Increase for the Monetary Fund FUND RISE ASKED FOR WORLD BANK | | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/insurance-reports.html | INSURANCE REPORTS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/service-football-draws-criticism-representative-hebert-asks.html | SERVICE FOOTBALL DRAWS CRITICISM; Representative Hebert Asks Uniformity in Academies' Bowl-Game Policies | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/octogenarian-rooters-aunts-to-see-andy-fitch-yale-captain-wrestle.html | Octogenarian Rooters; Aunts to See Andy Fitch, Yale Captain, Wrestle Against Lions Tomorrow | | By Joseph M. Sheehan | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/powerful-consumer-an-appraisal-of-the-need-for-studies-of-buying.html | Powerful Consumer; An Appraisal of the Need for Studies Of Buying Habits at the Grass Roots ECONOMISTS STUDY CONSUMERS' LIKES | | By Elizabeth M. Fowler | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/elaine-m-deran-will-be-married-to-a-law-aide-darien-girl-betrothed.html | Elaine M. Deran Will Be Married To a Law Aide; Darien Girl Betrothed to Joseph A. Kilbourn, Graduate of Yale | | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/art-gallery-potpourri-mercedes-matter-shows-her-drawings-several.html | Art: Gallery Pot-Pourri; Mercedes Matter Shows Her Drawings -- Several Painters Introduced | True | By Dore Ashton | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tunisia-accuses-france-of-spying-bourguiba-says-consulates-abused.html | TUNISIA ACCUSES FRANCE OF SPYING; Bourguiba Says Consulates Abused Privileges -- 43 Postal Aides Dismissed | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/queens-woman-shot-she-is-in-critical-condition-as-police-seek.html | QUEENS WOMAN SHOT; She Is in Critical Condition as Police Seek Husband | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tito-and-selassie-join-in-peace-aims.html | TITO AND SELASSIE JOIN IN PEACE AIMS | | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/chiefs-defeats-ravens-2826.html | Chiefs Defeats Ravens, 28-26 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/czechs-resume-youth-brigades-volunteer-working-groups-reorganized.html | CZECHS RESUME YOUTH BRIGADES; Volunteer Working Groups Reorganized in the Wake of 1953 Uprisings | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/turkish-approval-reported.html | Turkish Approval Reported | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/to-correct-tax-inequities-changes-in-law-to-accord-with-proposed.html | To Correct Tax Inequities; Changes in Law to Accord With Proposed Structure Suggested | | STANLEY B. TUNICK | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/benham-injured-in-bobsled-test-course-mark-at-st-moritz-bettered.html | BENHAM INJURED IN BOBSLED TEST; Course Mark at St. Moritz Bettered Five Times in World Meet Trials | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-unit-to-back-u-s-health-work-dr-rusk-tells-brotherhood-luncheon.html | NEW UNIT TO BACK U. S. HEALTH WORK; Dr. Rusk Tells Brotherhood Luncheon That Plan Is to Aid Understanding PRESS, TV GET AWARDS Conference of Christians and Jews Praises Efforts to Foster Harmony | True | By David Anderson | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/four-mice-packed-for-space-travel-fitted-out-with-instruments-on.html | FOUR MICE PACKED FOR SPACE TRAVEL; Fitted Out With Instruments on Backs in U. S. Plans for Orbiting the Earth MONKEYS ALSO TRAINED Rhesus Will Answer Signal Light in Tests of Ability to Function in Flight | True | By Walter Sullivanspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/poles-wait-in-line-to-study-english-methodist-churchs-course-set-up.html | POLES WAIT IN LINE TO STUDY ENGLISH; Methodist Church's Course, Set Up 40 Years Ago, Is Most Popular in Capital | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/frank-m-hicks-65-railroad-chairman.html | FRANK M. HICKS, 65, RAILROAD CHAIRMAN | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/british-honor-new-york-surgeon.html | British Honor New York Surgeon | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wnycs-festival-of-music-begins-20th-in-series-devoted-to-u-s-works.html | WNYC'S FESTIVAL OF MUSIC BEGINS; 20th in Series Devoted to U. S. Works Starts With Town Hall Concert | True | ERIC SALZMAN. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/cecile-briand-fiancee-of-richard-mcbride.html | Cecile Briand Fiancee Of Richard McBride | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/soviet-engineers-concede-faults-two-visitors-cite-lack-of.html | SOVIET ENGINEERS CONCEDE FAULTS; Two Visitors Cite Lack of Curriculum Freedom and Heavy Specialization | True | By Gene Currivan | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/advertising-steel-account-shifts.html | Advertising Steel Account Shifts | True | By Carl Spielvogel | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/marty-furgol-captures-threeshot-lead-in-tucson-golf-illinois-pro.html | Marty Furgol Captures Three-Shot Lead in Tucson Golf; ILLINOIS PRO GETS AN 8-UNDER-PAR 62 Furgol Leads Boros, Littler, Campbell and Williams by Three Shots at Tucson | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/last-tax-payment-for-57-due-monday.html | LAST TAX PAYMENT FOR '57 DUE MONDAY | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/george-antheil-composer-dead-avantgarde-musician-of-the-twenties.html | GEORGE ANTHEIL, COMPOSER, DEAD; Avant-Garde Musician of the Twenties Caused Sensation With 'Ballet Mecanique' | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/parke-davis-sets-two-new-marks-sales-and-earnings-for-58-reached.html | PARKE, DAVIS SETS TWO NEW MARKS; Sales and Earnings for '58 Reached Record Levels - 4th Quarter on Upbeat | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/train-kills-subway-worker.html | Train Kills Subway Worker | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/earl-offers-tax-deal-suggests-family-heirlooms-pay-1683698-estate.html | EARL OFFERS TAX DEAL; Suggests Family Heirlooms Pay $1,683,698 Estate Duty | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/prices-of-middle-east-crude-oil-slashed-by-big-british-producer.html | Prices of Middle East Crude Oil Slashed by Big British Producer | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/cold-reprieves-swiss-village.html | Cold Reprieves Swiss Village | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/pamphlet-on-potatoes-lists-new-uses-for-old-favorite.html | Pamphlet on Potatoes Lists New Uses for Old Favorite | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/house-group-sees-snark-fail-in-test.html | HOUSE GROUP SEES SNARK FAIL IN TEST | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/decroux-at-n-y-u-tonight.html | Decroux at N. Y. U. Tonight | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/missouri-insures-life-of-coach-for-150000.html | Missouri Insures Life Of Coach for $150,000 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rockefeller-sees-dutch-envoy.html | Rockefeller Sees Dutch Envoy | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/russians-hail-lincoln-izvestia-charges-us-now-tramples-on-his.html | RUSSIANS HAIL LINCOLN; Izvestia Charges U. S. Now Tramples on His Ideals | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hearing-on-wheat-feb-24.html | Hearing on Wheat Feb. 24 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/savitt-olmedo-top-tennis-draw-seeded-1-2-in-national-indoor-title.html | SAVITT, OLMEDO TOP TENNIS DRAW; Seeded 1, 2 in National Indoor Title Tournament Opening Here Thursday | True | By Allison Danzig | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/antisemitism-in-germany-factors-contributing-to-recent-upsurge-are.html | Anti-Semitism in Germany; Factors Contributing to Recent Upsurge Are Discussed | True | KURT R. GROSSMANN | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/radcliffe-junior-charles-j-glueck-engaged-to-wed-barbara-weinberger.html | Radcliffe Junior, Charles J. Glueck Engaged to Wed; Barbara Weinberger to Be Married in June to Harvard Student | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/yardley-to-be-traded-to-syracuse.html | Yardley to Be Traded to Syracuse | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-embassy-warned-staff-in-rio-de-janeiro-spurns-threat-of-bombing.html | U. S. EMBASSY WARNED; Staff in Rio de Janeiro Spurns Threat of Bombing | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/workers-sue-u-a-w-charge-reuther-and-others-failed-to-get-severance.html | WORKERS SUE U. A. W.; Charge Reuther and Others Failed to Get Severance Pay | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/asthma-unit-to-gain-by-dance-tomorrow.html | Asthma Unit to Gain By Dance Tomorrow | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tokyo-looks-to-the-red-cross.html | Tokyo Looks to the Red Cross | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/milwaukee-curlers-triumph.html | Milwaukee Curlers Triumph | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/2-more-air-victims-found-in-east-river.html | 2 MORE AIR VICTIMS FOUND IN EAST RIVER | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/brisk-sales-mark-the-holiday-here-traffic-heavy-in-childrens-wear.html | BRISK SALES MARK THE HOLIDAY HERE; Traffic Heavy in Children's Wear as Over-All Volume Climbs by About 5% | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/child-group-aids-7-schools.html | Child Group Aids 7 Schools | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/max-singer-marries-miss-suzanne-fried.html | Max Singer Marries Miss Suzanne Fried | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/actors-named-for-roles.html | Actors Named for Roles | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/flight-training-office-opened.html | Flight Training Office Opened | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/atom-talk-snagged-on-control-posts.html | ATOM TALK SNAGGED ON CONTROL POSTS | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-armys-chief-in-europe-named-eisenhower-picks-eddleman-mcelroy.html | U. S. ARMY'S CHIEF IN EUROPE NAMED; Eisenhower Picks Eddleman -- McElroy Gives Research Head Wide Powers | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/aussies-reach-final-woodcockjacques-win-in-4-sets-in-manila-tennis.html | AUSSIES REACH FINAL; Woodcock-Jacques Win in 4 Sets in Manila Tennis | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fall-seen-in-need-for-crude.html | Fall Seen in Need for Crude | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/us-would-sell-system-mcelroy-favors-disposal-of-alaska-phone.html | U.S. WOULD SELL SYSTEM; McElroy Favors Disposal of Alaska Phone Network | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ussery-captures-4-hialeah-races-jockeys-winners-include-kingmaker.html | USSERY CAPTURES 4 HIALEAH RACES; Jockey's Winners Include Kingmaker at $3.10 in 7-Furlong Feature | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sisters-deck-put-on-valley-forge-repaired-carrier-will-sail-today.html | SISTER'S DECK PUT ON VALLEY FORGE; Repaired Carrier Will Sail Today With 50-Ton Piece From the Franklin | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-grants-indonesia-loan.html | U. S. Grants Indonesia Loan | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mint-explains-styling-on-new-lincoln-penny.html | Mint Explains Styling On New Lincoln Penny | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/swedes-score-soviet-opposition-leaders-oppose-visit-by-khrushchev.html | SWEDES SCORE SOVIET; Opposition Leaders Oppose Visit by Khrushchev | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/procita-triumphs-in-billiards.html | Procita Triumphs in Billiards | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/adults-told-to-encourage-childs-expression-of-ire.html | Adults Told to Encourage Child's Expression of Ire | True | By Martin Tolchin | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sidelights-greek-bonds-up-on-big-volume.html | Sidelights; Greek Bonds Up on Big Volume | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/market-decline-is-paced-by-oils-drop-in-price-of-petroleum-from.html | MARKET DECLINE IS PACED BY OILS; Drop in Price of Petroleum From Mideast Is Factor -- Holiday Cuts Volume AVERAGE FALLS 1.35 Steels, Aircrafts Are Weak -- Motors, Coppers, Rails Also Move Lower Market Decline Paced by Oils; Steels, Aircrafts and Rails Off | True | By Richard Rutter | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sanchez-sorondo-argentine-leader.html | SANCHEZ SORONDO, ARGENTINE LEADER | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/algerian-band-routed-french-put-rebels-losses-on-morice-line-at-100.html | ALGERIAN BAND ROUTED; French Put Rebels' Losses on Morice Line at 100 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/all-lees-carpets-to-be-raised-3-12.html | ALL LEES CARPETS TO BE RAISED 3 1/2% | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hofstra-building-is-started.html | Hofstra Building Is Started | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/alcorn-stand-protested.html | Alcorn Stand Protested | True | HERMAN S. IA.EI | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/city-orders-survey-of-hospital-costs-city-initiates-hospital-survey.html | City Orders Survey Of Hospital Costs; City Initiates Hospital Survey To Cut Costs and Improve Care | True | By Edith Evans Asbury | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/promotion-drop-in-films-decried-industrys-trend-toward-curtailment.html | PROMOTION DROP IN FILMS DECRIED; Industry's Trend Toward Curtailment Assailed by United Artists Official | | By Thomas M. Pryorspecial To the New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bonn-plans-no-new-contact.html | Bonn Plans No New Contact | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/union-threatens-cemetery-strike-20-to-25-graveyards-face-walkout.html | UNION THREATENS CEMETERY STRIKE; 20 to 25 Graveyards Face Walkout Over Week-End -- Negotiations Go On | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lines-first-jets-fly-99-loaded-americans-coasttocoast-service.html | LINE'S FIRST JETS FLY 99% LOADED; American's Coast-to-Coast Service Carried 3,720 of 3,751 Possible | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/queens-sinks-hunter-62-61.html | Queens Sinks Hunter, 62 - - 61 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-edwin-merrill.html | MRS. EDWIN MERRILL | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/firestone-plantations-elects-two.html | Firestone Plantations Elects Two | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/grant-will-finance-dartmouth-center.html | GRANT WILL FINANCE DARTMOUTH CENTER | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-england-women-plan-benefit-march-5.html | New England Women Plan Benefit March 5 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wood-field-and-stream-pheasant-hunting-popular-in-piedmonts.html | Wood, Field and Stream; Pheasant Hunting Popular in Piedmont's Traditional Quail Country | | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sabbath-law-urged-rabbi-bids-all-faiths-join-in-seeking-state.html | SABBATH LAW URGED; Rabbi Bids All Faiths Join in Seeking State Statute | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/greenwich-college-fete.html | Greenwich College Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/brooklyn-child-unit-moves.html | Brooklyn Child Unit Moves | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/named-by-bull-lines.html | Named by Bull Lines | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dartmouth-hockey-victor-75.html | Dartmouth Hockey Victor, 7-5 | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-backs-cameroons-would-sponsor-u-n-measure-to-grant-independence.html | U. S. BACKS CAMEROONS; Would Sponsor U. N. Measure to Grant Independence | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/memories-of-president-lincoln.html | Memories of President Lincoln' | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hand-wheel-operates-a-new-portable-loom.html | Hand Wheel Operates A New Portable Loom | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lincolns-spirit-hailed-by-brandt-mayor-of-berlin-and-envoys-of-20.html | LINCOLN'S SPIRIT HAILED BY BRANDT; Mayor of Berlin and Envoys of 20 Nations Take Part in Springfield Observance | True | By Richard J. H. Johnstonspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/governor-names-legal-aide.html | Governor Names Legal Aide | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dulles-surgery-today-hernia-operation-scheduled-for-secretary-of.html | DULLES SURGERY TODAY; Hernia Operation Scheduled for Secretary of State | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-truck-is-shown.html | New Truck Is Shown | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/churchstate-clash-in-catalonia-set-off-by-curbs-on-boy-scouts.html | Church-State Clash in Catalonia Set Off by Curbs on Boy Scouts; Church-State Clash in Catalonia Set Off by Curbs on Boy Scouts | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/inquirer-meet-tonight-delany-heads-talented-mile-field-at.html | INQUIRER MEET TONIGHT; Delany Heads Talented Mile Field at Philadelphia | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/broadway-plans-2-ustinov-plays-no-sign-of-the-dove-and-paris-not-so.html | BROADWAY PLANS 2 USTINOV PLAYS; ' No Sign of the Dove' and 'Paris Not So Gay' Listed -- Brook Accepts Bid | True | By Sam Zolotow | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-court-action-in-south-is-urged-javits-tells-city-naacp-dinner.html | U. S. COURT ACTION IN SOUTH IS URGED; Javits Tells City N.A.A.C.P. Dinner That Integration Will Otherwise Lag | True | By Layhmond Robinson | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/terre-haute-braces-for-wabash-flood.html | TERRE HAUTE BRACES FOR WABASH FLOOD | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/85000-injury-award-drunken-driver-ordered-to-pay-in-garden-city.html | $85,000 INJURY AWARD; Drunken Driver Ordered to Pay in Garden City Case | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bendix-aviation-corp-quarters-profit-rose-to-102-a-share-despite.html | BENDIX AVIATION CORP.; Quarter's Profit Rose to $1.02 a Share Despite Sales Drop COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/draft-beckons-refugees.html | Draft Beckons Refugees | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-integration-plan-barred.html | New Integration Plan Barred | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/books-for-teenagers-on-exhibit-at-library.html | Books for Teen-Agers On Exhibit at Library | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/worst-triumphs-in-billiards.html | Worst Triumphs in Billiards | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lake-placid-youths-sweep-top-honors-in-title-ski-jumps.html | Lake Placid Youths Sweep Top Honors In Title Ski Jumps | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lincoln-birthday-wreaths-laid-in-rites-at-union-square-statue.html | Lincoln Birthday Wreaths Laid In Rites at Union Square Statue | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tv-crime-discussed-r-w-sarnoff-urges-parents-control-childrens.html | TV CRIME DISCUSSED; R. W. Sarnoff Urges Parents Control Children's Viewing | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/niagara-rehearing-is-sought-by-state.html | NIAGARA REHEARING IS SOUGHT BY STATE | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/soviet-cuts-off-iran-talks-charges-u-s-blocks-pact-soviet-cuts-off.html | Soviet Cuts Off Iran Talks; Charges U. S. Blocks Pact; SOVIET CUTS OFF TALKS WITH IRAN | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/makarios-is-satisfied.html | Makarios Is Satisfied | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/gains-are-pared-in-british-funds-strong-rise-in-london-is-sliced.html | GAINS ARE PARED IN BRITISH FUNDS; Strong Rise in London Is Sliced When Bank Rate Is Not Cut as Expected | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-boric-oxide-unit-planned.html | New Boric Oxide Unit Planned | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/met-offers-vanessa-brenda-lewis-heard-in-title-role-first-time-this.html | MET OFFERS 'VANESSA'; Brenda Lewis Heard in Title Role First Time This Season | True | H. C. S. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ghost-towns-of-war-survive-in-aleutians-icy-climate-preserves-huts.html | Ghost Towns of War Survive in Aleutians; Icy Climate Preserves Huts Only Wind Visits Now | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/press-wireless-loses-appeal-of-curb-on-scope-of-messages-press.html | Press Wireless Loses Appeal of Curb on Scope of Messages; PRESS WIRELESS LOSES AN APPEAL | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/british-seek-rival-to-common-market.html | BRITISH SEEK RIVAL TO COMMON MARKET | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/socony-mobil-elects-picks-aides-for-magnolia-oil-and-operations.html | SOCONY MOBIL ELECTS; Picks Aides for Magnolia Oil and Operations Division | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/the-citys-school-report.html | The City's School Report | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/coloring-of-oranges.html | Coloring of Oranges | True | AN AMERIC.AX ] [0M. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/frances-frost-53-a-poet-novelist-author-who-also-wrote-for-children.html | FRANCES FROST, 53, A POET, NOVELIST; Author Who Also Wrote for Children Is Dead -- Had Won Shelley Award | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/baroque-hairdo-to-be-in-style-at-fete-april-21-bal-italien-at-plaza.html | Baroque Hairdo To Be in Style At Fete April 21; ' Bal Italien' at Plaza Will Be Benefit for Florence Orphanage | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/thruway-revenues-climbed-12-in-58.html | THRUWAY REVENUES CLIMBED 12% IN '58 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/miss-florence-wardwell-dies-former-g-o-p-state-delegte.html | Miss Florence Wardwell Dies; Former G. O. P. State Delegate | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/avalanche-in-iran-kills-15.html | Avalanche in Iran Kills 15 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sandburg-on-lincoln-hushes-congress-poet-casts-spell-on-joint.html | Sandburg on Lincoln Hushes Congress; Poet Casts Spell on Joint Session With Moving Eulogy SANDBURG CASTS A LINCOLN SPELL | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/leon-e-todd-dies-at-65-medford-lakes-n-j-mayor-was-real-estate.html | LEON E. TODD DIES AT 65; Medford Lakes, N. J., Mayor Was Real Estate Dealer | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/seaton-supports-balanced-budget-interior-secretary-favors-increased.html | SEATON SUPPORTS BALANCED BUDGET; Interior Secretary Favors Increased Taxes Rather Than Deficit Spending | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/in-the-nation-democratic-contributions-to-foreign-policy.html | In The Nation; Democratic Contributions to Foreign Policy | True | By Arthur Krock | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/party-endorses-segni-christiandemocratic-deputies-back.html | PARTY ENDORSES SEGNI; Christian-Democratic Deputies Back Premier-Designate | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/philharmonic-elects-2-francis-goelet-mrs-c-s-bunnell-join-board.html | PHILHARMONIC ELECTS 2; Francis Goelet Mrs. C. S. Bunnell Join Board | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-industries-surge-in-orient-but-u-n-commission-notes-vast.html | NEW INDUSTRIES SURGE IN ORIENT; But U. N. Commission Notes Vast Potential of Area Is Barely Tapped NEW INDUSTRIES SURGE IN ORIENT | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/suzanne-steinberg-to-marry-in-june.html | Suzanne Steinberg To Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wilbur-f-day-89-exrestaurateur.html | WILBUR F. DAY, 89, EX-RESTAURATEUR | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/piston-work-played-bernstein-praises-composer-at-philharmonic.html | PISTON WORK PLAYED; Bernstein Praises Composer at Philharmonic Preview | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sirota-waller.html | Sirota -- Waller | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/transport-news-lakes-pilot-law-canada-wants-reciprocity-with-u-s.html | TRANSPORT NEWS: LAKES PILOT LAW; Canada Wants Reciprocity With U. S. -- Airlines Cannot Agree on Jet Surcharge | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/antiques-to-be-sold.html | Antiques to Be Sold | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/japans-pacifists-lose-beaten-in-contests-involving-missile-site-and.html | JAPAN'S PACIFISTS LOSE; Beaten in Contests Involving Missile Site and Air Base | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lehigh-r-r-scored-on-bond-purchases.html | LEHIGH R. R. SCORED ON BOND PURCHASES | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/medical-schools-aided-228355-given-to-fund-by-drug-industry-in-year.html | MEDICAL SCHOOLS AIDED; $228,355 Given to Fund by Drug Industry in Year | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/blockfront-sold-in-upper-5th-ave-106th107th-street-plot-to-be-an.html | BLOCKFRONT SOLD IN UPPER 5TH AVE.; 106th-107th Street Plot to Be an Apartment Site - Actress' Home in Deal | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/store-sales-rose-by-9-in-the-week-reserve-reports-volume-up-in-all.html | STORE SALES ROSE BY 9% IN THE WEEK; Reserve Reports Volume Up in All Twelve Districts From the '58 Levels | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/spencer-agrees-to-terms.html | Spencer Agrees to Terms | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/plan-fete-for-botanical-garden.html | Plan Fete for Botanical Garden | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/germans-to-get-us-lunches.html | Germans to Get U.S. Lunches | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hotels-fight-rise-in-tax-on-rooms-city-group-says-increases-in.html | HOTELS FIGHT RISE IN TAX ON ROOMS; City Group Says Increases in Restaurant Levy Also Could Hurt Business | True | By Homer Bigart | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/neuberger-back-after-cancer-now-dedicated-to-research-aid-in-the.html | Neuberger, Back After Cancer, Now Dedicated to Research Aid; In the Senate He's Hailed for Long Fight in Tributes Led by Morse, Old Foe | True | By C. P. Trussellspecial To the New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/arthritis-grants-set-seven-scientists-here-receive-total-of-45500.html | ARTHRITIS GRANTS SET; Seven Scientists Here Receive Total of $45,500 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/genevieve-joins-cbs-show-cast-special-program-march-30-on-tv-adds.html | GENEVIEVE JOINS C.B.S. SHOW CAST; Special Program March 30 on TV Adds French Star - - Word Due on Oleo Ads | True | By Val Adams | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/theatre-off-broadway-clearing-in-the-woods-revived-downtown.html | Theatre: Off Broadway; ' Clearing in the Woods' Revived Downtown | True | By Louis Calta | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/army-sergeant-saves-production-of-rakes-progress-in-capital-mallory.html | Army Sergeant Saves Production Of 'Rake's Progress' in Capital; Mallory Walker Steps From the Chorus Into Lead Role Without a Rehearsal | True | By Howard Taubman | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-constable-victor-gains-in-new-jersey-squash-racquets-title.html | MRS. CONSTABLE VICTOR; Gains in New Jersey Squash Racquets Title Event | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/connolly-meyers.html | Connolly -- Meyers | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/accavallo-manca-fight-draw.html | Accavallo, Manca Fight Draw | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bet-report-assailed-protestant-unit-challenges-dowlings-conclusions.html | BET REPORT ASSAILED; Protestant Unit Challenges Dowling's Conclusions | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/laos-clears-way-for-more-u-s-aid-geneva-pact-renunciation-to-let.html | LAOS CLEARS WAY FOR MORE U. S. AID; Geneva Pact Renunciation to Let Americans Help Train Armed Forces | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lincoln-honored-in-japan.html | Lincoln Honored in Japan | True | Special to The New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mansfield-urges-that-2-germanys-fix-berlin-unity-calls-for-direct.html | MANSFIELD URGES THAT 2 GERMANYS FIX BERLIN UNITY; Calls for Direct Discussions With U. N. Head's Help and World Force Later WOULD BAR WAR DANGER Democratic Senator Asserts Administration Policy Is a 'Do-Nothing' One Mansfield Urgas 2 Germanys Negotiate Berlin Unity Directly | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/-zoning-walls-bar-the-middle-class-greenwich-is-told.html | ' Zoning Walls' Bar The Middle Class, Greenwich Is Told | True | Special to The New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/minstrel-of-america-carl-sandburg.html | Minstrel of America; Carl Sandburg | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/for-the-bretton-woods-twins.html | For the Bretton Woods Twins | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/arrest-of-batista-requested-by-cuba.html | ARREST OF BATISTA REQUESTED BY CUBA | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/everitt-team-gains-links-semifinals.html | EVERITT TEAM GAINS LINKS SEMI-FINALS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sweeping-reform-for-school-board-urged-by-preusse-toplevel-changes.html | SWEEPING REFORM FOR SCHOOL BOARD URGED BY PREUSSE; Top-Level Changes Asked in Report Calling Practices Archaic and Costly OVERHAUL URGED FOR SCHOOL BOARD | True | By Leonard Buder | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rhodesia-fears-strike-prime-minister-in-the-south-says-regime-is.html | RHODESIA FEARS STRIKE; Prime Minister in the South Says Regime Is Prepared | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/8-press-integration-negro-pupils-in-birmingham-seek-school.html | 8 PRESS INTEGRATION; Negro Pupils in Birmingham Seek School Transfers | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/pan-american-hit-by-a-short-strike.html | PAN AMERICAN HIT BY A SHORT STRIKE | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/brandt-surprised-at-mansfield-plan.html | BRANDT SURPRISED AT MANSFIELD PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/oconnell-new-drake-coach.html | O'Connell New Drake Coach | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/daughter-to-mrs-thomas.html | Daughter to Mrs. Thomas | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/laborites-end-split-leftwingers-drop-proposal-to-alter-german.html | LABORITES END SPLIT; Left-Wingers Drop Proposal to Alter German Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/those-spice-islands.html | Those 'Spice' Islands | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/booksauthors.html | Books--Authors | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/first-lady-in-texas-she-visits-friends-in-san-antonio-on-way-to.html | FIRST LADY IN TEXAS; She Visits Friends in San Antonio on Way to Arizona | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/man-of-honor-74-studies-law-to-pay-43000-he-doesnt-owe-retired.html | Man of Honor, 74, Studies Law To Pay $43,000 He Doesn't Owe; Retired Court Stenographer Takes On Debt of School on Whose Board He Sat | True | By Robert Alden | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-show-lifts-skiing-prospects-fun-on-weekend-expected-to-be.html | NEW SHOW LIFTS SKIING PROSPECTS; Fun on Week-End Expected to Be Increased by Two Winter Carnivals | True | By Michael Strauss | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ray-to-coach-at-john-carroll.html | Ray to Coach at John Carroll | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/text-of-the-city-administrators-proposals-for-changes-in-board-of.html | Text of the City Administrator's Proposals for Changes in Board of Education | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/pervukhin-back-in-east-berlin.html | Pervukhin Back in East Berlin | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/n-y-u-trips-west-virginia-and-manhattan-crushes-syracuse-at-garden.html | N. Y. U. Trips West Virginia and Manhattan Crushes Syracuse at Garden; VIOLET TRIUMPHS IN OVERTIME, 72-70 N.Y.U. Snaps 11-Game Skein of Mountaineers in Upset -Manhattan Wins, 71-53 | True | By Louis Effrat | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/funds-manager-posts-asset-gain-total-exceeds-2-billion-for.html | FUNDS MANAGER POSTS ASSET GAIN; Total Exceeds 2 Billion for Investors Diversified Services Group | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/check-turnover-soars-weeks-total-185-above-58-which-included.html | CHECK TURNOVER SOARS; Week's Total 18.5% Above '58, Which Included Holiday. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fordham-prep-victor-takes-laurels-in-catholic-high-track-carnival.html | FORDHAM PREP VICTOR; Takes Laurels in Catholic High Track Carnival | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sales-and-mergers-di-giorgio-fruit-corp.html | SALES AND MERGERS; Di Giorgio Fruit Corp. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/most-prices-rise-for-commodities-potatoes-cottonseed-oil-and.html | MOST PRICES RISE FOR COMMODITIES; Potatoes, Cottonseed Oil and Platinum Firm -- Wool Futures Are Mixed | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/racketeer-spared-by-gangland-in-jail-for-silence-on-apalachin.html | Racketeer Spared by Gangland In Jail for Silence on Apalachin | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/britain-pays-homage-leaders-of-three-parties-join-in-tributes-to.html | BRITAIN PAYS HOMAGE; Leaders of Three Parties Join In Tributes to Lincoln | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-walter-kelly-sr.html | MRS. WALTER KELLY SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/housing-agency-names-aide.html | Housing Agency Names Aide | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/british-circulation-up-notes-in-use-rose-1416000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 1,416,000 in Week to 2,006,128,000 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lower-job-fees-asked-albany-bill-seeks-to-cut-whitecollar-agency.html | LOWER JOB FEES ASKED; Albany Bill Seeks to Cut White-Collar Agency Cost | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/turnau-players-give-two-operas-troupe-performs-works-by-ravel-and.html | TURNAU PLAYERS GIVE TWO OPERAS; Troupe Performs Works by Ravel and Ashley Vernon at Carnegie Recital Hall | True | ROSS PARMENTER. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/austrian-leader-to-speak.html | Austrian Leader to Speak | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/two-join-white-so.html | Two Join White So | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/barton-acquires-several-properties.html | BARTON ACQUIRES SEVERAL PROPERTIES | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/melbourne-music-bowl-opens.html | Melbourne Music Bowl Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/political-payment-attested-at-trial.html | POLITICAL PAYMENT ATTESTED AT TRIAL | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/waste-king-corp.html | Waste King Corp. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jesse-greenstein-biochemist-dead-cancer-research-authority-led.html | JESSE GREENSTEIN, BIOCHEMIST, DEAD; Cancer Research Authority Led Laboratory in Capital -- Did Amino Acid Work | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/indian-aluminum-plant-smelter-more-than-doubles-nations-productive.html | INDIAN ALUMINUM PLANT; Smelter More Than Doubles Nation's Productive Capacity | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mitchell-to-accept-2unit-labor-plan.html | MITCHELL TO ACCEPT 2-UNIT LABOR PLAN | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ceylon-parliament-ejects-12-members.html | CEYLON PARLIAMENT EJECTS 12 MEMBERS | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/abitibi-power-paper-last-years-profit-was-219-a-share-down-from-286.html | ABITIBI POWER & PAPER; Last Year's Profit Was $2.19 a Share, Down From $2.86 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mammoth-shear-makes-small-scrap-from-big.html | Mammoth Shear Makes Small Scrap From Big | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/harry-f-winslow.html | HARRY F. WINSLOW | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/a-shift-at-nato.html | A Shift at NATO | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/caracas-stands-firm-renews-safeconduct-plea-for-dominicans-in.html | CARACAS STANDS FIRM; Renews Safe-Conduct Plea for Dominicans in Embassy | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/carloadings-keep-margin-over-1958-but-bad-weather-cut-total-freight.html | CARLOADINGS KEEP MARGIN OVER 1958; But Bad Weather Cut Total Freight Loadings Below Week-Before Level | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/text-of-presidents-message-on-world-bank-fund-rise.html | Text of President's Message on World Bank Fund Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/gibson-victor-on-links-wins-quartercentury-tourney-with-36hole.html | GIBSON VICTOR ON LINKS; Wins Quarter-Century Tourney With 36-Hole Total of 139 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-presses-italy-in-bridge-contest-four-points-separate-two-teams.html | U. S. PRESSES ITALY IN BRIDGE CONTEST; Four Points Separate Two Teams in Championships at Statler Hilton Here | True | By George Rapee | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rayburn-predicts-victory-by-coops-says-republicans-will-help-defeat.html | RAYBURN PREDICTS VICTORY BY CO-OPS; Says Republicans Will Help Defeat President's Plan to Raise Interest Rate RAYBURN PREDICTS VICTORY BY CO-OPS | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/screen-black-orchid-quinn-is-starred-in-new-film-at-plaza.html | Screen: 'Black Orchid'; Quinn Is Starred in New Film at Plaza | True | By Bosley Crowther | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tv-courtroom-drama-playhouse-90-story-of-a-murder-trial-offers-some.html | TV: Courtroom Drama; ' Playhouse 90' Story of a Murder Trial Offers Some Excellent Performances | True | By John P. Shanley | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/actor-up-for-air-reserve-promotion.html | Actor Up for Air Reserve Promotion | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/l-i-u-beats-hartford-53-48.html | L. I. U. Beats Hartford, 53 -- 48 | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/soviet-account-of-dispute-with-iran.html | Soviet Account of Dispute With Iran | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/fans-irk-gonzales-star-threatens-spectators-3-times-in-adelaide.html | FANS IRK GONZALES; Star Threatens Spectators 3 Times in Adelaide Tennis | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/iraq-is-arming-algerian-rebels-premier-discloses-weekly-supply.html | IRAQ IS ARMING ALGERIAN REBELS; Premier Discloses Weekly Supply Flights -- An Iraqi Cabinet Rift Reported | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/course-on-justice-offered.html | Course on Justice Offered | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/filly-victor-at-bowie.html | Filly Victor at Bowie | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/auriol-leaves-socialist-party-assailing-leadership-of-mollet-action.html | Auriol Leaves Socialist Party, Assailing Leadership of Mollet; Action by Former French President Bolsters Move to Re-form Bloc | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/orthodox-outpost-visited.html | Orthodox Outpost Visited | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/two-performers-win-anta-awards-kim-stanley-and-robards-jr-will.html | TWO PERFORMERS WIN ANTA AWARDS; Kim Stanley and Robards Jr. Will Receive Bowls at Fete in Astor Tuesday | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hawk-rally-beats-knicks-basket-by-pettit-decides-106105-hawks.html | Hawk Rally Beats Knicks; BASKET BY PETTIT DECIDES, 106-105 Hawks, Behind by 27 Points, Win With 26 Seconds Left -- Ferrari, Martin Star | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ryff-and-andrade-in-comebacks-lightweight-flashes-of-1956-to-meet.html | Ryff and Andrade in Comebacks; Lightweight Flashes of 1956 to Meet at Garden Tonight Both Fighters Have Had Troubles in Recent Years | True | By Frank M. Blunk | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/wilson-backs-state-budget.html | Wilson Backs State Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dutch-push-hotel-aid-bill-proposes-loan-for-two-units-of-hilton.html | DUTCH PUSH HOTEL AID; Bill Proposes Loan for Two Units of Hilton Chain | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/gaullist-ministers-must-visit-algeria.html | GAULLIST MINISTERS MUST VISIT ALGERIA | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/eaton-manufacturing-earnings-off-sharply-last-year-to-346-a-share.html | EATON MANUFACTURING; Earnings Off Sharply Last Year to $3.46 a Share From $5.77 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/text-of-carl-sandburgs-address-on-lincoln-before-a-joint-session-of.html | Text of Carl Sandburg's Address on Lincoln Before a Joint Session of Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/margaret-l-hurley-engaged-to-interne.html | Margaret L. Hurley Engaged to Interne | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dies-at-basketball-game.html | Dies at Basketball Game | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/flu-spreads-in-britain-everybody-has-it-the-prime-minister.html | FLU SPREADS IN BRITAIN; ' Everybody' Has It, the Prime Minister Announces | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/200-scouts-are-feted-here.html | 200 Scouts Are Feted Here | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/blood-donations-set-personnel-at-navy-yard-and-fort-jay-to-give.html | BLOOD DONATIONS SET; Personnel at Navy Yard and Fort Jay to Give Today | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/belgrade-weighs-pact-revival.html | Belgrade Weighs Pact Revival | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/meyner-hails-latin-tie-jersey-governor-in-rio-says-help-of-u-s-is.html | MEYNER HAILS LATIN TIE; Jersey Governor, in Rio, Says Help of U. S. Is Vital | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rail-strike-barred-by-federal-court.html | RAIL STRIKE BARRED BY FEDERAL COURT | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-delinquency-study-opens-here-senator-surveys-child-crime-here.html | U. S. Delinquency Study Opens Here; SENATOR SURVEYS CHILD CRIME HERE | True | By Ira Henry Freeman | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/new-director-elected-by-ecuadorian-corp.html | New Director Elected By Ecuadorian Corp. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sports-of-the-times-an-old-mans-game.html | Sports of The Times; An Old Man's Game? | True | By Arthur Daley | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/kennedy-demotes-4-police-officials-in-gambling-cases-3-men-accused.html | KENNEDY DEMOTES 4 POLICE OFFICIALS IN GAMBLING CASES; 3 Men Accused of Bookie Shakedown in Brooklyn - Ex-Harlem Aides Shifted CRACKDOWN IS ORDERED Commissioner, Angered by Scandals, Demands Action -- Patrolman Dismissed Kennedy Orders Crackdown After Policemen's Arrest KENNEDY DEMOTES 4 POLICE OFFICIALS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/iraqi-cabinet-rift-reported.html | Iraqi Cabinet Rift Reported | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/exlawyer-marks-25-years-as-priest.html | EX-LAWYER MARKS 25 YEARS AS PRIEST | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/schering-corporation-58-earnings-at-305-a-share-compared-with-380.html | SCHERING CORPORATION; ' 58 Earnings at $3.05 a Share, Compared With $3.80 in '57 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/baby-sales-charged-new-york-and-baltimore-plan-investigation-of.html | BABY SALES CHARGED; New York and Baltimore Plan Investigation of Reports | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lefrak-w0rking-on-28-projects-head-of-building-concern-says-total.html | LEFRAK W0RKING ON 28 PROJECTS; Head of Building Concern Says Total for 1959-60 May Be $100,000,000 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/red-wings-shut-out-rangers-goal-by-mintyre-tops-blues-1-to-0-wing.html | Red Wings Shut Out Rangers;; GOAL BY M'INTYRE TOPS BLUES, 1 TO 0 Wing Nets in Third Period Against Rangers -- Detroit Leaves Hockey Cellar | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/german-socialists-pick-schmid-for-presidency.html | German Socialists Pick Schmid for Presidency | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/parnell-to-manage-pelicans.html | Parnell to Manage Pelicans | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bernard-a-brady-sr.html | BERNARD A. BRADY SR. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/columbia-grant-honors-dean.html | Columbia Grant Honors Dean | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/budd-unit-gets-big-car-order.html | Budd Unit Gets Big Car Order | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/britain-advances-accord-on-cyprus-steps-seen-toward-talks-with.html | BRITAIN ADVANCES ACCORD ON CYPRUS; Steps Seen Toward Talks With Greece and Turkey - M.P.'s React Favorably | | By Walter H. Waggonerspecial to the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/angelos-marinos-dead-dean-of-landing-agents-in-port-of-new-york-was.html | ANGELOS MARINOS DEAD; ' Dean of Landing Agents' in Port of New York Was 69 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/german-reds-hint-new-berlin-offer-imply-soviet-may-be-willing-to.html | GERMAN REDS HINT NEW BERLIN OFFER; Imply Soviet May Be Willing to Help Solve Any Dispute Over Access to City German Reds Imply New Offer May Be Made on Berlin Crisis | | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/sebring-auto-test-postponed.html | Sebring Auto Test Postponed | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/oil-imports-curb-widely-favored-only-2-voices-reject-u-s-position.html | OIL IMPORTS CURB WIDELY FAVORED; Only 2 Voices Reject U. S. Position That a Threat to Security Exists DEADLINE FOR COMMENT Opinion Mixed on Whether Proposed Program Should Apply to Residuals | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/seoul-sets-plan-in-japanese-rift-reaches-secret-decision-on-steps.html | SEOUL SETS PLAN IN JAPANESE RIFT; Reaches Secret 'Decision' on Steps if Tokyo Sends Koreans to Red North | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/vazquez-stops-ike-chestnut.html | Vazquez Stops Ike Chestnut | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/general-manager-picked-by-alcoa-steamship-co.html | General Manager Picked By Alcoa Steamship Co. | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/guatemala-honors-spellman.html | Guatemala Honors Spellman | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/150-ousted-tenants-back-in-tenements.html | 150 OUSTED TENANTS BACK IN TENEMENTS | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/club-to-help-g-o-p-union-league-in-fund-drive-says-party-needs.html | CLUB TO HELP G. O. P.; Union League in Fund Drive, Says Party Needs Strength | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/6nation-parley-slated-on-wool-southern-hemisphere-group-to-seek.html | 6-NATION PARLEY SLATED ON WOOL; Southern Hemisphere Group to Seek Cooperation for Common Good | True | By Charles Griffinspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-n-aide-to-assume-post.html | U. N. Aide to Assume Post | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/2-join-u-s-life-board.html | 2 Join U. S. Life Board | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/dutch-score-u-s-on-jakarta-arms-member-of-assembly-calls-action.html | DUTCH SCORE U. S. ON JAKARTA ARMS; Member of Assembly Calls Action 'Stab in Back' -Public Is Displeased | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/strike-ties-up-brazilian-port.html | Strike Ties Up Brazilian Port | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/st-joseph-lead-names-trustee.html | St. Joseph Lead Names Trustee | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/king-gives-nepal-liberal-charter.html | King Gives Nepal Liberal Charter | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/heim-long-a-designer-for-the-young-offers-a-special-collection-for.html | Heim, Long a Designer for the Young, Offers a Special Collection for Spring Slender Figures Are Emphasized In Sale Showings | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/32-on-pennsy-train-hurt-in-derailment.html | 32 ON PENNSY TRAIN HURT IN DERAILMENT | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/budget-merits-publics-support-rogers-says-at-g-o-p-dinner.html | Budget Merits Public's Support, Rogers Says at G. O. P. Dinner | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/noncatholic-aim-on-unity-defined-world-council-of-churches-says.html | NON-CATHOLIC AIM ON UNITY DEFINED; World Council of Churches Says 'Mutual Respect' Must Be Basis of Any Talks | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/paris-studies-dispute.html | Paris Studies Dispute | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/government-rests-case-against-beck.html | GOVERNMENT RESTS CASE AGAINST BECK | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/parkways-scored-on-gas-stations-2-connecticut-legislators-charge.html | PARKWAYS SCORED ON GAS STATIONS; 2 Connecticut Legislators Charge Poor Service and a Lack of Supplies | True | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/2-sterling-drug-units-name-vice-president.html | 2 Sterling Drug Units Name Vice President | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/flexible-annuity-under-fire-again-passage-of-jersey-bills-again.html | FLEXIBLE ANNUITY UNDER FIRE AGAIN; Passage of Jersey Bills Again Reopens Fight On Insurance Plan | True | By J. E. McMahon | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/offering-price-is-set-erie-forge-establishes-level-at-612-12-a.html | OFFERING PRICE IS SET; Erie Forge Establishes Level at $6.12 1/2 a Share | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/youth-dies-in-crash-3-other-brooklyn-boys-hurt-in-l-i-auto-accident.html | YOUTH DIES IN CRASH; 3 Other Brooklyn Boys Hurt in L. I. Auto Accident | | Special to The New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/no-carolina-test-marked-by-brawl-spectators-join-in-melee-as-tar.html | NO. CAROLINA TEST MARKED BY BRAWL; Spectators Join in Melee as Tar Heel Five Beats Wake Forest, 75-66 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/orphans-see-president-he-gives-them-silver-dollars-they-sing.html | ORPHANS SEE PRESIDENT; He Gives Them Silver Dollars -- They Sing 'America' | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/5th-blast-victim-dies-no-cause-is-given-yet-for-jersey-explosion.html | 5TH BLAST VICTIM DIES; No Cause Is Given Yet for Jersey Explosion | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/roselle-to-cut-school-budget.html | Roselle to Cut School Budget | True | Special to The New York Times | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/housing-starts-drop-but-top-yearago-rate.html | Housing Starts Drop, But Top Year-Ago Rate | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/conant-will-get-award-for-serving-education.html | Conant Will Get Award For Serving Education | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-koehler-3d-has-child.html | Mrs. Koehler 3d Has Child | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/food-news-mustard-actual-manufacturing-processes-much-the-same-as.html | Food News: Mustard; Actual Manufacturing Processes Much the Same as Those Used Centuries Ago | True | By June Owen | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-n-radiation-unit-to-meet.html | U. N. Radiation Unit to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-s-six-tops-swedish-stars.html | U. S. Six Tops Swedish Stars | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/three-share-lead.html | Three Share Lead | | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/hamilton-s-battin.html | HAMILTON S. BATTIN | True | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jockey-beck-scores-triple.html | Jockey Beck Scores Triple | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/u-s-readies-brief-for-recovery-of-20000000-from-boeing.html | U. S. Readies Brief for Recovery Of $20,000,000 From Boeing | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/counsel-named.html | Counsel Named | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/pickands-clarifies-labrador-ore-deal.html | PICKANDS CLARIFIES LABRADOR ORE DEAL | True | | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/halliburton-cementing-4th-quarters-net-fell-to-86c-a-share-from-102.html | HALLIBURTON CEMENTING; 4th Quarter's Net Fell to 86c a Share From $1.02 in 1957 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/boycott-stirs-action-carolina-officials-seek-funds-to-improve-negro.html | BOYCOTT STIRS ACTION; Carolina Officials Seek Funds to Improve Negro Schools | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/albany-is-warned-on-school-grants-protestant-council-cautions.html | ALBANY IS WARNED ON SCHOOL GRANTS; Protestant Council Cautions Legislators Against 'Fringe' Aid for Parochial Pupils | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/board-member-picked-by-american-machine.html | Board Member Picked By American Machine | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/moves-are-mixed-for-grain-prices-most-changes-in-fractions-soybeans.html | MOVES ARE MIXED FOR GRAIN PRICES; Most Changes in Fractions -- Soybeans Steady to Firm on Late Rally | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/heating-group-formed-contractors-seek-to-promote-hotwater-systems.html | HEATING GROUP FORMED; Contractors Seek to Promote Hot-Water Systems | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/those-cuban-beards.html | Those Cuban Beards | True | 2iAXWELL STEIN HARDT | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/deadlock-at-geneva.html | Deadlock at Geneva | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/khrushchev-honors-workers.html | Khrushchev Honors Workers | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/al-dark-of-cubs-shoots-3overpar-73-and-takes-medal-in-ballplayers.html | Al Dark of Cubs Shoots 3-Over-Par 73 And Takes Medal in Ballplayers' Golf | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/jacobus-restored-to-toronto-trading.html | JACOBUS RESTORED TO TORONTO TRADING | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/eugene-f-du-bois-physiologist-76-exphysician-in-chief-at-new-york.html | EUGENE F. DU BOIS, PHYSIOLOGIST, 76; Ex-Physician in Chief at New York Hospital Dead -- Taught at Cornell | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/iran-reveals-breakdown.html | Iran Reveals Breakdown | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/rockefeller-cites-lincolns-mettle-in-gop-address-he-urges-equal.html | ROCKEFELLER CITES LINCOLN'S METTLE; In G.O.P. Address, He Urges Equal Courage in Facing the State's Problems | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/redding-school-to-benefit.html | Redding School to Benefit | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lincolns-birthday-revoked-as-holiday-by-2-l-i-schools.html | Lincoln's Birthday Revoked as Holiday By 2 L. I. Schools | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/st-johns-vaulter-breaks-record-carroll-hits-13-feet-1-inch.html | St. John's Vaulter Breaks Record; Carroll Hits 13 Feet 1 Inch -- Manhattan Wins Team Title | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/ridgefield-pta-schedules-carnival.html | Ridgefield P.-T.A. Schedules Carnival | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/bronx-playground-opened.html | Bronx Playground Opened | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lester-t-jones.html | LESTER T. JONES | True | Special To The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/childrens-museum-meeting.html | Children's Museum Meeting | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/mrs-dreyspool-wins-elmsford-player-triumphs-in-invitation-golf-in.html | MRS. DREYSPOOL WINS; Elmsford Player Triumphs in Invitation Golf in Florida | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/linmold-takes-88870-coast-stakes-131-shot-is-first-at-wire-by-nose.html | Linmold Takes $88,870 Coast Stakes; 13-1 SHOT IS FIRST AT WIRE BY NOSE Linmold Nips Fightin Indian in Last Stride After Rally -- Bill Boland Honored | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/lady-nancy-boweslyon-niece-of-the-queen-mother-in-england-is-dead.html | LADY NANCY BOWES-LYON; Niece of the Queen Mother in England Is Dead at 40 | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/tammany-group-drafts-reforms-lists-demands-on-de-sapio-for.html | TAMMANY GROUP DRAFTS REFORMS; Lists Demands on De Sapio for Rank-and-File Voice -He Will Act in 2 Weeks | | By Douglas Dales | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/john-j-raftery.html | JOHN J. RAFTERY | | Special to The New York Times. | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-13 | 1959-02-13 | https://www.nytimes.com/1959/02/13/archives/books-of-the-times.html | Books of The Times | | By Orville Prescott | 1987-01-07 | RE0000323036 | RE0000323036 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/nato-approves-notes.html | NATO Approves Notes | | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/chiefs-outskate-ravens-3027.html | Chiefs Outskate Ravens, 30-27 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/child-to-the-henry-ruths.html | Child to the Henry Ruths | | Special to THE NEW YORK TIMES | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/replacement-in-musical.html | Replacement in Musical | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/makarios-invited-to-cyprus-talks-turkish-cypriote-also-to-go-to.html | MAKARIOS INVITED TO CYPRUS TALKS; Turkish Cypriote Also to Go to London Conference MAKARIOS INVITED TO CYPRUS PARLEY | | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ceylon-government-aide-out.html | Ceylon Government Aide Out | | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/john-whorf-56-watercolorist-noted-artist-dead-on-cape-codhad-first.html | JOHN WHORF, 56, WATER-COLORIST; Noted Artist Dead on Cape; Cod--Had First One-Man Show When He Was 21 | True | Special to The New Yo. rk Thn. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/wood-field-and-stream-recipe-for-quail-dish-that-will-prove-a.html | Wood, Field and Stream; Recipe for Quail Dish That Will Prove a Conversation Piece Later | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/seoul-plans-to-resist.html | Seoul Plans to Resist | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/railroad-raises-net.html | Railroad Raises Net | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/gerber-products.html | GERBER PRODUCTS | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/pact-with-australia-set.html | Pact With Australia Set | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/return-to-base-jobs-seen.html | Return to Base Jobs Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/railway-offers-meal-tickets.html | Railway Offers Meal Tickets | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/church-unit-pikcs-site-world-council-committee-to-meet-in-argentina.html | CHURCH UNIT PIKCS SITE; World Council Committee to Meet in Argentina in 1960 | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/newark-aide-ousted-controller-of-city-hospital-dismissed-during.html | NEWARK AIDE OUSTED; Controller of City Hospital Dismissed During Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/primary-prices-rose-1-in-week-farm-products-were-higher-processed.html | PRIMARY PRICES ROSE 1 % IN WEEK; Farm Products Were Higher, Processed Foods Lower -- Meat Costs Eased | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jordan-high-scorer.html | Jordan High Scorer | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/candlewood-first-in-sprint.html | Candlewood First in Sprint | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/sidelights-treasury-gets-mild-revenge.html | Sidelights; Treasury Gets Mild Revenge | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/botts-gains-class-a-final.html | Botts Gains Class A Final | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/paris-assembly-gets-report.html | Paris Assembly Gets Report | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ship-policy-inquiry-sought-by-curran.html | SHIP POLICY INQUIRY SOUGHT BY CURRAN | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/goodyear-tire-names-officer-of-a-subsidiary.html | Goodyear Tire Names Officer of a Subsidiary | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/eisenhower-to-stop-in-texas-on-flight.html | EISENHOWER TO STOP IN TEXAS ON FLIGHT | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/nixon-visits-coast-for-fete-in-orgeon.html | NIXON VISITS COAST FOR FETE IN ORGEON | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/iran-is-not-intimidated.html | Iran Is Not Intimidated | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rise-advised-in-social-aid.html | Rise Advised In Social Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-amity-is-sought-hungarian-attache-calls-on-state-department.html | U. S. AMITY IS SOUGHT; Hungarian Attache Calls on State Department Aide | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jennie-tourel-is-philharmonic-soloist.html | Jennie Tourel Is Philharmonic Soloist | True | ERIC SALZMAN. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bruno-s-bellia-69-ex-union-organizer.html | BRUNO S. BELLIA, 69, EX. UNION ORGANIZER | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/st-mirren-victor-by-100.html | St. Mirren Victor by 10-0 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/swedes-rule-out-air-sabotage.html | Swedes Rule Out Air Sabotage | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/adrienne-lelaidiers-troth.html | Adrienne LeLaidier's Troth | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/president-scores-incessant-pleas-for-spending-rise-says-battle-to.html | PRESIDENT SCORES 'INCESSANT PLEAS' FOR SPENDING RISE; Says Battle to Keep Budget Balanced Puts Special Groups Against Public LETTERS' BACKING CITED Halleck Tells Eisenhower 'Thousands' Write That They Support Economy PRESIDENT SCORES SPENDING APPEALS | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/supertanker-launching-set.html | Supertanker Launching Set | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/khrushchev-urges-ban-on-shapeless-clothing.html | Khrushchev Urges Ban On Shapeless Clothing | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/martin-chooses-aide-for-nuclear-division.html | Martin Chooses Aide For Nuclear Division | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/red-cross-help-sought.html | Red Cross Help Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/50-cents-a-week-to-pay-jersey-fine-in-a-year.html | 50 Cents a Week to Pay Jersey Fine in a Year | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/boheme-is-sung-at-met.html | 'Boheme' Is Sung at 'Met' | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ryffs-jabs-beat-andrade-in-fight-bronx-lightweight-receives.html | RYFF'S JABS BEAT ANDRADE IN FIGHT; Bronx Lightweight Receives Unanimous Decision Here With Superb Exhibition | True | By Deane McGowen | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/brazil-nine-wins-512-triumphs-over-chile-in-south-american.html | BRAZIL NINE WINS, 51-2; Triumphs Over Chile in South American Championship | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/brotherhood-week-scheduled.html | Brotherhood Week Scheduled | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/army-in-alaska-opens-exercise-battle-units-begin-training-for.html | ARMY IN ALASKA OPENS EXERCISE; Battle Units Begin Training for Defense of Airfields in Cold Weather War | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/business-loans-show-drop-here-off-38-million-during-week-against-a.html | BUSINESS LOANS SHOW DROP HERE; Off 38 Million During Week, Against a Decline of 50 Million in '58 Period BUSINESS LOANS SHOW DROP HERE | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/river-projects-study-set.html | River Projects Study Set | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/luis-a-gallop-weds-mrs-k-n-cristman.html | Luis A. Gallop Weds Mrs. K. N. Cristman | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/soviet-interested-in-curbing-births.html | SOVIET INTERESTED IN CURBING BIRTHS | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dominican-curbs-cited-venezuela-says-embassy-food-service-has-been.html | DOMINICAN CURBS CITED; Venezuela Says Embassy Food Service Has Been Halted | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/choir-gives-concert-at-u-n.html | Choir Gives Concert at U. N. | True | Special to The New York Times | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/swiss-oust-german-order-woman-reporter-from-east-to-leave-this.html | SWISS OUST GERMAN; Order Woman Reporter From East to Leave This Month | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/to-prevent-sneak-attacks-stress-on-factor-of-selfinterest-proposed.html | To Prevent Sneak Attacks; Stress on Factor of Self-Interest Proposed in Negotiations | True | WILLIAM T. SCOTT. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/joseph-v-leonard.html | JOSEPH V. LEONARD | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/office-is-leased-in-355-lexington-britishamerican-chamber-takes.html | OFFICE IS LEASED IN 355 LEXINGTON; British-American Chamber Takes Space -- Travel Unit Rents New Quarters | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/president-very-sorry.html | President Very Sorry | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bookmaker-held-in-police-inquiry-bail-in-shakedown-case-set-at.html | BOOKMAKER HELD IN POLICE INQUIRY; Bail in Shakedown Case Set at $100,000 -- Trials Seen on Harlem Charges BOOKMAKER HELD IN POLICE INQUIRY | True | By Alexander Feinberg | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/scot-16-stirs-mps-on-injustice-charge-16yearold-scot-stirs-britain.html | Scot, 16, Stirs M.P.'s On Injustice Charge; 16-Year-Old Scot Stirs Britain With Charge of Police Beating | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/store-sales-up-here-weeks-volume-in-this-area-rose-5-from-58-level.html | STORE SALES UP HERE; Week's Volume in This Area Rose 5% From '58 Level | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/role-of-government-restated.html | Role of Government Restated | True | A. V. ASTIN, | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/landslide-peril-grows-swiss-village-frightened-by-unexpected-rock.html | LANDSLIDE PERIL GROWS; Swiss Village Frightened by Unexpected Rock Fall | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/truck-kills-court-interpreter.html | Truck Kills Court Interpreter | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/chain-stores-post-88-gain-in-sales-increase-over-january-58-marks.html | CHAIN STORES POST 8.8% GAIN IN SALES; Increase Over January, '58, Marks 22d Consecutive Month of Advance | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ekabamahan-entry-favored-in-99900-hialeah-turf-cup-in-florida-today.html | Ekaba-Mahan Entry Favored In $99,900 Hialeah Turf Cup in Florida Today; FOURTEEN HORSES NAMED FOR RACE Tudor Era, Petare Among Challengers -- Lament and Tara's Ring Victors | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/british-name-new-malta-governor.html | British Name New Malta Governor | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/florida-is-upheld-on-pupil-placement.html | FLORIDA IS UPHELD ON PUPIL PLACEMENT | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/faiths-hail-week-for-brotherhood-churches-and-synagogues-in.html | FAITHS HAIL WEEK FOR BROTHERHOOD; Churches and Synagogues, in Response to Call, Will Hold Observances Here | True | By George Dugan | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/foreign-affairs-portugal-the-anomaly-in-nato.html | Foreign Affairs; Portugal -- The Anomaly in NATO | True | By C. L. Sulzberger | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dr-bunche-disputes-tv-racial-program.html | DR. BUNCHE DISPUTES TV RACIAL PROGRAM | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/campbell-boros-share-golf-lead-they-set-pace-by-shot-with-129s-at.html | CAMPBELL, BOROS SHARE GOLF LEAD; They Set Pace by Shot With 129's at Tucson -- Cooper Gets 141 in San Juan | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/inga-lund-gives-reading.html | Inga Lund Gives Reading | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/harry-t-davis.html | HARRY T. DAVIS | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/grounded-tanker-abandoned.html | Grounded Tanker Abandoned | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ind-rider-slashed-in-brawl-over-dime.html | IND RIDER SLASHED IN BRAWL OVER DIME | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/i-o-c-to-meet-in-may.html | I. O. C. to Meet in May | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dog-saved-from-lake-by-copter.html | Dog Saved From Lake by 'Copter | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/oils-are-weaker-on-london-board-mideast-crude-price-cuts-and.html | OILS ARE WEAKER ON LONDON BOARD; Mideast Crude Price Cuts and Political Events Principal Events | | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/spellman-told-to-rest-brother-a-physician-advises-him-to-curtail.html | SPELLMAN TOLD TO REST; Brother, a Physician, Advises Him to Curtail Activities | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/concordia-singers-of-minnesota-give-town-hall-concert.html | Concordia Singers Of Minnesota Give Town Hall Concert | True | E. S. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rail-reorganization-approved.html | Rail Reorganization Approved | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/negro-boys-free-in-kiss-incident-north-carolina-lets-mothers-take.html | NEGRO BOYS FREE IN 'KISS' INCIDENT; North Carolina Lets Mothers Take Two Held as State Wards Since Nov. 5 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/louis-were-71-lawyeris-e-i-longtime-associate-of-f-di-ionsevelt-was.html | LOUIS WErE 71 LAWYER,-IS ]]E I; Longtime Associate of F. D.I Ionsevelt Was U. S. Aide : [ ]uring World War I { | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/castro-to-become-premier-in-shift-of-cubas-regime-castro-is-named.html | Castro to Become Premier In Shift of Cuba's Regime; CASTRO IS NAMED PREMIER OF CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/plea-on-carpet-tariff-is-turned-down-again.html | Plea on Carpet Tariff Is Turned Down Again | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/kidnap-suspect-sane-report-on-mrs-iavarone-is-filed-in-brooklyn.html | KIDNAP SUSPECT SANE; Report on Mrs. Iavarone Is Filed in Brooklyn Case | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/auto-production-is-cut-by-weather-and-strike.html | Auto Production Is Cut By Weather and Strike | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/remington-arms-co.html | REMINGTON ARMS CO. | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bomarc-is-launched.html | Bomarc Is Launched | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hong-kong-scores-u-s-textile-plea-industry-groups-militant-as.html | HONG KONG SCORES U. S. TEXTILE PLEA; Industry Groups Militant as Washington Aides Open Bid to Curb Exports | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jets-deice-runway.html | Jets De-Ice Runway | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/becks-lawyers-lose-fail-to-suppress-evidence-trial-resumes-monday.html | BECK'S LAWYERS LOSE; Fail to Suppress Evidence -- Trial Resumes Monday | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/missouri-realty-firm-opens-office-in-city.html | Missouri Realty Firm Opens Office in City | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rev-thomas-plassmann-dies-uxhead-of-st-bonaventures.html | Rev. Thomas Plassmann Dies; ux-Head of St. Bonaventure's | True | special to'tie New York Times | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/expoliceman-jailed-pile-of-uniforms-in-hold-up-plot-draws-7-to-15.html | EX-POLICEMAN JAILED; Pile of Uniforms in Hold-Up Plot Draws 7 to 15 Years | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/england-scores-191-for-seven-in-cricket-test-series-final.html | England Scores 191 for Seven in Cricket Test Series Final | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bon-ami-urging-s-e-c-to-ease-order-that-suspended-trading-bon-ami.html | Bon Ami Urging S. E. C. to Ease Order That Suspended Trading; BON AMI IS URGING S.E.C. TO EASE BAN | True | By John S. Tompkins | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/virginia-area-backs-allwhite-classes.html | VIRGINIA AREA BACKS ALL-WHITE CLASSES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/korea-and-japan.html | Korea and Japan | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/electra-survivor-sues-still-hospitalized-engineer-asks-250000-for.html | ELECTRA SURVIVOR SUES; Still Hospitalized, Engineer Asks $250,000 for Injuries | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/army-awards-rifle-contract.html | Army Awards Rifle Contract | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jewish-hospital-fete-set.html | Jewish Hospital Fete Set | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/waiter-who-got-2-kinds-of-tips-ends-44year-wall-st-career-customers.html | Waiter Who Got 2 Kinds of Tips Ends 44-Year Wall St. Career; Customers' Advice Enabled Equitable Building Worker to Escape 1929 Crash | True | By David Anderson | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2day-welfare-hearing.html | 2-Day Welfare Hearing | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/etancourt-term-egins-in-caracas-venezuelan-ousted-by-coup-takes.html | ETANCOURT TERM EGINS IN CARACAS; Venezuelan Ousted by Coup Takes Oath as President for Five-Year Tenure | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/exconvict-shot-here-sought-for-wounding-wife-he-is-captured-in.html | EX-CONVICT SHOT HERE; Sought for Wounding Wife, He Is Captured in Fight | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-columbia-status-faculty-of-dentistry-with-its-own-dean-set-for.html | NEW COLUMBIA STATUS; Faculty of Dentistry With Its Own Dean Set for July 1 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/three-taxpayers-sold-to-operator-parcels-in-queens-village-and.html | THREE TAXPAYERS SOLD TO OPERATOR; Parcels in Queens Village and Hempstead in Deals -- Forest Hills Sales | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/apartment-building-on-concourse-sold.html | APARTMENT BUILDING ON CONCOURSE SOLD | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/surgeon-for-statesmen-leonard-dudley-heaton.html | Surgeon for Statesmen; Leonard Dudley Heaton | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/banker-on-thew-shovel-board.html | Banker on Thew Shovel Board | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wife With Dr. Dubois | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bridges-praises-unions-in-soviet-as-democratic.html | Bridges Praises Unions In Soviet as Democratic | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/damages-denied-in-baseball-suit-court-dismisses-case-over-major.html | DAMAGES DENIED IN BASEBALL SUIT; Court Dismisses Case Over Major League TV, Radio Invasion of Minors | True | By Edward Ranzal | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/chassen-is-named-to-post-in-queens-clancy-picks-him-to-replace.html | CHASSEN IS NAMED TO POST IN QUEENS; Clancy Picks Him to Replace McCarthy as Borough Works Commissioner | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/betty-bromley-married.html | Betty Bromley Married | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/french-dissolve-a-rightist-party-extreme-nationalist-group-was.html | FRENCH DISSOLVE A RIGHTIST PARTY; Extreme Nationalist Group Was Formed a Week Ago to Fight Democracy | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mideast-plan-is-urged-humphrey-asks-us-finance-economic-development.html | MIDEAST PLAN IS URGED; Humphrey Asks U.S. Finance Economic Development | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/japanese-birds-trained-to-fish-for-trout-will-be-shown-here.html | Japanese Birds Trained to Fish For Trout Will Be Shown Here | True | By Murray Schumach | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/us-girls-gain-skiing-lead-nancy-sise-wins-downhill-honors-paces-u-s.html | U.S. Girls Gain Skiing Lead; NANCY SISE WINS DOWNHILL HONORS Paces U. S. to Victory Over Canada in Opening Event of Kate Smith Skiing | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/detroit-quintet-turns-back-knickerbockers-to-gain-third-triumph-in.html | Detroit Quintet Turns Back Knickerbockers to Gain Third Triumph in Row; PISTONS WIN, 96-90 AS JORDON STARS Detroit, With Fine Defensive Effort, Holds Knicks to 11 Goals in 1st Half | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/transport-news-and-notes-roundworld-service-by-jet-and-jetprop-due.html | Transport News and Notes; Round-World Service by Jet and Jet-Prop Due in April -- Esso Union Tightened | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/oved-halts-carlos-in-11-rounds.html | Oved Halts Carlos in 11 Rounds | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stage-tour-is-set-for-julie-haydon-actress-widow-of-george-jean.html | STAGE TOUR IS SET FOR JULIE HAYDON; Actress, Widow of George Jean Nathan, Will Star in Works of Husband | True | By Louis Calta | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/soviet-ratifies-aswan-accord.html | Soviet Ratifies Aswan Accord | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/british-trade-policy-statement-by-maudling-shows-london-stands-firm.html | British Trade Policy; Statement by Maudling Shows London Stands Firm on European Commerce | True | By Harold Callenderspecial to the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bragg-smashes-world-indoor-pole-vault-record-in-philadelphia-track.html | Bragg Smashes World Indoor Pole Vault Record in Philadelphia Track Meet; SOLDIER REACHES 15 FEET 9.5 INCHES Bragg Eclipses 16-Year-Old Indoor Record -- Dellinger, Delany Set Meet Marks | True | By Joseph M. Sheehanspecial To the New York Times | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/patients-temperature-forced-to-41-for-surgery.html | Patient's Temperature Forced to 41 for Surgery | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/norwalk-rejects-voting-on-bonds-charter-agency-by-6-to-5-refuses.html | NORWALK REJECTS VOTING ON BONDS; Charter Agency, by 6 to 5, Refuses Referendums for Costs Above $250,000 | True | Special to The New York Times | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/h-j-bewer-bank-aide-to-wed-miss-lederer.html | H. J. Bewer, Bank Aide, To Wed Miss Lederer | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/spencer-kellogg-picks-a-new-vice-president.html | Spencer Kellogg Picks A New Vice President | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tammany-accused-of-pressure-on-ads-pressure-on-ads-laid-to-tammany.html | Tammany Accused Of Pressure on Ads; PRESSURE ON ADS LAID TO TAMMANY | True | By Douglas Dales | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/peas-add-a-cheery-note-to-table.html | Peas Add a Cheery Note to Table | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-davison-peter-bragdon-plan-marriage-student-of-nursing-and.html | Miss Davison, Peter Bragdon Plan Marriage; Student of Nursing and Senior at Harvard Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/joyce-martin-fiancee-of-william-j-munsie.html | Joyce Martin Fiancee Of William J. Munsie | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-suggs-keeps-lead.html | Miss Suggs Keeps lead | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bridgeport-and-5-nearby-areas-weigh-plans-for-fluoridation.html | Bridgeport and 5 Near-By Areas Weigh Plans for Fluoridation | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hospital-costs.html | Hospital Costs | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/on-the-town-has-another-production.html | 'On the Town' Has Another Production | True | LEWIS FUNKE. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/90minute-shows-for-steve-allen-programs-of-march-15-and-22-aimed-to.html | 90-MINUTE SHOWS FOR STEVE ALLEN; Programs of March 15 and 22 Aimed to Adjust Viewers to New 7:30 Start April 5 | True | By Richard F. Shepard | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/lefkowitz-urges-housewives-to-guard-against-fraud.html | Lefkowitz Urges Housewives to Guard Against Fraud | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/pasternak-in-new-poem-sees-no-way-out-but-he-is-angered-by-a-london.html | Pasternak, in New Poem, Sees 'No Way Out'; But He Is Angered by a London Paper's Disclosure of Verse | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/subpoenas-asked-in-tenement-case-city-directs-investigation-agency.html | SUBPOENAS ASKED IN TENEMENT CASE; City Directs Investigation Agency to Enter Search for Unknown Owner 134TH ST. UNITS CLOSED O'Keefe Says Evacuations Aid Slum Landlords by Easing Rent Rules | True | By Edith Evans Asbury | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tax-specialist-urges-couples-to-plan-ahead.html | Tax Specialist Urges Couples To Plan Ahead | True | By Martin Tolchin | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/jersey-bank-deposits-climb.html | Jersey Bank Deposits Climb | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/gains-for-cocoa-pace-wide-surge-spot-price-up-limit-for-day-copper.html | GAINS FOR COCOA PACE WIDE SURGE; Spot Price Up Limit for Day -- Copper, Lead and Tin Climb as Sugar Falls | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mrs-meir-arrives-here-foreign-minister-says-israel-is-happy-at.html | MRS. MEIR ARRIVES HERE; Foreign Minister Says Israel Is Happy at Immigration | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/strike-of-diamonds-reported-in-britain.html | 'STRIKE' OF DIAMONDS REPORTED IN BRITAIN | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/broker-unfolds-750000-mystery-but-his-getrichquick-story-of-deals.html | BROKER UNFOLDS $750,000 MYSTERY; But His Get-Rich-Quick Story of Deals on Street Corner Bars Him From Trading | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/slide-buries-japanese-workers.html | Slide Buries Japanese Workers | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/zeniths-new-chief-a-scotsman-likes-company-well-heeled-he-wanted.html | Zenith's New Chief, a Scotsman, Likes Company 'Well Heeled'; HE WANTED ZENITH TO BE 'HOT SECOND' | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/t-v-a-pact-protested-westinghouse-and-2-unions-score-award-to.html | T. V. A. PACT PROTESTED; Westinghouse and 2 Unions Score Award to British | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cohenllewinson.html | Cohen-LLewinson | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/colorful-canadian-glenn-gould-pianist-presents-program.html | Colorful Canadian; Glenn Gould, Pianist, Presents Program | True | By Harold C. Schonberg | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/emily-martenet-is-future-bride-of-law-student-58-graduate-of-smith.html | Emily Martenet Is Future Bride Of Law Student; '58 Graduate of Smith Betrothed to William Van Orden Gnichtel | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-ruuska-sets-swim-marl.html | Miss Ruuska Sets Swim Marl | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/n-y-u-swimmers-win-top-ccny-as-kings-point-wrestlers-beat-beavers.html | N. Y. U. SWIMMERS WIN; Top C.C.N.Y. as Kings Point Wrestlers Beat Beavers | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/union-delays-date-of-cemetery-strike.html | UNION DELAYS DATE OF CEMETERY STRIKE | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/south-porto-rico-sugar.html | South Porto Rico Sugar | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/smuggling-ring-fought-italy-indicts-37-charging-illegal-cigarette.html | SMUGGLING RING FOUGHT; Italy Indicts 37, Charging Illegal Cigarette Deal | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/princeton-downs-columbia-8671-carl-belz-28-points-spark-tenth-in.html | PRINCETON DOWNS COLUMBIA, 86-71; Carl Belz' 28 Points Spark Tenth in Row -- Cornell's Five Tops Penn, 63-58 | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/25000-gems-missing-east-89th-st-penthouse-of-executive-is-ransacked.html | 25,000 GEMS MISSING; East 89th St. Penthouse of Executive Is Ransacked | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/youth-courts-need-help-judge-tells-u-s-hearing-judge-urges-help-for.html | Youth Courts Need Help, Judge Tells U. S. Hearing JUDGE URGES HELP FOR YOUTH COURTS | True | By Ira Henry Freeman | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/17-arrested-here-in-relief-frauds-mother-of-12-linked-to-aid.html | 17 ARRESTED HERE IN RELIEF FRAUDS; Mother of 12 Linked to Aid Payments of $13,555 -- Total in Drive Is 62 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hearings-opened-on-business-code-joint-legislative-committee-holds.html | HEARINGS OPENED ON BUSINESS CODE; Joint Legislative Committee Holds First Session Here on Corporation Laws | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-terminal-in-use-22-of-23-airlines-operate-out-of-miami-facility.html | NEW TERMINAL IN USE; 22 of 23 Airlines Operate Out of Miami Facility | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/two-killed-in-jet-crash.html | Two Killed in Jet Crash | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bomb-is-set-off-at-union-office-crude-missile-explodes-at-transit.html | BOMB IS SET OFF AT UNION OFFICE; Crude Missile Explodes at Transit Council -- Aides See Terrorists' Hand in Blast | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tv-station-will-build-mans-tallest-structure.html | TV Station Will Build Man's Tallest Structure | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/robert-b-groat.html | ROBERT B. GROAT | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cioafl-fails-in-mitchell-bid-secretary-unable-to-confer-on.html | C.I.O.-A.F.L. FAILS IN MITCHELL BID; Secretary Unable to Confer on Proposals for Accord in Dispute on Reform | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/taipei-confirms-protest.html | Taipei Confirms Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/churches-ask-weapon-ban.html | Churches Ask Weapon Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/sukarno-urges-economic-drive-tells-indonesians-to-place-this-above.html | SUKARNO URGES ECONOMIC DRIVE; Tells Indonesians to Place This Above Quarrel With Dutch on New Guinea | True | By Bernard Kalbspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/capital-market-sets-faster-pace-but-backlog-does-not-point-to.html | CAPITAL MARKET SETS FASTER PACE; But Backlog Does Not Point to Further Gains Soon -- Japan Seeks 30 Million | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/twenty-wickets-fall-for-135.html | Twenty Wickets Fall for 135 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/attlee-arrives-to-lecture.html | Attlee Arrives to Lecture | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/racial-comity-urged-on-presbyterian-men.html | Racial Comity Urged On Presbyterian Men | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/imports-up-at-philadelphia.html | Imports Up at Philadelphia | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/us-borrows-uns-fish-farmer-to-start-practice-in-rice-fields.html | U.S. Borrows U.N.'s Fish Farmer To Start Practice in Rice Fields | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/delany-faces-halpin-880-test-in-n-y-a-cs-games-tonight.html | Delany Faces Halpin 880 Test In N. Y. A. C.'s Games Tonight | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ethiopia-denies-charge-says-no-move-has-been-made-to-bar-somaliland.html | ETHIOPIA DENIES CHARGE; Says No Move Has Been Made to Bar Somaliland Freedom | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/khrushchev-talks-of-missiles-again.html | KHRUSHCHEV TALKS OF MISSILES AGAIN | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/brannon-pointer-wins-wholesaler-gains-allage-title-stake-honors.html | BRANNON POINTER WINS; Wholesaler Gains All-Age Title Stake Honors | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cardinals-censure-peiping-on-religion.html | CARDINALS CENSURE PEIPING ON RELIGION | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/shapiro-victor-by-5041.html | Shapiro Victor by 50-41 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bus-line-halted-evansville-without-service-company-blames-losses.html | BUS LINE HALTED; Evansville Without Service -- Company Blames Losses | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/anchor-100-years-old-brought-up-off-staten-island.html | Anchor 100 Years Old Brought Up Off Staten Island | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/grains-end-week-on-bullish-note-shortcovering-and-buying-for-export.html | GRAINS END WEEK ON BULLISH NOTE; Short-Covering and Buying for Export Lift Many by Major Fractions | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/10-die-as-fire-sweeps-apartment-in-kentucky.html | 10 Die as Fire Sweeps Apartment in Kentucky | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/lisbon-to-amend-code-revision-of-charter-portends-end-of-direct.html | LISBON TO AMEND CODE; Revision of Charter Portends End of Direct Election | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/near-cotton-is-up-55-cents-a-bale-current-march-may-and-july.html | NEAR COTTON IS UP 55 CENTS A BALE; Current March, May and July Futures Move Similarly -- Far Months Steady | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-floods-feared-in-ohio-and-indiana.html | NEW FLOODS FEARED IN OHIO AND INDIANA | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/offerings-and-yields-of-municipal-bonds-friday-feb-13-1959.html | Offerings and Yields Of Municipal Bonds; Friday, Feb. 13, 1959 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/biggest-vessel-tested-in-japan-104520ton-tanker-built-there.html | BIGGEST VESSEL TESTED IN JAPAN; 104,520-Ton Tanker Built There Expected to Cut Oil Freight Cost | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/r-p-i-elects-cocaptains.html | R. P. I. Elects Co-Captains | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stocks-move-up-close-with-rush-du-pont-soars-on-rumors-of-split.html | STOCKS MOVE UP; CLOSE WITH RUSH; Du Pont Soars on Rumors of Split -- Company Denies 'Unusual' Action Is Slated AVERAGE CLIMBS 4.16 Oil Prices Mixed, Steels Firm -- I. T. & T. Advances 3 3/8 and Hammond Organ 2 STOCKS MOVE UP; CLOSE WITH RUSH | True | By Richard Rutter | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/costa-rica-fights-pirates.html | Costa Rica Fights 'Pirates' | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/wig-expert-at-the-met-kept-on-go.html | Wig Expert At the 'Met' Kept on Go | True | By Nan Robertson | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/adolph-gross-is-deadi-florist-founded-hospitalized-service-mens.html | ADOLPH GROSS IS DEAD!; Florist Founded Hospitalized Service Men's Committee | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/end-of-controls-urged-vice-president-of-philippines-favors-free.html | END OF CONTROLS URGED; Vice President of Philippines Favors Free Imports | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/portland-hoffa-to-rewed.html | Portland Hoffa to Rewed | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/brownell-louria-reach-final.html | Brownell, Louria Reach Final | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/electra-sophocles-classic-is-at-the-rita-allen.html | 'Electra'; Sophocles Classic Is at the Rita Allen | True | By Brooks Atkinson | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/newsom-reviews-aim-of-education-says-jeffersonian-concept-of-aid-to.html | NEWSOM REVIEWS AIM OF EDUCATION; Says Jeffersonian Concept of Aid to Democracy Must Yield to Help for Genius | True | By Loren B. Pope | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/teachers-submit-night-school-pact.html | TEACHERS SUBMIT NIGHT SCHOOL PACT | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/fete-is-planned-for-cancer-unit-at-plaza-may-18-12th-salute-to.html | Fete Is Planned For Cancer Unit At Plaza May 18; 12th Salute to Summer Event Will Benefit Memorial Center | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-iraqi-clashes-reported.html | New Iraqi Clashes Reported | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/selznick-names-loews-in-a-suit-asks-50-of-profits-from-tv-and-16mm.html | SELZNICK NAMES LOEWS IN A SUIT; Asks 50% of Profits From TV and 16-mm, Prints of Films Using His Actors | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/food-donations-up-surplus-supplies-are-given-to-12-more-people.html | FOOD DONATIONS UP; Surplus Supplies Are Given to 12% More People | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/west-is-planning-midmarch-talk-of-foreign-chiefs-u-s-announces.html | WEST IS PLANNING MID-MARCH TALK OF FOREIGN CHIEFS; U. S. Announces Meeting in Paris Will Take Place 'if Developments Warrant' DULLES ROLE DOUBTED Speech by Mansfield Stirs Allies -- NATO Approves Notes to Soviet Union WEST IS PLANNING MID-MARCH TALKS | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/the-mansfield-proposals.html | The Mansfield Proposals | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/city-teachers-ask-earlier-pensions-bill-permitting-retirement-at-55.html | CITY TEACHERS ASK EARLIER PENSIONS; Bill Permitting Retirement at 55 After 25 Years of Service Is Favored GROUPS JOIN IN SUPPORT Plight of Some Retired Cited at Legislative Hearing -- Wagner Studies Plan | True | By Gene Currivan | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/canadian-breweries-ltd.html | CANADIAN BREWERIES, LTD. | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dulles-operation-called-a-success-cancer-test-made-physicians-hold.html | DULLES OPERATION CALLED A SUCCESS; CANCER TEST MADE; Physicians Hold Up Report -- Secretary Comfortable After Hernia Surgery DULLES' SURGERY CALLED SUCCESS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/food-news-letter-box-veal-cutlets-are-best-when-braised-how-to-make.html | Food News: Letter Box; Veal Cutlets Are Best When Braised -- How to Make Crumbs Adhere to Meats | True | By June Owen | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/juke-box-executive-tells-of-gang-threats-on-life-second-witness.html | Juke Box Executive Tells Of Gang Threats on Life; Second Witness Invokes the Fifth Unexpectedly and Angers McClellan JUKE BOX OFFICIAL TELLS OF THREATS | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/gerosa-supports-preusse-report-says-school-study-backs-his-charges.html | GEROSA SUPPORTS PREUSSE REPORT; Says School Study Backs His Charges of Waste -- Differs on Auditing Proposals | True | By Leonard Buder | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tighter-pawn-law-sought-for-state.html | TIGHTER PAWN LAW SOUGHT FOR STATE | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/burmese-premier-resigns-in-split-says-u-nus-faction-implies-a-lack.html | BURMESE PREMIER RESIGNS IN SPLIT; Says U Nu's Faction Implies a Lack of Faith in Him -- Opposes April Vote | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/hugh-hopper-judge-at-many-dog-shows.html | HUGH HOPPER, JUDGE AT MANY DOG SHOWS, | True | , a- t- ,--- Yor---- m . | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/marriage-dissolved-stockardalger-union-is-set-aside-on-religious.html | MARRIAGE DISSOLVED; Stockard-Alger Union Is Set Aside on Religious Basis | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-lesley-s-wells-betrothed-to-ensign.html | Miss Lesley S. Wells Betrothed to Ensign | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/trip-to-red-china-barred-by-court-petition-by-waldo-frank-awaits.html | TRIP TO RED CHINA BARRED BY COURT; Petition by Waldo Frank Awaits Higher Ruling on General U. S. Policy | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/head-of-rome-oil-lobby-accused-of-meddling-in-affairs-of-italy.html | Head of Rome Oil Lobby Accused Of Meddling in Affairs of Italy | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stephen-pekar.html | STEPHEN PEKAR | True | SpeCial to The New ork Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-concern-gets-right-to-dutch-ores.html | U. S. CONCERN GETS RIGHT TO DUTCH ORES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/soil-may-yield-oxygen-on-mars-if-humans-reach-planet-they-may-use.html | SOIL MAY YIELD OXYGEN ON MARS; If Humans Reach Planet They May Use Quarrying to Get Their Supply | True | By Walter Sullivan | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/3-menaced-in-home-masked-gunman-gets-400-and-gems-in-brooklyn.html | 3 MENACED IN HOME; Masked Gunman Gets $400 and Gems in Brooklyn | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/col-c-d-daly-8-football-coach-star-for-harvard-and-army-3time.html | COL. C. D. DALY, '8, FOOTBALL COACH; Star for Harvard and Army, 3-Time All-American, Dies -- Eisenhower's Mentor | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/amonti-stops-perry-in-third.html | Amonti Stops Perry in Third | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/joseph-m-couse.html | JOSEPH M. COUSE | True | Special to The ]/ew York Times.. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/amy-lay-hull-bies-storyteller-and-actress-hadi-portrayed-historical.html | AMY LAY HULL BIES; Story-Teller and Actress Hadl Portrayed Historical FiguresI | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/knox-captures-world-court-tennis-first-amateur-since-1914-wins-open.html | Knox Captures World Court Tennis; First Amateur Since 1914 Wins Open by Beating Johnson | True | By Allison Danzig | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/concert-in-westchester.html | Concert in Westchester | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/harvard-student-20-dies.html | Harvard Student, 20, Dies | True | special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/governor-names-liquor-unit-aide-martin-epstein-republican-slated-to.html | GOVERNOR NAMES LIQUOR UNIT AIDE; Martin Epstein, Republican, Slated to Head Agency at 'Earliest Opportunity' | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bobsledders-ask-olympics-status-reinstatement-of-sport-in-winter.html | BOBSLEDDERS ASK OLYMPICS STATUS; Reinstatement of Sport in Winter Games Is Urged, With Lake Placid Site | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/peiping-magazine-ensnared-by-symbol-of-freedom.html | Peiping Magazine Ensnared by Symbol of Freedom | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bayonne-thieves-get-rare-pistols-invade-library-and-steal-5-weapons.html | BAYONNE THIEVES GET RARE PISTOLS; Invade Library and Steal 5 Weapons of 1865 Era | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cubas-lottery-is-a-sure-thing-besides-prizes-holders-of-bonds-can.html | CUBA'S LOTTERY IS A 'SURE THING'; Besides Prizes, Holders of Bonds Can Earn Interest -- Fund to Aid Housing | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/link-to-vatican-urged-anfuso-calls-for-immediate-naming-of-a-u-s.html | LINK TO VATICAN URGED; Anfuso Calls for Immediate Naming of a U. S. Envoy | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/sale-of-shares-is-held-illegal-report-cites-distribution-of.html | SALE OF SHARES IS HELD ILLEGAL; Report Cites Distribution of Northern Ontario Gas Promoters Stock | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/missing-downed-airmen.html | 'Missing' Downed Airmen | True | WILLIAM R. DALES. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rosewall-and-hoad-triumph.html | Rosewall and Hoad Triumph | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/susan-d-webb-will-be-wed-in-fall-to-william-s-porter.html | Susan D. Webb Will Be Wed In Fall to William S. Porter | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/castro-to-foster-private-shipping-reverses-batista-plan-for.html | CASTRO TO FOSTER PRIVATE SHIPPING; Reverses Batista Plan for Government-Owned Fleet, U. S. Operator Says | True | By Jacques Nevard | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/venezuelas-new-president.html | Venezuela's New President | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/minister-speeds-up-method-of-filling-communion-trays-wide-variety.html | Minister Speeds Up Method Of Filling Communion Trays; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/nepalese-to-hold-first-elections-vote-for-parliament-begins.html | NEPALESE TO HOLD FIRST ELECTIONS; Vote for Parliament Begins Wednesday Under New Charter From King | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/air-force-parley-slated.html | Air Force Parley Slated | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/union-nips-pratt-6160-bluesteins-2-foul-shots-in-last-23-seconds.html | UNION NIPS PRATT, 61-60; Bluestein's 2 Foul Shots in Last 23 Seconds Decisive | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/use-for-surplus-food-distribution-of-excess-to-worlds-hungry.html | Use for Surplus Food; Distribution of Excess to World's Hungry Peoples Advocated | True | PAUL COMLY FRENCH. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-speeds-envoy-to-calm-koreans-fears-some-desperate-act-by-seoul.html | U. S. SPEEDS ENVOY TO CALM KOREANS; Fears Some Desperate Act by Seoul Over Japanese Repatriation Plan U. S. Speeds Aide to Calm Seoul; Fears Korean-Japanese Conflict | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/cooper-ahead-by-shot.html | Cooper Ahead by Shot | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/columbia-man-heads-doctors.html | Columbia Man Heads Doctors | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2-jewelers-shot-in-5th-ave-office-holdup-pair-beaten-and-seized-by.html | 2 JEWELERS SHOT IN 5TH AVE. OFFICE; Hold-Up Pair Beaten and Seized by Witnesses 2 JEWELERS SHOT IN 5TH AVE. OFFICE | True | By Morris Kaplan | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/italy-increases-bridge-play-lead-edge-now-10-match-points-as.html | ITALY INCREASES BRIDGE PLAY LEAD; Edge Now 10 Match Points as Championship Goes Into Final 3 Days | True | By George Rapee | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/railroad-man-elevated.html | Railroad Man Elevated | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/march-21-auto-race-on-but-march-22-sebring-grand-prix-is-put-off-to.html | MARCH 21 AUTO RACE ON; But March 22 Sebring Grand Prix Is Put Off to Dec. 12 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-asks-oil-data-for-import-code-questionnaire-goes-to-165.html | U. S. ASKS OIL DATA FOR IMPORT CODE; Questionnaire Goes to 165 Concerns to Help Form Policy on Controls U. S. ASKS OIL DATA FOR IMPORT CODE | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rockefeller-in-city-says-he-plans-message-on-rackets-in-state.html | ROCKEFELLER IN CITY; Says He Plans Message on Rackets in State | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/you-cant-take-cue-from-procita-oldest-active-pro-in-billiards.html | You Can't Take Cue From Procita; Oldest Active Pro in Billiards Bemoans Sport's Decline He Refuses to Retire Despite Inroads of Bowling and TV | True | By Robert M. Lipsyte | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/student-is-fiance-of-barbara-e-just.html | Student is Fiance Of Barbara E. Just | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/geneva-atom-talk-still-stalemated.html | GENEVA ATOM TALK STILL STALEMATED | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mr-jr-fair-grounds-victor.html | Mr. Jr. Fair Grounds Victor | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/commodities-index-dipped-03-to-844.html | COMMODITIES INDEX DIPPED 0.3 TO 84.4 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/st-lawrence-ahead-sweeps-crosscountry-race-in-state-ski.html | ST. LAWRENCE AHEAD; Sweeps Cross-Country Race in State Ski Championship | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/rye-homeowners-to-fight-rezoning-charge-design-to-let-united.html | RYE HOMEOWNERS TO FIGHT REZONING; Charge Design to Let United Aircraft Into Town Area | True | Special to The New York Times | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/thor-power-tool-unit-fills-vice-presidency.html | Thor Power Tool Unit Fills Vice Presidency | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/neponsit-alteration-rises-from-million-to-1835000-cost.html | Neponsit Alteration Rises From Million To $1,835,000 Cost | True | By Charles G. Bennett | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/miss-leila-i-given-nurses-official-74.html | MISS LEILA I. GIVEN, NURSES OFFICIAL, 74 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mansfields-plan-assailed-in-bonn-all-political-factions-but-free.html | MANSFIELD'S PLAN ASSAILED IN BONN; All Political Factions but Free Democrats Oppose Proposals of Senator | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/h-h-kung-wins-libel-case.html | H. H. Kung Wins Libel Case | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/its-business-as-usual-as-parents-tour-play-school.html | It's Business as Usual as Parents Tour Play School | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/another-u-chinese-talk.html | Another U. S.-Chinese Talk | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/company-meetings-masseyferguson-ltd.html | COMPANY MEETINGS; Massey-Ferguson, Ltd. | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/new-kiwanis-unit-formed.html | New Kiwanis Unit Formed. | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/historian-chides-state-carmer-contends-new-york-vastly-ignores.html | HISTORIAN CHIDES STATE; Carmer Contends New York 'Vastly Ignores' Heritage | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/stained-glass-unit-picks-aide.html | Stained Glass Unit Picks Aide | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/2-indicted-by-u-s-for-vote-cartoon-cited-in-arizona-for-linking.html | 2 INDICTED BY U. S. FOR VOTE CARTOON; Cited in Arizona for Linking Goldwater to Stalin in '58 Election Leaflet | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-trust-elevates-two.html | U. S. Trust Elevates Two | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-2-no-title-draper-sees-chiang-envoy-of-eisenhower-also.html | Article 2 -- No Title; DRAPER SEES CHIANG Envoy of Eisenhower Also Watches Plane Display | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/art-book-illustrations-american-institute-of-graphic-arts-here.html | Art: Book Illustrations; American Institute of Graphic Arts Here Offers Exhibition of Work by Britons | True | By Stuart Preston | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/bayard-c-lawrence.html | BAYARD C. LAWRENCE | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/alabama-vote-data-ordered-retained.html | ALABAMA VOTE DATA ORDERED RETAINED | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/tunisian-head-tries-to-ease-spy-crisis-in-french-relations.html | Tunisian Head Tries To Ease 'Spy' Crisis In French Relations | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/mrs-constable-gains-u-s-champion-wins-twice-in-jersey-squash.html | MRS. CONSTABLE GAINS; U. S. Champion Wins Twice in Jersey Squash Racquets | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/pace-in-front-85-69.html | Pace in Front, 85 -- 69 | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/1970-communications-planned-by-air-force.html | 1970 Communications Planned by Air Force | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/shop-talk-hare-endorsed-as-a-reasonable-fur.html | Shop Talk; Hare Endorsed as a Reasonable Fur | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/r-j-reynolds-promotes-aide.html | R. J. Reynolds Promotes Aide | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/thomas-l-kennedy.html | THOMAS L. KENNEDY | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/brazil-cuts-tariff-on-u-s-whiskies.html | BRAZIL CUTS TARIFF ON U. S. WHISKIES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/charles-hesselbach.html | CHARLES HESSELBACH | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/1-sale-of-prison-opposed.html | $1 Sale of Prison Opposed | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/woodruffcrabtree.html | Woodruff-Crabtree | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/director-named-for-women-marines.html | Director Named for Women Marines | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/36-policemen-held-in-brazil.html | 36 Policemen Held in Brazil | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/island-reds-uneasy.html | Island Reds Uneasy | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ginsberg-accepts-oriole-pact.html | Ginsberg Accepts Oriole Pact | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/9-russian-skiers-start-trip-to-u-s-squad-of-7-men-2-women-in-squaw.html | 9 RUSSIAN SKIERS START TRIP TO U. S.; Squad of 7 Men, 2 Women in Squaw Valley Meet to Begin Next Saturday | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/washingtons-problems.html | Washington's Problems | True | FREDERICK GUTHEIM, | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/use-of-town-school-by-catholics-upheld.html | USE OF TOWN SCHOOL BY CATHOLICS UPHELD | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/g-o-p-to-review-stand-on-bet-tax-carlino-reports-new-look-follows.html | G. O. P. TO REVIEW STAND ON BET TAX, CARLINO REPORTS; New Look Follows Mayor's Aid on State Plan -- Track Levy Hit by Churches BET TAX REVIEW BY G.O.P. SLATED | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/h-peter-henschien.html | H. PETER HENSCHIEN | True | Special to The New York Tinges. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/richard-clay.html | RICHARD CLAY | True | Spectal to The lew York 'times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/moravian-five-scores-rallies-to-beat-upsala-7361-potter-gets-29.html | MORAVIAN FIVE SCORES; Rallies to Beat Upsala, 73-61 -- Potter Gets 29 Points | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/singapore-hard-hit-by-fire.html | Singapore Hard Hit by Fire | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/u-s-and-sweden-in-hockey-brawl-police-halt-secondperiod-fight-in.html | U. S. AND SWEDEN IN HOCKEY BRAWL; Police Halt Second-Period Fight in Contest Won by American Team, 7 to 2 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/member-banks-borrowings-rose-by-120000000-during-week.html | Member Banks' Borrowings Rose By $120,000,000 During Week | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/womans-press-club-meeting.html | Woman's Press Club Meeting | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ships-collide-at-sea-tanker-and-freighter-head-for-port-no-one-hurt.html | SHIPS COLLIDE AT SEA; Tanker and Freighter Head for Port -- No One Hurt | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/barney-tavlin.html | BARNEY TAVLIN | True | Spea&l to The New York Tlml. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/beef-price-drop-expected-in-year-cattle-population-at-record-us.html | BEEF PRICE DROP EXPECTED IN YEAR; Cattle Population at Record, U.S. Reports -- Lower Pork Levels Predicted Soon | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/frondizi-program-is-fought-by-labor.html | FRONDIZI PROGRAM IS FOUGHT BY LABOR | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/companies-rush-for-oil-rights-in-canadian-arctic-ottawa-says-arctic.html | Companies Rush for Oil Rights In Canadian Arctic, Ottawa Says; ARCTIC OIL RUSH STARTS IN CANADA | True | By Tania Longspecial To the New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/young-artists-send-city-scenes-to-brazil-and-hungary.html | Young Artists Send City Scenes to Brazil and Hungary | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/everitt-team-gains-final.html | Everitt Team Gains Final | True | | 1987-01-07 | RE0000323037 | RE0000323037 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/att-ends-fight-for-mobile-radio-withdraws-proposed-rates-for.html | A.T.&T. ENDS FIGHT FOR MOBILE RADIO; Withdraws Proposed Rates for Service in the Field as Common Carrier LONG BATTLE CLOSED Company Is Taking Steps to Discontinue Operations for 1,400 Customers A.T.&T. ENDS FIGHT FOR MOBILE RADIO | True | Special to The New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/prosecutor-called-in-kickback-trial.html | PROSECUTOR CALLED IN KICKBACK TRIAL | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/indiana-standard-lists-profit-drop-earnings-329-a-share-for-1958.html | INDIANA STANDARD LISTS PROFIT DROP; Earnings $3.29 a Share for 1958, Against $4.27 in the Preceding Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/dark-downs-tate-on-links-3-and-1.html | DARK DOWNS TATE ON LINKS, 3 AND 1 | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/ren-f-j-frif_del-eduoatorwas-6f-retired-dean-of-university-of.html | !REN. F. J. FRIF_DEL, EDUOATOR,'WAS 6f; :Retired Dean of University of Dayton Arts College I DiesmA Sociologist | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/arthur-d-pinkham.html | ARTHUR D. PINKHAM | True | Spec-lal to Tile New York Times. | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-14 | 1959-02-14 | https://www.nytimes.com/1959/02/14/archives/yardley-deal-confirmed-doctors-approve-finger-cast-and-he-goes-to.html | YARDLEY DEAL CONFIRMED; Doctors Approve Finger Cast and He Goes to Syracuse | True | | 1987-01-07 | RE0000323037 | RE0000323037 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dulles-is-given-fighting-chance-to-stay-in-post-work-is-possible-at.html | DULLES IS GIVEN 'FIGHTING CHANCE' TO STAY IN POST; Work Is Possible at Least Part Time, Doctors Say -- Treatment Awaited HERTER SEES HIS CHIEF President Is Said to Have Refused the Secretary's Resignation Offer DULLES IS GIVEN CHANCE TO RETURN | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/moscow-denounces-iran.html | Moscow Denounces Iran | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/wheat-and-corn-score-advances-grains-extend-many-gains-for-2d-week.html | WHEAT AND CORN SCORE ADVANCES; Grains Extend Many Gains for 2d Week -- Moves Mixed in Soybeans | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/turbine-engine-may-lift-helicopter-sales-power-plant-said-to-aid.html | Turbine Engine May Lift Helicopter Sales; Power Plant Said to Aid Performance and Cut Costs TURBINE MAY LIFT 'COPTER MARKET | True | By Alexander R. Hammer | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/debut-as-aida-set-for-leonie-rysanek.html | DEBUT AS AIDA SET FOR LEONIE RYSANEK | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/money-flooding-into-amsterdam-overliquidity-sets-a-record-as-gold.html | MONEY FLOODING INTO AMSTERDAM; Overliquidity Sets a Record as Gold Stocks Rise -- Stock Market Weak | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tight-curbs-seen-for-oil-imports-mandatory-quotas-by-next-month-for.html | TIGHT CURBS SEEN FOR OIL IMPORTS; Mandatory Quotas by Next Month Forecast at Parley of Mining Engineers | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/west-indies-team-wins-tops-north-zone-finishing-unbeaten-in-indian.html | WEST INDIES TEAM WINS; Tops North Zone, Finishing Unbeaten in Indian Cricket | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tennis-nursery-is-doomed-old-bill-delahunts-forest-hills-courts.html | Tennis 'Nursery' Is Doomed; Old Bill Delahunt's Forest Hills Courts Sold to Builder 33-Year-Old Haven for Youths Yields to Queens' Needs | True | By Charles Friedman | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/joanne-hearst-is-future-bride-of-j-j-herndon-granddaughter-of-late.html | Joanne Hearst Is Future Bride Of J. J. Herndon; Granddaughter of Late Publisher Is Fiancee of Graduate of Yale | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dr-john-j-rothwell.html | DR. JOHN J. ROTHWELL | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/2-promoted-by-grace-line.html | 2 Promoted by Grace Line | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/oil-settlement-seen-raab-says-austria-is-willing-to-come-to-terms.html | OIL SETTLEMENT SEEN; Raab Says Austria Is Willing to Come to Terms | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/minch-winner-in-horsemanship-captures-third-hunter-seat-medal-julie.html | MINCH WINNER IN HORSEMANSHIP; Captures Third Hunter Seat Medal -- Julie Brandi Also Triumphs at Bronxville | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/news-of-shipping-new-line-set-up-norwegian-companies-join-for-great.html | NEWS OF SHIPPING: NEW LINE SET UP; Norwegian Companies Join for Great Lakes Trade -- Training Trip Slated | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/joe-w-brown-61-racehorse-owner.html | JOE W. BROWN, 61, RACE-HORSE OWNER | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/macmillan-confers-on-trip.html | Macmillan Confers on Trip | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/henry-cole.html | HENRY COLE | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/finnish-comedy-is-performed-in-consuls-living-room-here.html | Finnish Comedy Is Performed In Consul's Living Room Here | True | By Milton Esterow | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/subway-sign-asked.html | Subway Sign Asked | True | DON WALLACS. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/franklin-durand-becomes-fiance-of-miss-lauder-lafayette-alumnus-and.html | Franklin Durand Becomes Fiance Of Miss Lauder; Lafayette Alumnus and Ex-Sorbonne Student to Marry March 14 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/fern-tishman-is-bride.html | Fern Tishman Is Bride | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/walkout-on-coast-papers.html | Walkout on Coast Papers | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tactical-switch-marks-us-crime-aloof-syndicates-found-to-cloak.html | TACTICAL SWITCH MARKS U.S. CRIME; Aloof Syndicates Found to Cloak Activities of Men of Good Public Standing | True | By Edward Ranzal | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-3-no-title-western-plan-hit-by-east-germans-editorial-hints.html | Article 3 -- No Title; WESTERN PLAN HIT BY EAST GERMANS Editorial Hints at Rejection of Expected Proposal for General Parley | True | By Sydney Grusonspecial To The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/g-o-p-still-hopes-to-cut-rockefeller-tax-program-gop-aims-to-cut.html | G. O. P. Still Hopes to Cut Rockefeller Tax Program; G.O.P. AIMS TO CUT STATE TAX PLANS | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/citys-master-planner.html | City's Master Planner | True | James Felt | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/woolworths-net-fell-a-bit-in-1958-profits-declined-to-334-a-share.html | WOOLWORTH'S NET FELL A BIT IN 1958; Profits Declined to $3.34 a Share, From $3.44 in '57, Despite Record Sales | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/chamber-ensemble-plays-french-music.html | CHAMBER ENSEMBLE PLAYS FRENCH MUSIC | True | ERIC SALZMAN. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/lincoln-center-theatre-donor-fears-site-may-be-too-small.html | Lincoln Center Theatre Donor Fears Site May Be Too Small | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/retirement-in-armed-services.html | Retirement in Armed Services | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gods-infinity-hailed-dr-bonnell-says-belief-is-not-limited-to-one.html | GOD'S INFINITY HAILED; Dr. Bonnell Says Belief Is Not Limited to One Planet | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/strohmeier-first-in-frostbite-sail-takes-regatta-in-larchmont-for.html | STROHMEIER FIRST IN FROSTBITE SAIL; Takes Regatta in Larchmont for Third Time -- Campbell Boat Upset Before Start | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rate-index-drops-in-charter-field-volume-at-high-level-but.html | RATE INDEX DROPS IN CHARTER FIELD; Volume at High Level, but Available Tonnage Forces Prices Down in Week | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/andrew-c-burgoyne.html | ANDREW C. BURGOYNE | | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dominicans-rally-100000-assembled-to-hear-attacks-on-betancourt.html | DOMINICANS RALLY; 100,000 Assembled to Hear Attacks on Betancourt | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/revenue-table.html | Revenue Table | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/skokie-women-win-in-curling.html | Skokie Women Win in Curling | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/parking-lots-proposed-except-in-busy-areas.html | Parking Lots Proposed, Except in Busy Areas | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/swede-allstar-six-sets-back-u-s-53.html | SWEDE ALL-STAR SIX SETS BACK U. S., 5-3 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/another-plane-victim-found.html | Another Plane Victim Found | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mcracken-beats-tully-in-tourney-captures-apawamis-squash-racquets.html | M'CRACKEN BEATS TULLY IN TOURNEY; Captures ApaWamis Squash Racquets Laurels Fifth Time Since 1950 | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/weber-takes-upstate-slalom-and-gains-combined-laurels-triumphs-in.html | Weber Takes Upstate Slalom And Gains Combined Laurels; Triumphs in Interclub Test on 50-Gate Course -- Ann Jennerich Is Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/5-universities-aided-columbia-broadcasting-gives-10000-to-each.html | 5 UNIVERSITIES AIDED; Columbia Broadcasting Gives $10,000 to Each School | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/jaervinen-takes-ice-skating-title-finn-captures-world-speed-crown.html | JAERVINEN TAKES ICE SKATING TITLE; Finn Captures World Speed Crown at Oslo -- Salonen, Team-Mate, Is Second | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/home-work-elegance-is-applied-to-stark-setting.html | Home Work; Elegance Is Applied To Stark Setting | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bobsledder-is-killed-ritter-dies-in-accident-at-east-german-title.html | BOBSLEDDER IS KILLED; Ritter Dies in Accident at East German Title Meet | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/advertising-bissell-tosses-ball-to-frank.html | Advertising: Bissell Tosses Ball to Frank | True | By Carl Spielvogel | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/not-practicing-law.html | Not Practicing Law | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/elliot-m-roth.html | ELLIOT M. ROTH | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/corbitt-road-run-victor.html | Corbitt Road Run Victor | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/czech-booters-beat-mexicans.html | Czech Booters Beat Mexicans | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/paul-chalfin-84-artist-architect-retired-lecturer-is-dead-cited-in.html | PAUL CHALFIN, 84, ARTIST, ARCHITECT; Retired Lecturer Is Dead - Cited in 1956 for Work on Deering Estate in Miami | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/for-a-healthier-life.html | For a Healthier Life | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mrs-harriett-strauss-is-rewed-at-the-plaza.html | Mrs. Harriett Strauss' Is Rewed at the Plaza | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/enslaved-but-not-forgotten.html | Enslaved but Not Forgotten | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/alaska-is-baby-state-in-more-than-one-way.html | Alaska Is Baby State In More Than One Way | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/white-icing-of-organdy-fresh-look-for-spring.html | White Icing of Organdy Fresh Look for Spring | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/columbia-receives-250000.html | Columbia Receives $250,000 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/10-federal-aides-cited-for-service-career-men-to-get-awards-from.html | 10 FEDERAL AIDES CITED FOR SERVICE; Career Men to Get Awards From Private Group in Washington March 2 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/n-a-a-c-p-spurs-fight-southern-parley-asks-efforts-to-speed.html | N. A. A. C. P. SPURS FIGHT; Southern Parley Asks Efforts to Speed Integration | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/minimum-pay-rise-backed.html | Minimum Pay Rise Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/indonesians-seizing-estates-of-british.html | INDONESIANS SEIZING ESTATES OF BRITISH | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/grumman-to-build-for-dutch.html | Grumman to Build for Dutch | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mcracken-cites-marxist-danger-communisms-real-threat-is-its.html | M'CRACKEN CITES MARXIST DANGER; Communism's Real Threat Is Its Devotion to Atheism, He Warns in Sermon | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/troops-step-up-action-in-luzon-8-towns-put-on-emergency-basis-in.html | TROOPS STEP UP ACTION IN LUZON; 8 Towns Put on Emergency Basis in Drive to Halt Guerrilla Activities | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/reynolds-metals-elects-two.html | Reynolds Metals Elects Two | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/2-japanese-companies-form-trading-concern.html | 2 Japanese Companies Form Trading Concern | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/robbins-to-audition-dancers.html | Robbins to Audition Dancers | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/film-actors-vote-to-study-merger-95-of-guild-ballots-back-proposal.html | FILM ACTORS VOTE TO STUDY MERGER; 95% of Guild Ballots Back Proposal on A.F.T.R.A. -- New 'Spartacus' Director | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/once-lively-sofia-is-listless-today-even-the-teenagers-seem-sedate.html | ONCE LIVELY SOFIA IS LISTLESS TODAY; Even the Teen-Agers Seem Sedate -- Stores Slovenly, Houses in Need of Paint | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/india-offers-sterilization-to-lower-her-birth-rate-india-takes.html | India Offers Sterilization To Lower Her Birth Rate; INDIA TAKES STEPS TO REDUCE BIRTHS | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/7-die-in-indiana-fire.html | 7 Die in Indiana Fire | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/four-houses-sold-in-village-deal-landmark-on-macdougal-st-holds-78.html | FOUR HOUSES SOLD IN 'VILLAGE DEAL'; Landmark on Macdougal St. Holds 78 Apartments - - Duane St. Purchase | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-fruehauf-plant-slated.html | New Fruehauf Plant Slated | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/meeting-house-dedicated.html | Meeting House Dedicated | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/slumrazing-set-on-the-east-side-moses-offers-21430829-title-i.html | SLUM-RAZING SET ON THE EAST SIDE; Moses Offers $21,430,829 Title I Project in 3 Blocks Near Gramercy Park | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/middlebury-wins-winter-carnival-panthers-triumph-easily-in-42d.html | MIDDLEBURY WINS WINTER CARNIVAL; Panthers Triumph Easily in 42d Williams Event -- Dartmouth Runner-Up | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/700-at-st-maron-breakfast.html | 700 at St. Maron Breakfast | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/food-news-fun-to-drink-a-beaujolais.html | Food News: Fun to Drink A Beaujolais | True | By Craig Claiborne | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/peace-in-mideast-predicted.html | Peace in Mideast Predicted | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/integration-plan-offered-in-south-florida-governor-asks-u-s-units.html | INTEGRATION PLAN OFFERED IN SOUTH; Florida Governor Asks U. S. Units in States Able to End School Impasse | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/only-five-in-race.html | Only Five in Race | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/two-ship-routes-combined-by-u-s.html | TWO SHIP ROUTES COMBINED BY U. S. | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/nixon-seeks-unity-in-go-p-on-coast-starting-drive-in-california-he.html | NIXON SEEKS UNITY IN G. O. P. ON COAST; Starting Drive in California, He Says National Ticket Could Win State in '60 | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/americ-of-kobe-imported-samoyed-is-best-in-elm-city-kennel-club.html | Americ of Kobe, Imported Samoyed, Is Best in Elm City Kennel Club Show; U.S.-BRED HONORS GO TO TOY POODLE Fieldstream's Valentine Is Victor -- Americ Wins Top Prize at New Haven | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/methodist-bishop-says-red-rule-is-resisted-by-southeast-asians.html | Methodist Bishop Says Red Rule Is Resisted by Southeast Asians | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/italy-keeps-title-in-world-bridge-defeats-u-s-by-50-match-points-to.html | ITALY KEEPS TITLE IN WORLD BRIDGE; Defeats U. S. by 50 Match Points to Capture Third Straight Championship ARGENTINA IS DEFEATED South Americans Lose Both Matches in International Tournament Held Here | True | By George Rapee | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/herbert-glover-80-vicar-here-25-years.html | HERBERT GLOVER, 80, VICAR HERE 25 YEARS | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/canadian-hospital-insurance.html | Canadian Hospital Insurance | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/congress-slates-inflation-inquiry-on-a-broad-scale-seeks-to.html | CONGRESS SLATES INFLATION INQUIRY ON A BROAD SCALE; Seeks to Determine Effects of Full Employment and Growth on Prices CONGRESS SLATES INFLATION STUDY | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/huxley-sounds-warning.html | Huxley Sounds Warning | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/balloon-test-canceled-again.html | Balloon Test Canceled Again | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/401639-given-to-vassar.html | $401,639 Given to Vassar | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/turkeys-move-into-focus-as-a-yearround-favorite.html | Turkeys Move Into Focus As a Year-Round Favorite | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/us-control-seen-in-education-act-school-chiefs-hear-attack-on.html | U.S. CONTROL SEEN IN EDUCATION ACT; School Chiefs Hear Attack on Defense Aid -- Derthick Assures State Operation | True | By Loren B. Popespecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/manuel-gayol-is-heard-puerto-rican-guitarist-plays-at-carnegie.html | MANUEL GAYOL IS HEARD; Puerto Rican Guitarist Plays at Carnegie Recital Hall | True | J. B. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cleric-declines-a-bishopric.html | Cleric Declines a Bishopric | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mosler-safe-appoints-a-new-vice-president.html | Mosler Safe Appoints A New Vice President | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/truck-freight-up-17-in-december-gain-in-latter-part-of-58-brought.html | TRUCK FREIGHT UP 17% IN DECEMBER; Gain in Latter Part of '58 Brought the Years' Total Close to '57 Level | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/canadiens-send-rangers-to-fifth-straight-defeat-late-drive-sinks.html | Canadiens Send Rangers to Fifth Straight Defeat;; LATE DRIVE SINKS BLUE SEXTET, 5-1 Canadiens Get All Goals in 3d Period -- Rangers Take Practice After Losing | True | By William J. Briordy | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/fall-river-topples-galicia-booters-81.html | FALL RIVER TOPPLES GALICIA BOOTERS, 8-1 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/washingtonian-replies.html | Washingtonian Replies | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pasternak-seeking-writers-union-bid-pasternak-hopes-to-regain.html | Pasternak Seeking Writers' Union Bid; PASTERNAK HOPES TO REGAIN STATUS | True | By United Press International. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/the-world-perspective.html | The World Perspective | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/levee-at-terre-haute-checks-a-new-flood.html | Levee at Terre Haute Checks a New Flood | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/son-born-to-mrs-mckean.html | Son Born to Mrs. McKean | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/insurers-elect-directors.html | Insurers Elect Directors | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/miss-snite-ties-for-2d-miss-pitou-finishes-eighth-in-italian-skiing.html | MISS SNITE TIES FOR 2D; Miss Pitou Finishes Eighth in Italian Skiing Event | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/a-modernized-zoning.html | A Modernized Zoning | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gonzaga-tops-seattle-burgess-scores-34-points-in-7266-basketball.html | GONZAGA TOPS SEATTLE; Burgess Scores 34 Points in 72-66 Basketball Upset | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/radio-suit-opposed-aclu-supports-station-in-equal-time-libel-case.html | RADIO SUIT OPPOSED; A.C.L.U. Supports Station in Equal Time Libel Case | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/treasury-easing-rules-on-taxpayer-advisers.html | Treasury Easing Rules On Taxpayer Advisers | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mrs-martin-has-daughter.html | Mrs. Martin Has Daughter | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/schwartz-scores-federal-agencies-excounsel-to-house-body-urges.html | SCHWARTZ SCORES FEDERAL AGENCIES; Ex-Counsel to House Body Urges Court to Replace Regulatory Groups | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/red-bloc-aswam-aid-planned.html | Red Bloc Aswam Aid Planned | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/zoning-for-living-longrange-plan-could-end-flight-of-city-residents.html | Zoning for Living, Long-Range Plan Could End Flight Of City Residents and Aid Industry | True | By Joseph G. Herzberg | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/milo-f-mdonald-educator-dead-retired-principal-of-high-school-in.html | MILO F. M'DONALD, EDUCATOR, DEAD; Retired Principal of High School in Brooklyn Was 78 -- Served St. John's | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/century-food-rights-slated.html | Century Food Rights Slated | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/remsenrussell-triumph-in-final-rally-to-beat-johnson-and-elmaleh-in.html | REMSEN-RUSSELL TRIUMPH IN FINAL; Rally to Beat Johnson and Elmaleh in Piping Rock Club Squash Racquets | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/ductless-hood-for-range-easy-to-install-portable.html | Ductless Hood for Range Easy to Install, Portable | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/israel-reports-firing-says-syrians-shot-at-patrol-turk-guilty-of.html | ISRAEL REPORTS FIRING; Says Syrians Shot at Patrol -- Turk Guilty of Spying | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pope-emphasizes-the-cult-of-mary-holds-dogma-a-cornerstone-of-faith.html | POPE EMPHASIZES THE CULT OF MARY; Holds Dogma a Cornerstone of Faith -- Point May Be Issue in Unity Talks | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unbeaten-auburn-quintet-faces-key-test-in-kentucky-meeting-truer.html | Unbeaten Auburn Quintet Faces Key Test in Kentucky Meeting; Truer Picture of Tiger Strength Likely to Be Offered in Game Saturday -- Ivy League Leaders Clash This Week | True | By Howard M. Tuckner | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/hunter-boxes-baker-tonight.html | Hunter Boxes Baker Tonight | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rexall-sells-division-eastern-tablet-is-acquired-by-rapidamerican.html | REXALL SELLS DIVISION; Eastern Tablet Is Acquired by Rapid-American Corp. | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/sarnoff-hailed-at-fete-starting-diamond-jubilee-of-hias-agency.html | Sarnoff Hailed at Fete Starting Diamond Jubilee of Hias Agency | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/british-charge-denied-taiwan-says-her-jets-never-buzzed-comet.html | BRITISH CHARGE DENIED; Taiwan Says Her Jets Never Buzzed Comet Airliner | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bruce-caldwell-of-yale-53-dies-football-star-192527-was-a.html | BRUCE CALDWELL OF YALE, 53, DIES; Football Star, 1925-27, Was a Professional Baseball Player and Lawyer | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/influx-to-israel-noted-arab-league-told-new-mass-migration-poses.html | INFLUX TO ISRAEL NOTED; Arab League Told New Mass Migration Poses Threat | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/the-caretaker-team-president-is-viewed-as-having-practical-reasons.html | The Caretaker Team; President Is Viewed as Having Practical Reasons for Not Replacing Dulles Now | True | By James Restonspecial To The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/its-brotherhood-week-annual-observance-begins-mayor-to-proclaim-it.html | IT'S BROTHERHOOD WEEK; Annual Observance Begins -- Mayor to Proclaim It Today | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/nyack-store-structure-sold.html | Nyack Store Structure Sold | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/4-million-engineering-building-to-be-erected-by-cooper-union.html | 4 Million Engineering Building To Be Erected by Cooper Union | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/piersons-boat-scores.html | Pierson's Boat Scores | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tyler-pilots-us-fourman-bobsled-to-victory-in-world-title.html | Tyler Pilots U.S. Four-Man Bobsled to Victory in World Title Competition; ITALIANS SECOND IN ST. MORITZ TEST Zardini's Sled Trails Tyler Team, 5:10.82 to 5:11.17 -- Victor to Quit Sport | True | By Robert Daleyspecial To The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/kenya-nationalist-vows-to-burn-identity-cards-of-the-africans-all.html | Kenya Nationalist Vows to Burn Identity Cards of the Africans; All in Colony Must Carry Passes, but Negroes View Them as Imposition | True | By Milton Brackerspecial To The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/sports-of-the-times-master-at-his-trade.html | Sports of The Times; Master at His Trade | True | By Arthur Daley | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/furniture-office-on-e-63d-st-sold-realty-investors-purchase-17story.html | FURNITURE OFFICE ON E. 63D ST. SOLD; Realty Investors Purchase 17-Story Decorative Arts Center Built in 1930 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/states-top-scholarship-winner-also-a-leader-outside-classroom.html | State's Top Scholarship Winner Also a Leader Outside Classroom; Eastchester Youth Is Head of Drama Club, Choir Singer and on Debating Team | True | By Michael James | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/roy-m-taylor.html | ROY M. TAYLOR | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/brandt-arrives-in-hawaii.html | Brandt Arrives in Hawaii | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/guterma-gives-up-corporation-posts-guterma-resigns-corporation-jobs.html | Guterma Gives Up Corporation Posts; GUTERMA RESIGNS CORPORATION JOBS | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/owens-sets-auto-mark-racer-averages-14319-mph-at-daytona-beach.html | OWENS SETS AUTO MARK; Racer Averages 143.19 m.p.h. at Daytona Beach | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/australia-reviewing-coinage.html | Australia Reviewing Coinage | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/main-points-of-new-zoning-plan-for-a-more-orderly-less-cramped-city.html | Main Points of New Zoning Plan for a More Orderly, Less Cramped City of Future | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/womans-world-abroad-indonesia-has-a-shortage-of-decorators-rattan-a.html | Woman's World Abroad; Indonesia Has a Shortage of Decorators -- Rattan and 'Lurik' Cloth Rediscovered | True | By Bernard Kalbjakarta, Indonesia. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bonn-is-helping-greek-industry-officials-of-nations-agree-on-first.html | BONN IS HELPING GREEK INDUSTRY; Officials of Nations Agree on First Application of $23,800,000 Loan | True | By Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/visiting-nurses-to-gain.html | Visiting Nurses to Gain | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/conn-building-organ-plant.html | Conn Building Organ Plant | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/jury-will-track-new-police-graft-judge-barshay-will-charge-brooklyn.html | JURY WILL TRACK NEW POLICE GRAFT; Judge Barshay Will Charge Brooklyn Panel to Seek Source of Corruption 1950 SCANDAL RECALLED Inspector and 2 in Morals Squad Under Arrest in Wiretap Shakedown | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/chiefs-parcel-lost-in-post.html | Chief's Parcel Lost in Post | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/city-relief-load-up-9-during-58-meanwhile-66555-cases-were-shifted.html | CITY RELIEF LOAD UP 9% DURING '58; Meanwhile 66,555 Cases Were Shifted to Other Support, Report Says | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/payroll-picture-a-monthbymonth-examination-of-variations-in.html | Payroll Picture; A Month-by-Month Examination Of Variations in Unemployment STUDY OF JOBLESS FINDS VARIATIONS | True | By Edward H. Collins | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/study-on-handicapped-play-with-normal-children-found-profitable-for.html | STUDY ON HANDICAPPED; Play With Normal Children Found Profitable for Both | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/housing-unit-approved-bridgeport-to-get-u-s-aid-for-homes-for.html | HOUSING UNIT APPROVED; Bridgeport to Get U. S. Aid for Homes for Elderly | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bar-backs-judges-on-court-reform-margin-wide-in-state-poll-various.html | BAR BACKS JUDGES ON COURT REFORM; Margin Wide in State Poll -Various Plans Get Hearing at Albany Wednesday | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dr-leon-gerinlajoie-presidentelect-of-the-world-medical-association.html | DR. LEON GERIN-LAJOIE; President-elect of the World Medical Association Dies | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/thomas-roberts-dead-secretarytreasurer-of-the-seamens-church.html | THOMAS ROBERTS DEAD; Secretary-Treasurer of the Seamen's Church Institute | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/politicians-score-nepals-charter-right-and-left-see-chance-king-may.html | POLITICIANS SCORE NEPAL'S CHARTER; Right and Left See Chance King May Abuse Power Under New Document | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/billy-martins-hand-injured.html | Billy Martin's Hand Injured | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/line-adding-jets-argentine-carrier-will-start-comet-service-may-29.html | LINE ADDING JETS; Argentine Carrier Will Start Comet Service May 29 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/1year-maturities-are-78646285325.html | 1-YEAR MATURITIES ARE $78,646,285,325 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/furcolo-in-battle-to-get-sales-tax.html | FURCOLO IN BATTLE TO GET SALES TAX | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/sauce-for-cabbage.html | Sauce for Cabbage | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/legion-issues-school-plea.html | Legion Issues School Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/miami-herald-wins-prize.html | Miami Herald Wins Prize | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/ampon-takes-tennis-title.html | Ampon Takes Tennis Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/city-catholics-pray-for-those-in-china.html | CITY CATHOLICS PRAY FOR THOSE IN CHINA | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/lithuanians-mark-1918-independence.html | LITHUANIANS MARK 1918 INDEPENDENCE | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cypriote-leader-hopeful-on-talks-cyprus-leader-reaches-london.html | Cypriote Leader Hopeful on Talks; Cyprus Leader Reaches London; Hopeful on Talk on Isle's Future | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/catholic-editor-sees-racist-doom-davis-of-america-appeals-for.html | CATHOLIC EDITOR SEES RACIST DOOM; Davis of America Appeals for Saving the South From 'Massive Strangulation' | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/theresa-minnocci-in-impressive-bow.html | THERESA MINNOCCi IN IMPRESSIVE BOW | True | J. B. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/melbourne-hears-graham.html | Melbourne Hears Graham | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/segni-names-italys-new-cabinet-segni-announces-italian-cabinet.html | Segni Names Italy's New Cabinet; SEGNI ANNOUNCES ITALIAN CABINET | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/peiping-scores-laos-protests-her-renunciation-of-geneva-accords.html | PEIPING SCORES LAOS; Protests Her Renunciation of Geneva Accords | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/harry-weisberg-weds-miss-elinor-purinton.html | Harry Weisberg Weds Miss Elinor Purinton | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dr-nicholas-zervas-weds-miss-poleway.html | Dr. Nicholas Zervas Weds Miss Poleway | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gary-graffman-plays-pianist-offers-tchaikovsky-first-with.html | GARY GRAFFMAN PLAYS; Pianist Offers Tchaikovsky First With Philharmonic | True | E. S. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/boy-and-dog-drown-in-pond.html | Boy and Dog Drown in Pond | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/levitt-speaks-in-nassau.html | Levitt Speaks in Nassau | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/student-oath-opposed-jersey-group-asks-congress-to-end-loyalty.html | STUDENT OATH OPPOSED; Jersey Group Asks Congress to End Loyalty Pledge | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/planners-sketch-tomorrows-city-every-minor-change-in-new-yorks.html | PLANNERS SKETCH TOMORROWS CITY; Every Minor Change in New York's Layout is Mapped by Commission | True | By Sam Pope Brewer | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/shooting-of-pigeons-stopped-in-trenton.html | SHOOTING OF PIGEONS STOPPED IN TRENTON | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/u-s-mission-in-jakarta.html | U. S. Mission in Jakarta | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/koreans-press-protest-fujiyama-seeks-to-soothe-ire-of-group-on.html | KOREANS PRESS PROTEST; Fujiyama Seeks to Soothe Ire of Group on Repatriation | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/six-serve-under-felt-on-city-planning-unit.html | Six Serve Under Felt On City Planning Unit | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bruin-rally-ties-black-hawks-33-horvath-and-bucyk-register-17.html | BRUIN RALLY TIES BLACK HAWKS, 3-3; Horvath and Bucyk Register 17 Seconds Apart -- Wings Set Back Leafs, 4 to 2 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mrs-roosevelt-to-appear-in-ads-signed-by-lever-brothers-for-tv-oleo.html | MRS. ROOSEVELT TO APPEAR IN ADS; Signed by Lever Brothers for TV Oleo Commercials -- Crime Profiles Listed | True | By Val Adams | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/german-reds-seize-2-as-spies.html | German Reds Seize 2 as Spies | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/church-approves-union-unitarians-in-brooklyn-vote-for-universalist.html | CHURCH APPROVES UNION; Unitarians in Brooklyn Vote for Universalist Merger | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/knicks-vanquish-royals-sears-sets-pace-in-12497-victory-makes-25.html | Knicks Vanquish Royals; SEARS SETS PACE IN 124-97 VICTORY Makes 25 Points as Knicks End 5-Game Losing String -- Twyman Royals' Star | True | By Louis Effrat | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/american-works-heard-in-concert-music-by-contemporaries-in-wnyc.html | AMERICAN WORKS HEARD IN CONCERT; Music by Contemporaries in WNYC Series Offered at Carl Fischer Hall | True | JOHN BRIGGS. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/heart-unit-reports-on-decades-gains.html | HEART UNIT REPORTS ON DECADE'S GAINS | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/seeths-little-slam-in-front.html | Seeth's Little Slam in Front | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/governor-urges-new-slum-battle-will-ask-legislature-today-to-let.html | GOVERNOR URGES NEW SLUM BATTLE; Will Ask Legislature Today to Let State Share Cost of Renewal Projects GOVERNOR URGES NEW SLUM BATTLE | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/aid-to-8-universities-pan-american-airways-gives-total-of-40000-in.html | AID TO 8 UNIVERSITIES; Pan American Airways Gives Total of $40,000 in Grants | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/alvarez-tennis-victor-defeats-frost-62-62-in-south-florida-final.html | ALVAREZ TENNIS VICTOR; Defeats Frost, 6-2, 6-2, in South Florida Final | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/soviet-paper-assails-tipping.html | Soviet Paper Assails Tipping | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-zoning-plan-offered-to-guide-growth-of-city-proposals-aim-at-a.html | NEW ZONING PLAN OFFERED TO GUIDE GROWTH OF CITY; Proposals Aim at a Greater Variety of Building With Not So Much Crowding WOULD END 1916 RULES Population Curb Is Urged at 10.9 Million to Realize Best Use of Land New Master Zoning Plan Drafted to Regulate City's Growth IT WOULD CHANGE OLD 1916 SYSTEM Less Crowding Is Proposed in One-Map System for 10.9-Million Population | True | By Charles Grutzner | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/miss-suggs-wins.html | Miss Suggs Wins | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/nielsen-badminton-victor.html | Nielsen Badminton Victor | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/miss-judith-berkowitz-to-be-married-in-june.html | Miss Judith Berkowitz To Be Married in June | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/anta-assembly-opens-for-4-days-derwent-warns-delegates-on-mounting.html | ANTA ASSEMBLY OPENS FOR 4 DAYS; Derwent Warns Delegates on Mounting Theatre Ills - - Mayor Proclaims Day | True | By Sam Zolotow | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/korean-spying-charged-red-at-panmunjom-rejects-detailed-u-n.html | KOREAN SPYING CHARGED; Red at Panmunjom Rejects Detailed U. N. Accusation | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/inquiry-lists-39-as-red-lawyers-house-unamerican-group-says-elite.html | INQUIRY LISTS 39 AS RED LAWYERS; House Un-American Group Says 'Elite Corps' Presses Party Goals in Courts | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/national-securities-sets-high-in-net-assets-for-stock-series-big.html | National Securities Sets High In Net Assets for Stock Series; Big Mutual Fund Manager Elevates Vice President -- Holders Increase | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mayor-to-ask-main-share-of-bet-tax-income-at-start-80-is-sought-to.html | Mayor to Ask Main Share Of Bet Tax Income at Start; 80% Is Sought to Offset Losses Incurred While Program Is Set Up MAYOR TO SEEK BULK OF BET TAX | True | By Douglas Dales | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/10-killed-in-auto-crash.html | 10 Killed in Auto Crash | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/keating-scores-communism.html | Keating Scores Communism | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/u-s-urged-to-push-missile-research.html | U. S. URGED TO PUSH MISSILE RESEARCH | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/minister-in-wheel-chair-is-installed.html | Minister in Wheel Chair Is Installed | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/etchells-scores-in-yachting.html | Etchells Scores in Yachting | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/kasko-dethrones-pearson-on-links.html | KASKO DETHRONES PEARSON ON LINKS | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/6780-high-school-students-receive-regents-1959-scholarships-for.html | 6,780 High School Students Receive Regents 1959 Scholarships for Advanced Studies; EASTCHESTER BOY HIGHEST IN STATE 5,480 Get Aid for General College Work and 1,000 for Science Courses Special Awards Are Also Announced for the Study of Science and Mathematics Engineering Study Aided | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/israel-registration-of-bonds-effective.html | ISRAEL REGISTRATION OF BONDS EFFECTIVE | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-trials-opening-for-doomed-cubans.html | NEW TRIALS OPENING FOR DOOMED CUBANS | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/john-saxe-56-aide-of-engineering-firm.html | JOHN SAXE, 56, AIDE OF ENGINEERING FIRM | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/philadelphia-fencers-capture-saber-title-here-in-final-bout.html | Philadelphia Fencers Capture Saber Title Here in Final Bout | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/charles-s-sargent-a-stockbroker-here.html | CHARLES S. SARGENT, A STOCKBROKER HERE | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/random-notes-in-washington-britain-will-forego-u-s-loan-strong-gold.html | Random Notes in Washington: Britain Will Forego U. S. Loan; Strong Gold and Dollar Reserve Permits Rejection of 250 Million Stand-By Funds -- Republican Holiday | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/press-unit-consultant-edwin-moss-williams-named-by-university-of.html | PRESS UNIT CONSULTANT; Edwin Moss Williams Named by University of Missouri | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/subandrio-ends-canberra-talks-australia-to-recognize-any-indonesian.html | SUBANDRIO ENDS CANBERRA TALKS; Australia to Recognize Any Indonesian Accord With Dutch on New Guinea | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unionists-resolve-protocol-problem.html | UNIONISTS RESOLVE PROTOCOL PROBLEM | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/fair-lady-opens-run-in-stockholm-swedishlanguage-version-big.html | FAIR LADY' OPENS RUN IN STOCKHOLM; Swedish-Language Version Big Box-Office Success -- Translator Is Praised | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/honduras-peril-said-to-persist-regime-still-is-threatened-by.html | HONDURAS PERIL SAID TO PERSIST; Regime Still Is Threatened by Outside Forces Despite Crushing of Rebellion | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-york-skaters-score.html | New York Skaters Score | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/hall-of-fame-panel-47-new-electors-bring-total-to-151-for-voting.html | HALL OF FAME PANEL; 47 New Electors Bring Total to 151 for Voting Next Year | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/planning-benefit-for-yeshiva-u.html | Planning Benefit for Yeshiva U. | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/californians-comment.html | Californians Comment | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/allen-retains-honors-iowan-takes-2day-dogsled-contest-at-laconia.html | ALLEN RETAINS HONORS; Iowan Takes 2-Day Dog-Sled Contest at Laconia | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/musical-planned-on-actors-strike-goodrichhackett-story-due-on-19.html | MUSICAL PLANNED ON ACTORS' STRIKE; Goodrich-Hackett Story Due on '19 Equity Recognition -- Piazza Cast in 'Kataki' | True | By Arthur Gelb | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/littler-is-victor-in-golf-with-266-finishes-with-4underpar-66-in.html | LITTLER IS VICTOR IN GOLF WITH 266; Finishes With 4-Under-Par 66 in Tucson Open -- Wall and Campbell at 267 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/foreign-exchange-rates-week-ended-feb-13-1959.html | Foreign Exchange Rates; Week Ended Feb. 13, 1959 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/longterm-nonaggression-pact.html | Long-Term Nonaggression Pact | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/utility-system-raises-earnings-general-publics-58-profit-total-at.html | UTILITY SYSTEM RAISES EARNINGS; General Public's '58 Profit Total at $3.08 a Share, Compared With $3.01 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/weeks-municipal-loans.html | Week's Municipal Loans | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/armstrong-cork-co-sales-and-earnings-reach-2d-highest-level-in-its.html | ARMSTRONG CORK CO.; Sales and Earnings Reach 2d Highest Level in Its History COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/columbia-county-unit-fete.html | Columbia County Unit Fete | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/herbert-g-johnson.html | HERBERT G. JOHNSON | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/first-lady-at-resort-starts-a-weeks-vacation-at-arizona-beauty.html | FIRST LADY AT RESORT; Starts a Week's Vacation at Arizona Beauty Center | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/settlement-here-will-raise-funds-at-antique-show-fete-friday-to.html | Settlement Here Will Raise Funds At Antique Show; Fete Friday to Sunday Will Benefit Agency in Greenwich Village | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tribute-to-kurt-weill-composers-widow-is-star-of-program-in.html | TRIBUTE TO KURT WEILL; Composer's Widow Is Star of Program in Carnegie Hall | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/eisenhowers-first-jet-will-be-on-plain-side.html | Eisenhower's First Jet Will Be on Plain Side | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/u-s-acts-to-assure-space-mans-return.html | U. S. ACTS TO ASSURE SPACE MAN'S RETURN | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/seymour-boat-on-top-moore-also-gets-49-points-in-manhasset-bay.html | SEYMOUR BOAT ON TOP; Moore Also Gets 49 Points in Manhasset Bay Series | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/george-w-buck-stage-unit-aide-executive-secretary-of-the-catholic.html | GEORGE W. BUCK, STAGE UNIT AIDE; Executive Secretary of the Catholic Actors Guild Dies -- Ex-Producer, Agent | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bronxville-motorist-killed.html | Bronxville Motorist Killed | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/music-hindemith-back-he-leads-premieres-of-2-works-at-town-hall.html | Music: Hindemith Back; He Leads Premieres of 2 Works at Town Hall | True | By Howard Taubman | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/vast-ocean-study-by-u-s-is-urged-national-science-academy-panel.html | VAST OCEAN STUDY BY U. S. IS URGED; National Science Academy Panel Warns of Soviet's Gain in Sea Exploring Vast Oceanographic Program Urged by Academy of Sciences | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/leinster-triumphs-by-108.html | Leinster Triumphs by 10-8 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/school-bell-ringing-here-for-the-beauty-conscious.html | School Bell Ringing Here For the Beauty Conscious | True | By Gloria Emerson | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/weekend-raids-net-heroin-ring-federal-agents-and-police-seize-27.html | WEEK-END RAIDS NET HEROIN RING; Federal Agents and Police Seize 27, Narcotics and $50,000 in 2 States | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/title-meets-next-on-track-slate-aau-and-college-tests-on-successive.html | Title Meets Next on Track Slate; A.A.U. and College Tests on Successive Saturdays Here | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/pianist-and-cellist-give-program-here.html | PIANIST AND 'CELLIST GIVE PROGRAM HERE | True | E. S. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/-medium-offered-on-tv-omnibus-menotti-opera-in-stunning-performance.html | ' MEDIUM' OFFERED ON TV 'OMNIBUS'; Menotti Opera in Stunning Performance Despite a Multiplicity of Ads | True | ROSS PARMENTER. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/smog-expert-asks-drastic-controls-leader-in-the-los-angeles.html | SMOG EXPERT ASKS DRASTIC CONTROLS; Leader in the Los Angeles Campaign Warns of Rising Menace in All Cities | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/upsurge-in-steel-spans-us-market-heavy-demand-filling-books-for.html | UPSURGE IN STEEL SPANS U.S. MARKET; Heavy Demand Filling Books for Months to Come -Rush Still Growing DELIVERIES FALL BEHIND Plants Speed Output -- Rate Is Expected to Reach a '59 High This Week | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/slide-kills-7-in-peru-25-missing-in-andes-torrent-swiss-village.html | SLIDE KILLS 7 IN PERU; 25 Missing in Andes Torrent -- Swiss Village Awaits End | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/richard-owen.html | RICHARD OWEN | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/church-official-honored.html | Church Official Honored | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rev-arthur-mccaffray-dead-became-blind-in-prison-camp.html | Rev. Arthur McCaffray Dead; Became Blind in Prison Camp | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mcmichael-beats-willcox.html | McMichael Beats Willcox | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/students-take-to-hills-in-swiss-ski-pro-who-teaches-3-subjects.html | Students Take to Hills; In Swiss Ski Pro Who Teaches 3 Subjects, Northwood Also Has Mountain Guide | True | By Michael Strausspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/tv-heres-morgan-in-a-new-format-comedian-is-host-on-90minute-show.html | TV: Here's Morgan in a New Format; Comedian Is Host on 90-Minute Show Channel 13 Presents Offbeat Premiere | True | By Jack Gould | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rumanian-family-is-happy-in-israel-energetic-immigrants-find.html | RUMANIAN FAMILY IS HAPPY IN ISRAEL; Energetic Immigrants Find Opportunity to Get Ahead in New Settlement | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/teenagers-to-be-proud-of.html | Teen-Agers to Be Proud Of | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/policy-for-germany-problems-of-security-interzonal-trade-and.html | Policy for Germany; Problems of Security, Interzonal Trade and Unification Explored | True | FRITZ E. OPPJENHEIMER. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gi-dies-as-radio-tower-falls.html | G.I. Dies as Radio Tower Falls | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/life-insurer-gains-northwestern-mutual-reports-increase-in-assets.html | LIFE INSURER GAINS; Northwestern Mutual Reports Increase in Assets | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/dulles-absence-called-harmful-reston-of-the-times-tells-youth-forum.html | DULLES' ABSENCE CALLED HARMFUL; Reston of The Times Tells Youth Forum the Effect Will Be 'Unfortunate' | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/world-group-fills-post.html | World Group Fills Post | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/links-with-west-stand-iran-says-she-reports-soviet-broke-off-talks.html | LINKS WITH WEST STAND, IRAN SAYS; She Reports Soviet Broke Off Talks After Trying to Split Up the Baghdad Bloc | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/domestic-cotton-registers-gains-futures-close-showing-net-market.html | DOMESTIC COTTON REGISTERS GAINS; Futures Close Showing Net Market Increases of One to 41 Points | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/bid-competition-urged-javits-and-keating-plan-bill-on-defense.html | BID COMPETITION URGED; Javits and Keating Plan Bill on Defense Contracts | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/timcoe-first-in-bronx-walk.html | Timcoe First in Bronx Walk | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/gerosa-sees-drop-in-general-fund-urges-economies-amount-to-be.html | GEROSA SEES DROP IN GENERAL FUND; URGES ECONOMIES; Amount to Be Carried Over Into '59 Fiscal Year Put at Lowest Since '42 GEROSA SEES DIP IN GENERAL FUND | True | By Charles G. Bennett | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/hoodlum-on-fbi-list-steals-plane-and-auto.html | Hoodlum on F.B.I. List Steals Plane and Auto | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/sas-pilots-seek-help-ask-u-s-union-to-support-their-plea-for-pay.html | S.A.S. PILOTS SEEK HELP; Ask U. S. Union to Support Their Plea for Pay Rises | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/new-chief-of-daisy-rifles.html | New Chief of Daisy Rifles | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/herbert-b-gordon.html | HERBERT B. GORDON | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/motel-scheduled-for-yonkers-site.html | MOTEL SCHEDULED FOR YONKERS SITE | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/japanese-skier-chosen.html | Japanese Skier Chosen | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/canadian-skier-victor-charland-defeats-roger-dion-for-maine-jumping.html | CANADIAN SKIER VICTOR; Charland Defeats Roger Dion for Maine Jumping Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cooper-victor-with-282.html | Cooper Victor With 282 | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/nixon-assures-nation.html | Nixon Assures Nation | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/stocks-are-firm-on-london-board-gold-mines-index-advances-to-3year.html | STOCKS ARE FIRM ON LONDON BOARD; Gold Mines Index Advances to 3-Year High -- 0.4 Rise Shown by Industrials PROFITS REPORTS CITED But Unsteadiness in Wall Street Tends to Depress Markets -- Exports Up | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/unions-accused-on-puerto-ricans-employers-hero-also-linked-to.html | UNIONS ACCUSED ON PUERTO RICANS; Employers Hero Also Linked to Continued Abuses UNIONS ACCUSED ON PUERTO RICANS | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/kotlarek-18-tops-ski-jumpers-in-olympic-midwestern-trials-duluth.html | Kotlarek, 18, Tops Ski Jumpers In Olympic Midwestern Trials; Duluth Star Defeats Erickson, Maki and Olson -- Severud Victor Among Veterans | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rosanne-greenberg-wed-in-new-london.html | Rosanne Greenberg Wed in New London | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/rain-fails-to-halt-150-bird-watchers.html | RAIN FAILS TO HALT 150 BIRD WATCHERS | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/foreign-affairs-the-uncrowned-king-of-a-kingless-kingdom.html | Foreign Affairs; The Uncrowned King of a Kingless Kingdom | True | By C. L. Sulzberger | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/cuban-nine-wins-8-to-2-clinches-caribbean-series-on-fourhitter-by.html | CUBAN NINE WINS, 8 TO 2; Clinches Caribbean Series on Four-Hitter by Pascual | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/education-cost-scored-3million-kept-from-college-says-brandeis.html | EDUCATION COST SCORED; 3-Million Kept From College, Says Brandeis President | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/virginias-stand-affirmed-heritage-of-her-history-linked-to-views-on.html | Virginia's Stand Affirmed; Heritage of Her History Linked to Views on Constitution | True | GENEVIEVE CLARK THOMSON, | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/l-i-cathedral-seeks-funds.html | L. I. Cathedral Seeks Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/james-j-anderson.html | JAMES J. ANDERSON | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/yale-gallery-to-show-new-art-acquisitions.html | Yale Gallery to Show New Art Acquisitions | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/owen-richardson-won-28-nobel-prize.html | OWEN RICHARDSON, WON '28 NOBEL PRIZE | True | Special to The New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/ford-fund-gives-writers-150000-11-novelists-and-poets-are-first-to.html | FORD FUND GIVES WRITERS $150,000; 11 Novelists and Poets Are First to Receive Grants for Creative Artists | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/roth-jampole.html | Roth -- Jampole | True | | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mutual-funds-peaceful-coexistence-goal-cooperation-sought-by-the.html | Mutual Funds: 'Peaceful Co-existence' Goal; Cooperation Sought by the Industry, Life Insurers | True | By Gene Smith | 1987-01-07 | RE0000323038 | RE0000323038 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/mahon-forecasts-arms-budget-rise-head-of-house-military-unit.html | MAHON FORECASTS ARMS BUDGET RISE; Head of House Military Unit Expects 500 Million More MAHON FORECASTS ARMS BUDGET RISE | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-16 | 1959-02-16 | https://www.nytimes.com/1959/02/16/archives/jews-join-to-aid-israel-migrants-19-diverse-groups-confer-here-on.html | JEWS JOIN TO AID ISRAEL MIGRANTS; 19 Diverse Groups Confer Here on Raising 100 Million U. J. A. Special Fund | True | By Irving Spiegel | 1987-01-07 | RE0000323038 | RE0000323038 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/kantello-10460-takes-bowie-race-broulx-filly-beats-super-blue-by-a.html | KANTELLO, $104.60, TAKES BOWIE RACE; Broulx Filly Beats Super Blue by a Nose in Feature -- We Trust Is Third | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/100-fashions-made-abroad-go-on-view-here-thursday.html | 100 Fashions Made Abroad Go on View Here Thursday | True | By Nan Robertson | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/barden-asks-curb-on-union-officers-submits-drastic-house-bill-to.html | BARDEN ASKS CURB ON UNION OFFICERS; Submits Drastic House Bill to Reduce Their Power on Strikes and Dues | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/small-soviet-migration-seen.html | Small Soviet Migration Seen | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/deer-collision-bill-backed.html | Deer Collision Bill Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/nixon-urges-gop-to-back-its-credo-in-los-angeles-he-cites-need-to.html | NIXON URGES G.O.P. TO BACK ITS CREDO; In Los Angeles, He Cites Need to Stress Progress Through Conservatism | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/edmund-delany-exassemblyman-state-legislator-193842-dies-former.html | EDMUND DELANY, EX-ASSEMBLYMAN; State Legislator, 1938-42, Dies -- Former Tammany Leader Was City Aide | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-opposes-curbs-on-atom-ban-check.html | U. S. OPPOSES CURBS ON ATOM BAN CHECK | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/british-flu-spreads-red-cross-workers-assist-depleted-hospital.html | BRITISH FLU SPREADS; Red Cross Workers Assist Depleted Hospital Staffs | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/late-rally-firms-options-in-grains-active-commercial-buying-noted.html | LATE RALLY FIRMS OPTIONS IN GRAINS; Active Commercial Buying Noted as Offerings for Heavy Exports Loom | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/maladjustment-tied-to-young-husbands.html | Maladjustment Tied To Young Husbands | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/film-favorites-named-cary-grant-and-elizabeth-taylor-cited-by.html | FILM FAVORITES NAMED; Cary Grant and Elizabeth Taylor Cited by Boxoffice | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-eyes-kenya-missile-site.html | U. S. Eyes Kenya Missile Site | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bar-head-predicts-fast-action-on-reds.html | BAR HEAD PREDICTS FAST ACTION ON REDS | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/interest-cost-off-on-treasury-bills.html | INTEREST COST OFF ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/storm-in-canada-kills-5-22-inches-of-snow-fall-on-st-johns-nfld-in.html | STORM IN CANADA KILLS 5; 22 Inches of Snow Fall on St. John's, Nfld., in 24 Hours | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bulgaria-to-raise-provinces-role-decentralizing-of-economic.html | BULGARIA TO RAISE PROVINCES ROLE; Decentralizing of Economic Controls Follows Pattern Set by Soviet Union | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/israel-migration-stirs-arab-fears-cairo-paper-says-protests-to-u-s.html | ISRAEL MIGRATION STIRS ARAB FEARS; Cairo Paper Says Protests to U. S. and Soviet Union Are Being Considered | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/british-are-mollified.html | British Are Mollified | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/g-o-p-aide-convicted-ashby-leader-in-kingston-found-guilty-of.html | G. O. P. AIDE CONVICTED; Ashby, Leader in Kingston, Found Guilty of Perjury | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/commodities-steady-index-stood-at-844-friday-lowest-since-may-5.html | COMMODITIES STEADY; Index Stood at 84.4 Friday, Lowest Since May 5, 1958 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tito-will-visit-greece.html | Tito Will Visit Greece | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/indonesian-crops-face-dutch-suits-planters-seek-to-bar-sale-in.html | INDONESIAN CROPS FACE DUTCH SUITS; Planters Seek to Bar Sale in Europe of Products of Nationalized Estates | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/17-held-for-narcotics-ring-suspects-arraigned-in-federal-court.html | 17 HELD FOR NARCOTICS; Ring Suspects Arraigned in Federal Court After Raids | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/kollsman-motor-formed.html | Kollsman Motor Formed | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sabena-promotes-aide.html | Sabena Promotes Aide | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/eximbank-credits-for-peru-israel.html | EXIMBANK CREDITS FOR PERU, ISRAEL | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gramercy-residents-fight-housing-plan.html | GRAMERCY RESIDENTS FIGHT HOUSING PLAN | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jakarta-renews-plane-bid.html | Jakarta Renews Plane Bid | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/auto-kills-attorney-e-r-geraghty-is-victim-had-held-state-posts.html | AUTO KILLS ATTORNEY; E. R. Geraghty Is Victim -- Had Held State Posts | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dr-adolfo-pisani.html | DR. ADOLFO PISANI | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/175726658-work-is-slated-by-city-program-for-1959-includes-new.html | $175,726,658 WORK IS SLATED BY CITY; Program for 1959 Includes New Firehouses and Units at Hospitals and Prison | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/goodyear-shows-record-earnings-1958-profit-lifted-to-608-a-share.html | GOODYEAR SHOWS RECORD EARNINGS; 1958 Profit Lifted to $6.08 a Share From $5.99 Despite Sales Dip COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/virginia-county-loses-on-schools-its-appeal-on-desegregation-fails.html | VIRGINIA COUNTY LOSES ON SCHOOLS; Its Appeal on Desegregation Fails, but Its Private Classes Will Go On | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/n-y-u-women-triumph.html | N. Y. U. Women Triumph | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hess-joins-boston.html | Hess Joins Boston | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/newark-upheld-on-residence-act-jersey-high-court-backs-old-law.html | NEWARK UPHELD ON RESIDENCE ACT; Jersey High Court Backs Old Law Requiring Municipal Employes to Live in City HUDSON FACES BIG SUIT Trial Is Ordered in Case Involving $1,068,524 to Furnish New Building | True | Special To The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mutual-bank-tax-held-dangerous-expert-says-big-loss-in-savings.html | MUTUAL BANK TAX HELD DANGEROUS; Expert Says Big Loss in Savings Could Result From Higher Levy | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/j-stanley-brown-retired-banker-63.html | J. STANLEY BROWN, RETIRED BANKER, 63 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/damages-awarded-to-reds-fan.html | Damages Awarded to Reds' Fan | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/more-jobless-in-canada-postwar-peak-of-538000-reached-in-january.html | MORE JOBLESS IN CANADA; Post-War Peak of 538,000 Reached in January | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tribunal-to-scan-case-of-scots-boy-macmillan-tells-parliament-of.html | TRIBUNAL TO SCAN CASE OF SCOTS BOY; Macmillan Tells Parliament of Inquiry on Policemen's Alleged Assault on Youth | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-ends-fraud-case-court-recesses-trial-of-green-and-6-in.html | U. S. ENDS FRAUD CASE; Court Recesses Trial of Green and 6 in Pennsylvania | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/school-meeting-set-board-will-consider-preusse-report-this-thursday.html | SCHOOL MEETING SET; Board Will Consider Preusse Report This Thursday | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/wood-field-and-stream-on-hams-commercial-spielers-on-tv-have-rivals.html | Wood, Field and Stream: On Hams; Commercial Spielers on TV Have Rivals in Hunting Dogs | True | By John W. Randolph | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tourney-bid-goes-to-oklahoma-city-chiefs-third-five-to-enter.html | TOURNEY BID GOES TO OKLAHOMA CITY; Chiefs Third Five to Enter National Invitation Test -- Knicks Play Tonight | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/3-new-marks-set-for-bell-system-at-t-and-main-units-lift-assets.html | 3 NEW MARKS SET FOR BELL SYSTEM; A.T. & T. and Main Units Lift Assets, Operating Income, Net to Record Levels SIZE TOPS ALL OTHERS Earnings Climbed to $14.01 a Share in '58, From $13 in the Preceding Year | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/italys-new-cabinet-sworn-into-office.html | ITALY'S NEW CABINET SWORN INTO OFFICE | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frank-m-leahy.html | FRANK M. LEAHY | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tax-rise-planned-in-pennsylvania-advisory-group-asks-2year-increase.html | TAX RISE PLANNED IN PENNSYLVANIA; Advisory Group Asks 2-Year Increase of 425 Million -- Governor Supports It | True | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/a-boost-for-boosters-big-prizes-await-lowaverage-keglers-in-a-b-c-a.html | A Boost for Boosters; Big Prizes Await Low-Average Keglers in A. B. C. and Handicap Tourneys | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/philadelphia-fare-rise-backed.html | Philadelphia Fare Rise Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/roach-inspects-books.html | Roach Inspects Books | True | By John S. Tompkins | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/french-endorse-marrow-grafts-treatment-found-effective-for-5.html | FRENCH ENDORSE MARROW GRAFTS; Treatment Found Effective for 5 Yugoslavs Exposed to Atomic Radiation | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senators-charge-benson-confuses-policy-on-farms-ellender-leads.html | SENATORS CHARGE BENSON CONFUSES POLICY ON FARMS; Ellender Leads Demand for Outline of Goals -- G. O. P. Member Scores Secretary SENATORS ACCUSE BENSON ON POLICY | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/judge-hand-endorses-airline-aide-for-bench.html | Judge Hand Endorses Airline Aide for Bench | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/betting-bill-sent-to-legislature-opposition-rises-prevailing.html | BETTING BILL SENT TO LEGISLATURE; OPPOSITION RISES; Prevailing Opinion Is That It Will Not Pass -- Leaders of G.O.P. Denounce It SALES TAX RISE FOUGHT Stark Urges Lawmakers Not to Permit It -- City Program Is Defended by Mayor CITY BETTING BILL SENT TO ALBANY | True | By Charles G. Bennett | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-note-to-moscow.html | U. S. Note to Moscow | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/navy-asks-congress-to-aid-promotions.html | NAVY ASKS CONGRESS TO AID PROMOTIONS | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/50-trapped-in-pakistan-mine.html | 50 Trapped in Pakistan Mine | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tv-dubious-judgment-mrs-roosevelts-commercial-for-good-luck.html | TV: Dubious Judgment; Mrs. Roosevelt's Commercial for Good Luck Margarine Questioned by Critic | True | By Jack Gould | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-e-c-carpenter-a-novelist-was-78.html | MRS. E. C. CARPENTER, A NOVELIST, WAS 78 | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/health-group-names-aide.html | Health Group Names Aide | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tubman-opens-parley-liberian-asks-exchange-of-skills-and-economic.html | TUBMAN OPENS PARLEY; Liberian Asks Exchange of Skills and Economic Assets | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/smith-beats-newman-garesche-also-advances-in-fowler-squash-racquets.html | SMITH BEATS NEWMAN; Garesche Also Advances in Fowler Squash Racquets | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/yale-shakespeare-units-plans.html | Yale Shakespeare Unit's Plans | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rider-pulls-cord-disrupts-irt-line.html | RIDER PULLS CORD, DISRUPTS IRT LINE | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/3-unions-form-council-railroad-marine-workers-group-to-operate-in.html | 3 UNIONS FORM COUNCIL; Railroad Marine Workers' Group to Operate in Port | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/project-housing-many-at-u-n-sold-banks-sell-big-kew-gardens-village.html | PROJECT HOUSING MANY AT U. N. SOLD; Banks Sell Big Kew Gardens 'Village' They Put Up for Families of World Unit | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/6030080-estate-left.html | $6,030,080 Estate Left | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/peiping-affirms-moscow-backing-ideology-journal-endorses-views.html | PEIPING AFFIRMS MOSCOW BACKING; Ideology Journal Endorses Views Khrushchev Voiced at Party Congress | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/italian-critics-cite-kubrick.html | Italian Critics Cite Kubrick | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/president-leaves-chemicals-maker-conflicts-with-stockholders-cited.html | PRESIDENT LEAVES CHEMICALS MAKER; Conflicts With Stockholders Cited by Woods in Quitting Commercial Solvents | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hunter-gains-unanimous-decision-over-baker-in-10rounder-at-st-nicks.html | Hunter Gains Unanimous Decision Over Baker in 10-Rounder at St. Nicks; DETROITER BEATS 8-TO-5 FAVORITE Hunter, After Slow Start, Pounds Baker at Will to Win at St. Nicks | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/wedgwood-carries-on-old-tradition-simplicity-of-design-marks-bone.html | Wedgwood Carries on Old Tradition; Simplicity of Design Marks Bone China and Earthenware | True | By Rita Reif | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/1958-report-shows-dip-in-profit-earnings-declined-to-725-a-share.html | 1958 Report Shows Dip in Profit; Earnings Declined to $7.25 a Share From $8.48 on Lower Sales Volume DU PONT EARNINGS DIPPED LAST YEAR | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/four-night-schools-stay-open-in-pay-dispute-with-teachers.html | Four Night Schools Stay Open In Pay Dispute With Teachers | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/housing-bill-vote-queried.html | Housing Bill Vote Queried | True | GEORGE HOWORTH | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-western-offer-to-moscow.html | The Western Offer to Moscow | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/manufacturers-trust-elects-two.html | Manufacturers Trust Elects Two | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/soviet-skiers-arrive-for-competition-starting-at-squaw-valley-on.html | Soviet Skiers Arrive for Competition Starting at Squaw Valley on Saturday | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/how-good-is-the-team-state-department-organization-called-competent.html | How Good Is the Team?; State Department Organization Called Competent if Given Strong Leadership | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/antijaywalk-drive-is-credited-with-saving-13-lives.html | Anti-Jaywalk Drive Is Credited With Saving 13 Lives | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/how-to-deal-with-soviet.html | How to Deal With Soviet | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/brenner-in-court-lying-on-stretcher-denies-hotel-fraud.html | Brenner, in Court Lying on Stretcher, Denies Hotel Fraud | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/lumpe-approves-yankee-contract-freeman-in-fold.html | Lumpe Approves Yankee Contract; Freeman in Fold | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/fete-for-kindergarten-unit.html | Fete for Kindergarten Unit | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/karamanlis-going-today.html | Karamanlis Going Today | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/colorado-interstate-elects-3.html | Colorado Interstate Elects 3 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bus-bill-defended-state-senator-firm-on-plan-for-parochial-pupils.html | BUS BILL DEFENDED; State Senator Firm on Plan for Parochial Pupils | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/murrow-is-leaving-c-b-s-for-a-year-murrow-to-take-years-leave-from.html | Murrow Is Leaving C. B. S. for a Year; Murrow to Take Year's Leave From C. B. S. Beginning July 1 | True | By Jack Gould | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/japan-lists-25-drop-in-red-chinese-trade.html | Japan Lists 25% Drop In Red Chinese Trade | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dr-w-a-pearson-dies-former-dean-of-hahnemann-medical-college-was-78.html | DR. W. A. PEARSON DIES; Former Dean of Hahnemann Medical College Was 78 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-gardiner-73-dies-author-of-childrens-books-once-wellknown.html | MRS. GARDINER, 73, DIES; Author of Children's Books, Once Well-Known Golfer | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/exsenator-smith-injured.html | Ex-Senator Smith Injured | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/architects-back-rezoning-plans-draft-of-proposed-new-city.html | ARCHITECTS BACK REZONING PLANS; Draft of Proposed New City Resolution Highly Praised | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/high-officer-elevated-by-zeckendorf-hotels.html | High Officer Elevated By Zeckendorf Hotels | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/industrial-output-climbs-a-point-to-approach-level-of-august-57-u-s.html | Industrial Output Climbs a Point To Approach Level of August, '57; U. S. PRODUCTION ROSE LAST MONTH | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/italian-synchroton-sets-mark.html | Italian Synchroton Sets Mark | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/fire-wrecks-factory-3alarm-blaze-in-queens-is-visible-from.html | FIRE WRECKS FACTORY; 3-Alarm Blaze in Queens Is Visible From Manhattan | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-borax-sees-better-year.html | U. S. Borax Sees Better Year | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/albany-hiring-study-set.html | Albany Hiring Study Set | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gop-tax-revolt-starting-upstate-4-monroe-legislators-state.html | G.O.P. TAX REVOLT STARTING UPSTATE; 4 Monroe Legislators State Opposition to Rockefeller Plan -- He Stays Firm | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/surgery-for-schoendienst.html | Surgery for Schoendienst | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/in-the-nation-a-popular-and-successful-foreign-aid-formula.html | In The Nation; A Popular and Successful Foreign Aid Formula | True | By Arthur Krock | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/navy-gives-clearance.html | Navy Gives Clearance | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/counsel-is-promoted-by-general-telephone.html | Counsel Is Promoted By General Telephone | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/concert-by-physicians-to-aid-nurse-program.html | Concert by Physicians To Aid Nurse Program | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hollis-quits-oregon-post.html | Hollis Quits Oregon Post | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/canada-offers-bonds-200-million-in-two-maturities-to-yield-476-and.html | CANADA OFFERS BONDS; 200 Million in Two Maturities to Yield 4.76 and 4.94% | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/adenauer-sees-long-talks.html | Adenauer Sees Long Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/pressure-denied-in-boston-tv-case-publisher-insists-he-never.html | PRESSURE DENIED IN BOSTON TV CASE; Publisher Insists He Never Discussed Merits of Bid With an F.C.C. Member | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tim-mara-71-dies-owner-of-giants-founder-of-football-team-in-25.html | TIM MARA, 71, DIES; OWNER OF GIANTS; Founder of Football Team in '25 Started as Newsboy -- Won 4 League Titles | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/police-will-seek-slum-landlords-building-department-to-get-aid-in.html | POLICE WILL SEEK SLUM LANDLORDS; Building Department to Get Aid in Finding Those Who Evade Summonses | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/state-racing-association-eyes-march-25-for-season-opening.html | State Racing Association Eyes March 25 for Season Opening | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/canadian-six-wins-173.html | Canadian Six Wins, 17-3 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ellis-island-anyone-us-again-announces-it-will-take-bids-on-site.html | ELLIS ISLAND, ANYONE?; U.S. Again Announces It Will Take Bids on Site Here | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/state-hearing-limited-score-of-requests-to-speak-on-welfare-are.html | STATE HEARING LIMITED; Score of Requests to Speak on Welfare Are Rejected | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/4million-florida-land-deal.html | 4-Million Florida Land Deal | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jordan-boycotts-u-s-concern.html | Jordan Boycotts U. S. Concern | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mexico-cool-to-cubans-press-reveals-little-support-for-government.html | MEXICO COOL TO CUBANS; Press Reveals Little Support for Government of Castro | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sattler-howard.html | Sattler -- Howard | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/joes-master-111-first-at-hialeah-beats-audience-favorite-by-five.html | JOE'S MASTER, 11-1, FIRST AT HIALEAH; Beats Audience, Favorite, by Five Lengths -- Ussery Is Set Down for 10 Days | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/civil-defense-scored-senator-calls-the-program-obsolete-and-urges.html | CIVIL DEFENSE SCORED; Senator Calls the Program 'Obsolete' and Urges Fund Cut | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frederic-n-towers.html | FREDERIC N. TOWERS | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senators-battle-in-budget-jungle-statistics-and-words-fly-over-who.html | SENATORS BATTLE IN BUDGET JUNGLE; Statistics and Words Fly Over Who Is to Blame for Big Federal Spending | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/colorado-tax-rise-urged.html | Colorado Tax Rise Urged | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/railroads-oppose-bill-spokesman-objects-to-rise-in-employe-benefits.html | RAILROADS OPPOSE BILL; Spokesman Objects to Rise in Employe Benefits | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/date-set-for-sports-requests.html | Date Set for Sports Requests | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/cuba-to-restore-gambling-friday-most-luxury-casinos-will-be.html | CUBA TO RESTORE GAMBLING FRIDAY; Most Luxury Casinos Will Be Permitted to Reopen Under Close Scrutiny | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mayor-welcomes-austrian-leader-vice-chancellor-pittermann-praises.html | MAYOR WELCOMES AUSTRIAN LEADER; Vice Chancellor Pittermann Praises Traffic Control -- Seeks Aid for Vienna | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/city-workers-mark-brotherhood-week.html | CITY WORKERS MARK BROTHERHOOD WEEK | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/belgian-miners-riot-workers-protest-plan-to-shut-collieries-in-mons.html | BELGIAN MINERS RIOT; Workers Protest Plan to Shut Collieries in Mons Area | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-citys-tax-choices.html | The City's Tax Choices | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/buying-is-brisk-at-shoe-show.html | Buying Is Brisk at Shoe Show | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/heads-st-johns-drive.html | Heads St. John's Drive | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/shop-talk-a-bag-can-prove-a-good-investment.html | Shop Talk; A Bag Can Prove a Good Investment | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/savitt-victor-in-tennis.html | Savitt Victor in Tennis | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/maccracken-captures-final.html | MacCracken Captures Final | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/supermarket-begun-in-bronx.html | Supermarket Begun in Bronx | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-john-ball-has-son.html | Mrs. John Ball Has Son | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/city-says-farewell-to-unofficial-envoy-from-india.html | City Says Farewell to Unofficial Envoy From India | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/moscow-denies-11-from-downed-plane-are-in-soviet-union-moscow.html | Moscow Denies 11 From Downed Plane Are in Soviet Union; MOSCOW DENIES 11 ARE IN THE SOVIET | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ruble-envisioned-as-top-currency-soviet-economist-predicts-red.html | RUBLE ENVISIONED AS TOP CURRENCY; Soviet Economist Predicts Red Leadership in Trade and Output by 1965 | True | By Harry Schwartz | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-judge-mccarthy-ailing.html | U. S. Judge McCarthy Ailing | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/iranians-word-war-with-soviet-rises.html | IRANIANS' WORD WAR WITH SOVIET RISES | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mary-c-wagner-will-be-married-to-john-powers-public-relations-aide.html | Mary C. Wagner Will Be Married To John Powers; Public Relations Aide Engaged to Graduate of Georgetown U. | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/yale-to-honor-korea-dead.html | Yale to Honor Korea Dead | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/transport-news-and-notes-danish-shipbuilder-scores-hull-design-of.html | Transport News and Notes; Danish Shipbuilder Scores Hull Design of Hans Hedtoft -- Paris Air Parley | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hasty-abandonment-of-english-by-schools-in-india-deplored.html | Hasty Abandonment of English By Schools in India Deplored | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/adultery-case-upheld-artificial-insemination-ruling-upset-in.html | ADULTERY CASE UPHELD; Artificial Insemination Ruling Upset in Italian Court | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/new-allcargo-flight.html | New All-Cargo Flight | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sidelights-heat-bill-proved-the-same-thing.html | Sidelights; Heat Bill Proved the Same Thing | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rozsavolgyi-and-tabori-seek-to-outrace-delany-hungarian-stars-to.html | Rozsavolgyi and Tabori Seek to Outrace Delany; HUNGARIAN STARS TO RUN MILE HERE Rozsavolgyi and Tabori Aim at End of Delany Streak in U. S. Meet Saturday | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/halvorsen-in-recital-baritone-offers-program-at-carnegie-recital.html | HALVORSEN IN RECITAL; Baritone Offers Program at Carnegie Recital Hall | True | J. B. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/merged-insurers-clear-4614120-profits-192-a-share-last-year-for.html | MERGED INSURERS CLEAR $4,614,120; Profits $1.92 a Share Last Year for Springfield Fire and Monarch Life | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/glass-union-ends-134day-walkout-pittsburgh-plate-men-vote-to-accept.html | GLASS UNION ENDS 134-DAY WALKOUT; Pittsburgh Plate Men Vote to Accept Pact -- Chrysler to Step Up Output | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/butler-wins-in-3-overtimes.html | Butler Wins In 3 Overtimes | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/britain-declines-250-million-loan-decides-to-return-unused-u-s.html | BRITAIN DECLINES 250 MILLION LOAN; Decides to Return Unused U. S. Credit, Reflecting Her Economic Comeback | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/henry-boehm.html | HENRY BOEHM | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/national-treasures-of-poland-return-to-old-cracow-castle.html | National Treasures of Poland Return to Old Cracow Castle | True | By A. M. Rosenthalspecial To the New York Times | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/2oneway-signs-startle-police-and-29-drivers.html | 2 One-Way Signs Startle Police and 29 Drivers | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/chicago-bids-for-bout-500000-guarantee-offered-rosensohn-for-title.html | CHICAGO BIDS FOR BOUT; $500,000 Guarantee Offered Rosensohn for Title Fight | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/t-l-eckersley-72-scientist-is-dead-exaide-of-marconi-firm-led.html | T. L. ECKERSLEY, 72, SCIENTIST, IS DEAD; Ex-Aide of Marconi Firm Led Research on Radio Waves and Ionosphere | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bakery-union-head-asks-for-acquittal.html | BAKERY UNION HEAD ASKS FOR ACQUITTAL | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miss-conrad-little-to-be-april-bride.html | Miss Conrad Little To Be April Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/health-insurers-await-new-laws-activity-in-u-s-legislation-expected.html | HEALTH INSURERS AWAIT NEW LAWS; Activity in U. S. Legislation Expected in Next 2 Years, Parley Here Is Told | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mrs-matthias-landt.html | MRS. MATTHIAS LANDT | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/senate-votes-transit-unit-assembly-set-to-act-today-office-of.html | Senate Votes Transit Unit; Assembly Set to Act Today; OFFICE OF TRANSIT BACKED IN ALBANY | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/tunisia-mourns-four-holds-funeral-for-those-she-says-french-strafed.html | TUNISIA MOURNS FOUR; Holds Funeral for Those She Says French Strafed | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dictators-under-fire-latin-leaders-in-caracas-issue-democratic-plea.html | DICTATORS UNDER FIRE; Latin Leaders in Caracas Issue Democratic Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/music-of-el-dabh-heard-in-concert-egyptians-works-others-by.html | MUSIC OF EL DABH HEARD IN CONCERT; Egyptian's Works, Others by Hovhaness Offered by Living Theatre | True | ERIC SALZMAN. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/israel-offers-to-pay-arabs.html | Israel Offers to Pay Arabs | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/monitors-say-hoffa-talks-fail-to-speed-reform-in-teamsters.html | Monitors Say Hoffa Talks Fail To Speed Reform in Teamsters | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/language-of-subway-poster.html | Language of Subway Poster | True | CHARLIE DOOLEY | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/advertising-fuel-oil-men-turning-on-heat.html | Advertising: Fuel Oil Men Turning on Heat | True | By Carl Spielvogel | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/market-is-steady-but-tobaccos-dip-new-report-on-ill-effects-of.html | MARKET IS STEADY BUT TOBACCOS DIP; New Report on Ill Effects of Smoking Is Slated -- Volume 3,480,000 93 NEW HIGHS, 3 LOWS Du Pont Declines 2 Points and Freuhauf Trailer 7/8 -- Coppers Strong MARKET IS STEADY BUT TOBACCOS DIP | True | By Burton Crane | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/west-bids-soviet-discuss-germany-at-big-four-talks-u-s-britain.html | WEST BIDS SOVIET DISCUSS GERMANY AT BIG FOUR TALKS; U. S., Britain, France Call for Foreign Chiefs' Parley Covering Whole Problem BAR 28-NATION SESSION Notes to Mosow Also Urge Both Germanys Be Asked to Provide Advisers WEST BIDS SOVIET DISCUSS GERMANY | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/47-algerian-rebels-killed.html | 47 Algerian Rebels Killed | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/watson-demands-extra-effort-from-rangers-in-playoff-bid-coach-tells.html | Watson Demands Extra Effort From Rangers in Play-Off Bid; Coach Tells Players That Curfew Will Be Enforced -- Club Has Slipped From Second to Fourth Place | True | By William J. Briordy | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frank-m-padden-judge-in-chigago-member-of-superior-court-dead-at-79.html | FRANK M. PADDEN, JUDGE IN CHIGAGO; Member of Superior Court Dead at 79 -- Ordered the Arrest of Al Capone | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/specialist-called-in-dulles-illness-capital-ponders-advisability-of.html | SPECIALIST CALLED IN DULLES ILLNESS; Capital Ponders Advisability of Replacing Secretary -- He Sits Up, Sees Family DULLES' DOCTORS CALL CONSULTANT | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/baylor-gets-federal-loan.html | Baylor Gets Federal Loan | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/wouldbe-page-in-school.html | Would-Be Page in School | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/freedom-for-reporters-asked.html | Freedom for Reporters Asked | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/micareme-ball-march-13-to-aid-russian-emigres-exofficers-of.html | Mi-Careme Ball March 13 to Aid Russian Emigres; Ex-Officers of Imperial Cavalry Will Gain at Sheraton-East Fete | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/press-group-aids-children.html | Press Group Aids Children | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/a-design-for-victory-aerodynamics-regarded-more-important-than.html | A Design for Victory; Aerodynamics Regarded More Important Than Driving Skill in Bobsledding | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/garagebus-depot-backed-in-flushing.html | GARAGE-BUS DEPOT BACKED IN FLUSHING | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/spellman-in-nicaragua.html | Spellman in Nicaragua | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/crosby-program-planned-march-2-listed-for-abctv-from-930-to-1030.html | CROSBY PROGRAM PLANNED MARCH 2; Listed for A.B.C.-TV From 9:30 to 10:30 -- WOR to Drop 'Tex and Jinx' | True | By Val Adams | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/portland-hoffa-rewed-here.html | Portland Hoffa Rewed Here | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/promotion-asked-for-white.html | Promotion Asked for White | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/germans-seek-spelling-reform-e-g-raudis-verboten-im-teater.html | Germans Seek Spelling Reform; e. g., Raudis verboten im teater | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/10-directors-win-ford-fund-grants-each-receives-10000-to-help.html | 10 DIRECTORS WIN FORD FUND GRANTS; Each Receives $10,000 to Help Stimulate Creative Growth in the Theatre | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/film-plans-listed-by-united-artists-releasing-firm-plans-65-to-70.html | FILM PLANS LISTED BY UNITED ARTISTS; Releasing Firm Plans 65 to 70 Million Investment in '60 -- Columbia to Rent Space | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/white-sox-enroll-goodman.html | White Sox Enroll Goodman | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hutcheson-issue-stirs-aflcio-leaders-warn-of-a-revolt-if-carpenters.html | HUTCHESON ISSUE STIRS A.F.L.-C.I.O.; Leaders Warn of a Revolt if Carpenters Head Is 'Whitewashed' in Scandal | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ghana-opens-news-school.html | Ghana Opens News School | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/newark-to-set-time-limit.html | Newark to Set Time Limit | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bryn-mawr-alumnae-planning-party-destry-rides-again-to-aid.html | Bryn Mawr Alumnae Planning Party; 'Destry Rides Again' to Aid Scholarship Fund on May 4 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/red-wings-recall-burton.html | Red Wings Recall Burton | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/simple-new-test-provides-clue-to-working-of-gastric-juices.html | Simple New Test Provides Clue To Working of Gastric Juices | True | By Robert K. Plumb | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/balm-for-eyesore.html | Balm for Eyesore | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/castro-takes-oath-as-premier-of-cuba-castro-becomes-premier-of-cuba.html | Castro Takes Oath As Premier of Cuba; CASTRO BECOMES PREMIER OF CUBA | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/election-job-stirs-dispute-in-suffolk.html | ELECTION JOB STIRS DISPUTE IN SUFFOLK | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/equitable-state-aid-for-city.html | Equitable State Aid for City | True | RICHARD M. ROSSBACH | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/pollard-on-reserve-list.html | Pollard on Reserve List | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/reynolds-metals-elects.html | Reynolds Metals Elects | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rev-james-m-waters.html | REV. JAMES M. WATERS | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/eerie-figures-glide-over-ice-before-dawn-they-are-montclair-high.html | Eerie Figures Glide Over Ice Before Dawn; They Are Montclair High Skaters Who Buy Own Gear Rink Is Unavailable in Afternoon, So They Drill Early | True | By Howard M. Tucknerspecial to the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/officials-in-brooklyn-urge-abolition-of-morals-squad-judge-barshay.html | Officials in Brooklyn Urge Abolition of Morals Squad; Judge Barshay Tells Rackets Jurors Police Unit Is Failure -- Return to Precinct Enforcement Studied Brooklyn Officials Ask Ending Of Morals Squad as a Failure | True | By Alexander Feinberg | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/banks-to-aid-red-cross-floral-park-phone-workers-also-to-give-blood.html | BANKS TO AID RED CROSS; Floral Park Phone Workers Also to Give Blood Today | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/april-draft-put-at-7000.html | April Draft Put at 7,000 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/78-nations-provide-social-security-aid.html | 78 NATIONS PROVIDE SOCIAL SECURITY AID | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/oklahoma-city-victor.html | Oklahoma City Victor | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bombs-stir-honduras-bullets-also-fly-in-capital-explosives-seized.html | BOMBS STIR HONDURAS; Bullets Also Fly in Capital -- Explosives Seized | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/change-in-soviet-system-evolution-to-orthodox-capitalism-viewed-as.html | Change in Soviet System; Evolution to Orthodox Capitalism Viewed as Possible | True | B. GARRISON LIPTON | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dance-ballets-africains-keita-fodeba-company-demonstrates.html | Dance: 'Ballets Africains'; Keita Fodeba Company Demonstrates Liveliness in Opening at Martin Beck | True | By John Martin | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/c-r-vanneman-is-dead-exchief-engineer-of-state-public-service.html | C. R. VANNEMAN IS DEAD; Ex-Chief Engineer of State Public Service Commission | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/copper-prices-raised.html | Copper Prices Raised | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/coffee-prices-up-in-heavy-trading-volume-is-largest-since-sept-2.html | COFFEE PRICES UP IN HEAVY TRADING; Volume Is Largest Since Sept. 2 -- Most Other Commodities Gain | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/pan-american-study-set.html | Pan American Study Set | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/food-packer-expanding-libby-mcneill-libby-to-spend-50-million-in-5.html | FOOD PACKER EXPANDING; Libby, McNeill & Libby to Spend 50 Million in 5 Years | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/city-college-triumphs-over-queens-basketball-team-with-rally.html | City College Triumphs Over Queens Basketball Team With Rally; BEAVERS CAPTURE 5TH VICTORY, 69-65 City College Five Wins After Checking Drive -- Bradley Halts St. Louis, 72-65 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/frisco-banks-call-off-merger.html | Frisco Banks Call Off Merger | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/soviet-text-on-missing-us-airmen.html | Soviet Text on Missing U. S. Airmen | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/britain-eases-curbs-emigrants-may-now-take-more-currency-abroad.html | BRITAIN EASES CURBS; Emigrants May Now Take More Currency Abroad | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/state-urged-to-sell-homes.html | State Urged to Sell Homes | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/new-records-set-by-columbia-gas-utility-system-reports-peak-sales.html | NEW RECORDS SET BY COLUMBIA GAS; Utility System Reports Peak Sales, Revenue and Profit for '58 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/foundation-names-aides.html | Foundation Names Aides | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/du-pont-fights-g-m-stock-sale-latest-hearing-is-centered-on-the.html | Du Pont Fights G. M. Stock Sale;; Latest Hearing Is Centered on the Protection of Shareholder Interests DU PONT OPPOSES G. M. STOCK SALE | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/shuster-to-leave-hunter-in-a-year-president-64-cites-burden-of.html | SHUSTER TO LEAVE HUNTER IN A YEAR; President, 64, Cites Burden of Growing Job -- Plans to Do More Writing JAN. 31, 1960, DATE SET Board Regrets Decision -- Notes Enrollment Rise Under His Tenure | True | By Milton Esterow | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/la-guardia-using-new-runway-aids-bright-threshold-blinkers-at-2.html | LA GUARDIA USING NEW RUNWAY AIDS; Bright Threshold Blinkers at 2 Spots Aid Pilots -- More Crash Bodies Found | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/howard-suslaks-have-son.html | Howard Suslaks Have Son | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/2-benefits-take-place-at-brooklyn-hospital.html | 2 Benefits Take Place At Brooklyn Hospital | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rye-zoning-change-backed.html | Rye Zoning Change Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/highest-pitched-sound-produced-by-research.html | Highest Pitched Sound Produced by Research | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gallagher-stars-in-golden-gloves-17yearold-stops-kelly-for.html | GALLAGHER STARS IN GOLDEN GLOVES; 17-Year-Old Stops Kelly for Sub-Novice Title Before 14,552 Fans at Garden | True | By Deane McGowen | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/payment-urged-in-house.html | Payment Urged in House | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/big-credit-bank-issue.html | Big Credit Bank Issue | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/st-bonaventure-upset.html | St. Bonaventure Upset | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/ralph-fairbanks-49-a-management-aide.html | RALPH FAIRBANKS, 49, A MANAGEMENT AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/l-i-zone-plan-drawn-last-part-of-oyster-bays-proposal-to-be-weighed.html | L. I. ZONE PLAN DRAWN; Last Part of Oyster Bay's Proposal to Be Weighed | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miller-freedman.html | Miller -- Freedman | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hard-fight-seen-on-court-reform-leading-gop-senator-hits-plan-to.html | HARD FIGHT SEEN ON COURT REFORM; Leading G.O.P. Senator Hits Plan to Eliminate Upstate Justices of the Peace | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/israelis-said-to-bar-u-n-border-survey.html | ISRAELIS SAID TO BAR U. N. BORDER SURVEY | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/montreal-signs-tackle.html | Montreal Signs Tackle | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/railroad-to-cut-arrears.html | Railroad to Cut Arrears | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/brenda-lewis-engaged.html | Brenda Lewis Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/food-buffet-style-baked-ham-or-frankfurter-casserole-with-a.html | Food: Buffet Style; Baked Ham or Frankfurter Casserole, With a Vegetable Salad, Is Suggested | True | By June Owen | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/theatre-majority-of-one.html | Theatre: 'Majority of One' | True | By Brooks Atkinson | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gen-brock-to-retire-state-national-guard-chief-and-aide-to.html | GEN. BROCK TO RETIRE; State National Guard Chief and Aide to Rockefeller | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jersey-for-transit-unit-district-measure-passed-and-state-division.html | JERSEY FOR TRANSIT UNIT; District Measure Passed and State Division Is Voted | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/manila-to-discuss-3-claims-with-u-s-bohlen-is-due-back-at-post-next.html | MANILA TO DISCUSS 3 CLAIMS WITH U. S.; Bohlen Is Due Back at Post Next Week -- Philippines Seeking Early Accord | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/malta-policy-upheld-commons-authorizes-direct-rule-by-british.html | MALTA POLICY UPHELD; Commons Authorizes Direct Rule by British Governor | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/new-device-tells-a-ships-location-latitude-and-longitude-are.html | NEW DEVICE TELLS A SHIP'S LOCATION; Latitude and Longitude Are Computed Automatically by R.C.A. Analyzer | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/qantas-gets-simulator.html | Qantas Gets Simulator | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/lake-placid-bids-for-winter-olympics-bobsled-racing-resort-pressing.html | Lake Placid Bids for Winter Olympics' Bobsled Racing. RESORT PRESSING FOR TITLE EVENT Lake Placid Backs Bobsled Group's Plan to Restore Sport to '60 Olympics | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/victory-by-italy-in-bridge-studied-european-champions-gained-3d.html | VICTORY BY ITALY IN BRIDGE STUDIED; European Champions Gained 3d Straight World Title -- Next Tourney in Rome | True | By George Rapee | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bank-elects-trustee.html | Bank Elects Trustee | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/space-group-asks-about-soviet-ship-house-panel-member-says-science.html | SPACE GROUP ASKS ABOUT SOVIET SHIP; House Panel Member Says Science Vessel Lingers at Pacific Missile Area | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/text-of-bet-bill-features-and-criticism.html | Text of Bet Bill Features and Criticism | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bakery-meeting-set-4-unions-in-16day-strike-to-join-in-plans-today.html | BAKERY MEETING SET; 4 Unions in 16-Day Strike to Join in Plans Today | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/pasternaks-ordeal.html | Pasternak's Ordeal | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/u-s-sextet-114-victor.html | U. S. Sextet 11-4 Victor | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/president-limits-mexican-parleys-aim-of-trip-is-goodwill-officials.html | PRESIDENT LIMITS MEXICAN PARLEYS; Aim of Trip Is Goodwill, Officials Say -- Latins Hope to Get More | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/optimism-in-air-talks.html | 'Optimism' in Air Talks | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/steel-output-nears-record-rate-of-56-as-backlog-grows.html | Steel Output Nears Record Rate of '56 As Backlog Grows | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/east-river-crash-laid-to-freighter-coast-guard-finds-it-made-wrong.html | EAST RIVER CRASH LAID TO FREIGHTER; Coast Guard Finds It Made Wrong Turn on Meeting Tanker Last June | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/martha-l-schaffner-is-a-prospective-bride.html | Martha L. Schaffner Is a Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miss-fraser-wins-aussie-swim-test-leads-qualifiers-for-final-in.html | MISS FRASER WINS AUSSIE SWIM TEST; Leads Qualifiers for Final in 110-Yard Free Style in Title Meet at Hobart | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/broun-prize-awarded-allen-of-worldtelegram-wins-news-guild-honor.html | BROUN PRIZE AWARDED; Allen of World-Telegram Wins News Guild Honor | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/schoolman-fears-idea-of-u-s-tests-jersey-commissioner-warns.html | SCHOOLMAN FEARS IDEA OF U. S. TESTS; Jersey Commissioner Warns Administrators' Parley of Federal Project | True | By Loren B. Popespecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/city-asks-fingerprints-in-soothsayers-future.html | City Asks Fingerprints In Soothsayers' Future | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/mass-for-gen-donovan-service-here-is-attended-by-rainbow-division.html | MASS FOR GEN. DONOVAN; Service Here Is Attended by Rainbow Division Comrades | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/st-louis-streak-ends.html | St. Louis Streak Ends | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/message-from-a-f-lc-i-o.html | Message from A. F. L.-C. I. O. | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/20-scholarships-set-up-in-rotc-2state-program-aimed-at-keeping.html | 20 SCHOLARSHIPS SET UP IN R.O.T.C.; 2-State Program Aimed at Keeping College Cadets | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/test-rocket-fired-at-cape-canaveral.html | TEST ROCKET FIRED AT CAPE CANAVERAL | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/buying-selective-in-london-stocks-industrials-irregular-with.html | BUYING SELECTIVE IN LONDON STOCKS; Industrials Irregular With Changes Small -- Oils, Bank Shares Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/carnegie-concert-opens-uja-drive-symphony-of-air-program-led-by.html | CARNEGIE CONCERT OPENS U.J.A. DRIVE; Symphony of Air Program, Led by Stokowski, Includes Ben-Haim's 'From Israel' | True | JOHN BRIGGS. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bethea-halts-lester.html | Bethea Halts Lester | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/sec-maps-action-in-guterma-case-new-york-agents-confer-in.html | S.E.C. MAPS ACTION IN GUTERMA CASE; New York Agents Confer in Washington -- Study of New Data Cited | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/syrians-mark-anniversary.html | Syrians Mark Anniversary | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/labor-politicalfund-goal-set.html | Labor Political-Fund Goal Set | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/chester-v-odell.html | CHESTER V. ODELL | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/albany-bill-gains-on-group-insurance.html | ALBANY BILL GAINS ON GROUP INSURANCE | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bill-would-aid-blind-kennedy-measure-provides-consultation-by-u-s.html | BILL WOULD AID BLIND; Kennedy Measure Provides Consultation by U. S. | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/round-table-hurts-hoof-in-california.html | ROUND TABLE HURTS HOOF IN CALIFORNIA | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/stone-stands-out-in-a-b-c-bowling-detroit-welder-takes-lead-in.html | STONE STANDS OUT IN A. B. C. BOWLING; Detroit Welder Takes Lead in All-Events With 1,870 -- Kolez First in Singles | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/nyasaland-riot-reported.html | Nyasaland Riot Reported | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/logan-may-stage-a-baseball-story-considers-joining-merrick-on-bang.html | LOGAN MAY STAGE A BASEBALL STORY; Considers Joining Merrick on 'Bang the Drum Slowly' -- Helen Hayes Has Virus | True | By Sam Zolotow | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/auburn-lifts-streak-to-30.html | Auburn Lifts Streak to 30 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/french-bar-treaty-talk-only.html | French Bar Treaty Talk Only | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gray-lichenstein.html | Gray -- Lichenstein | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/clurman-scores-theatre-critics-director-tells-delegates-to-anta.html | CLURMAN SCORES THEATRE CRITICS; Director Tells Delegates to ANTA Meeting It Is Time to 'Review the Reviewer' | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/michigan-state-triumphs.html | Michigan State Triumphs | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/hiss-and-wife-part-after-thirty-years-no-legal-move-set.html | Hiss and Wife Part After Thirty Years; No Legal Move Set | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/beck-not-called-as-counsel-rests-only-one-defense-witness-is.html | BECK NOT CALLED AS COUNSEL RESTS; Only One Defense Witness Is Offered in Tax Trial -- Final Argument Today | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/arkansas-electors-bill-gains.html | Arkansas Electors' Bill Gains | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/clinic-on-complexion-slated-by-store-here.html | Clinic on Complexion Slated by Store Here | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/len-matthews-stops-lancaster-in-2d-round-at-philadelphia.html | Len Matthews Stops Lancaster in 2d Round at Philadelphia | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/congress-to-get-atom-plan-today-increased-power-program-is-in-line.html | CONGRESS TO GET ATOM PLAN TODAY; Increased Power Program Is in Line With Views of Committee Democrats CONGRESS TO GET ATOM PLAN TODAY | True | By John W. Finneyspecial to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/jersey-city-gets-a-record-budget-42623283-is-proposed-as-witowski.html | JERSEY CITY GETS A RECORD BUDGET; $42,623,283 Is Proposed as Witowski Ends Tie -- Rise in Taxes to Follow | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/rusk-hailed-for-aid-to-the-handicapped.html | RUSK HAILED FOR AID TO THE HANDICAPPED | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/optiquest-home-first-defeats-two-six-charlie-in-feature-at-fair.html | OPTIQUEST HOME FIRST; Defeats Two Six Charlie in Feature at Fair Grounds | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/dane-admits-espionage.html | Dane Admits Espionage | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/gutermas-family-is-robbed-in-hotel.html | GUTERMA'S FAMILY IS ROBBED IN HOTEL | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/confers-with-knowland.html | Confers With Knowland | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/krupp-trial-criticized.html | Krupp Trial Criticized | True | HANS FROEHLICH | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/new-american-paper-group.html | New American Paper Group | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/accord-in-substance-reported-on-eve-of-5sided-cyprus-talk-accord-on.html | Accord in Substance Reported On Eve of 5-Sided Cyprus Talk; ACCORD ON CYPRUS SAID TO ADVANCE | True | By Walter H. Waggonerspecial to the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/greek-church-picks-leader-in-americas.html | GREEK CHURCH PICKS LEADER IN AMERICAS | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/auto-inventories-gained-in-january.html | AUTO INVENTORIES GAINED IN JANUARY | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/oberlin-alumna-engaged-to-wed-john-mctavish-johne-thornberry-and.html | Oberlin Alumna Engaged to Wed John McTavish; Johne Thornberry and Iowa State Graduate to Marry in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/big-rally-in-seoul-scores-tokyo-plan.html | BIG RALLY IN SEOUL SCORES TOKYO PLAN | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/william-h-pouch-scout-official-84-city-and-national-leader-in.html | WILLIAM H. POUCH, SCOUT OFFICIAL, 84; City and National Leader in Movement 30 Years Dead -- Concrete Steel Co. Head | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/marketing-treasury-bonds-lack-of-buyer-interest-attributed-to.html | Marketing Treasury Bonds; Lack of Buyer Interest Attributed to Reserve Money Restrictions | True | JOHN SHEAHAN | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/bills-would-cut-losses-of-pike-in-west-virginia-pending-tieins.html | Bills Would Cut Losses of 'Pike In West Virginia Pending Tie-Ins | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/miss-joan-m-thomas-bride-in-netherlands.html | Miss Joan M. Thomas Bride in Netherlands | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/globetrotting-senator.html | Globe-Trotting Senator | True | Allen Joseph EllenderSpecial to The New York Times | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/turks-startled-by-cyprus-plans-people-of-ankara-say-they-are.html | TURKS STARTLED BY CYPRUS PLANS; People of Ankara Say They Are Pleased, but Foresee Some Delicate Problems | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/housing-agency-sets-note-issue-16350000-borrowing-by-new-york-body.html | HOUSING AGENCY SETS NOTE ISSUE; $16,350,000 Borrowing by New York Body to Back Project in the Bronx | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/days-developments-in-the-bond-field-soft-spots-seen-in-u-s.html | Day's Developments in the Bond Field; SOFT SPOTS SEEN IN U. S. SECURITIES Federal Deficits May Have Wider Effect on Market Prices, Lanston Says | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/the-oceans-a-new-frontier.html | The Oceans -- A New Frontier | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/boys-high-team-leads-paces-qualifiers-for-relay-at-k-of-c-track.html | BOYS HIGH TEAM LEADS; Paces Qualifiers for Relay at K. of C. Track Meet | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/shirley-w-smith-83-u-of-michigan-aide.html | SHIRLEY W. SMITH, 83, U. OF MICHIGAN AIDE | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/chicago-obtains-airport-backing-120-million-of-bonds-for-the-ohare.html | CHICAGO OBTAINS AIRPORT BACKING; 120 Million of Bonds for the O'Hare Terminal Placed at 4.87% Interest Cost | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/grace-a-wolosker-engaged-to-marry.html | Grace A. Wolosker Engaged to Marry | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/aussie-cricketers-lead-in-5th-match.html | AUSSIE CRICKETERS LEAD IN 5TH MATCH | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/vice-president-named-by-abraham-straus.html | Vice President Named By Abraham & Straus | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/utility-plans-21-split-stockholders-of-florida-power-light-to-vote.html | UTILITY PLANS 2-1 SPLIT; Stockholders of Florida Power & Light to Vote May 11 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/prices-of-cotton-in-wide-advance-futures-up-35c-to-1-bale-liverpool.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Up 35c to $1 Bale -- Liverpool - New York Spread Is a Record | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/kennedy-opposes-churchstate-tie-catholic-senator-also-says-he-is.html | KENNEDY OPPOSES CHURCH-STATE TIE; Catholic Senator Also Says He Is Against Sending an Envoy to Vatican KENNEDY OPPOSES CHURCH-STATE TIE | True | By Douglas Dales | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/stoll-quits-georgia-post.html | Stoll Quits Georgia Post | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/deal-in-westchester-garden-apartment-is-sold-at-hastingonhudson.html | DEAL IN WESTCHESTER; Garden Apartment Is Sold at Hastings-on-Hudson | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/more-venture-capital-is-urged-to-aid-latinamerican-mining-more-aid.html | More Venture Capital Is Urged To Aid Latin-American Mining MORE AID URGED FOR LATIN MINING | | By Jack R. Ryanspecial To The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/westbury-draws-4-european-aces-continents-no-1-jamin-lined-up-for.html | Westbury Draws 4 European Aces; Continent's No. 1, Jamin, Lined Up for $50,000 Trot | True | By Louis Effrat | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/norway-bus-crash-kills-3.html | Norway Bus Crash Kills 3 | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/fidel-castro-takes-the-helm.html | Fidel Castro Takes the Helm | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/kidnap-nurse-testifies-fails-to-identify-suspect-in-chionchio.html | KIDNAP NURSE TESTIFIES; Fails to Identify Suspect In Chionchio Abduction | True | | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-17 | 1959-02-17 | https://www.nytimes.com/1959/02/17/archives/teller-missing-with-19000.html | Teller Missing With $19,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323039 | RE0000323039 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/paraguay-police-battle-students-club-bears-brunt-of-drive-to-quell.html | PARAGUAY POLICE BATTLE STUDENTS; Club Bears Brunt of Drive to Quell Those Inspired by Castro's Victory | True | By Juan de Onis | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/april-27-show-to-aid-program-in-mental-health-destry-rides-again-a.html | April 27 Show To Aid Program In Mental Health; ' Destry Rides Again,' a Musical, Will Benefit Manhattan Society | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/japan-borrows-30000000-here-loan-marks-reentry-into-international.html | JAPAN BORROWS $30,000,000 HERE; Loan Marks Re-entry Into International Market After 28-Year Lapse | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/navy-cuts-air-training.html | Navy Cuts Air Training | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/macmillan-to-take-old-coat.html | Macmillan to Take Old Coat | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/screen-sleeping-beauty.html | Screen: 'Sleeping Beauty' | True | By Bosley Crowther | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/survivors-listed.html | Survivors Listed | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/trustee-for-flatbush-savings.html | Trustee for Flatbush Savings | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/veeck-exercises-white-sox-option-agreement-stipulates-club-control.html | VEECK EXERCISES WHITE SOX OPTION; Agreement Stipulates Club Control Must Be Bought by Group by March 31 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/jakarta-sets-basis-for-paying-dutch.html | JAKARTA SETS BASIS FOR PAYING DUTCH | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/menderes-survives-12-die-in-air-crash-menderes-survives-air-crash.html | Menderes Survives, 12 Die in Air Crash; Menderes Survives Air Crash That Kills 12 on Cyprus Mission | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/knicks-vanquish-hawks-and-celtics-turn-back-warriors-in-garden.html | Knicks Vanquish Hawks and Celtics Turn Back Warriors in Garden Contests; LOCAL FIVE GAINS 112-TO-93 VERDICT | True | By Louis Effrat | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-sentenced-in-bribery-union-agent-and-2-company-aides-get.html | 3 SENTENCED IN BRIBERY; Union Agent and 2 Company Aides Get Suspended Terms | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/crane-lays-eggs-breaks-one.html | Crane Lays Eggs, Breaks One | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pakistani-mine-blast-kills-13.html | Pakistani Mine Blast Kills 13 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/all-months-ease-on-cotton-board-futures-10-to-65c-a-bale-off-with.html | ALL MONTHS EASE ON COTTON BOARD; Futures 10 to 65c a Bale Off, With Near Contracts Yielding Most Ground | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/james-j-oconnor.html | JAMES J. O'CONNOR | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/helen-hall-honored-records-presented-to-school-in-name-of-social.html | HELEN HALL HONORED; Records Presented to School in Name of Social Worker | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/portuguese-in-haven-galvao-political-fugitive-is-in-argentine.html | PORTUGUESE IN HAVEN; Galvao, Political Fugitive, Is in Argentine Embassy | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/gomulka-back-home-after-moscow-trip.html | GOMULKA BACK HOME AFTER MOSCOW TRIP | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dr-fredericedelman-i-t-o-w-e_mss-s___h.html | [Dr. Frederic-Edelman I T o W e_Mss S___h? | True | p e n spedal to The New York Times. [ | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ribicoff-submits-record-budget-asks-462-million-2year-outlay.html | Ribicoff Submits Record Budget; Asks 462 Million 2-Year Outlay | True | By Richard H. Parke | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/colorful-spring-is-in-prospect.html | Colorful Spring Is in Prospect | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bakery-union-head-cleared-of-perjury.html | BAKERY UNION HEAD CLEARED OF PERJURY | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/italian-police-disperse-rally.html | Italian Police Disperse Rally | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ship-subsidy-rise-is-feared-by-white.html | SHIP SUBSIDY RISE IS FEARED BY WHITE | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boston-tv-bidder-saw-us-officials-witness-testifies-he-asked-lodge.html | BOSTON TV BIDDER SAW U.S. OFFICIALS; Witness Testifies He Asked Lodge and Others to Keep Politics Out of the Case | True | By Anthony Lewis | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/atom-plane-held-3-years-distant-a-e-c-chief-says-many-problems.html | ATOM PLANE HELD 3 YEARS DISTANT; A. E. C. Chief Says Many Problems Exist -- Asks for Nuclear Power Speed-Up | True | By Russell Baker | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/harlem-suspect-killed-accused-of-car-tampering-he-is-shot-by.html | HARLEM SUSPECT KILLED; Accused of Car Tampering, He Is Shot by Patrolman | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/government-loses-bid-to-block-new-haven-roads-stock-deal-new-haven.html | Government Loses Bid to Block New Haven Road's Stock Deal; NEW HAVEN ROAD BACKED BY COURT | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/belgium-asks-aid-in-mining-crisis-calls-on-european-coal-and-steel.html | BELGIUM ASKS AID IN MINING CRISIS; Calls on European Coal and Steel Community to Help Solve Strike Problem | True | By Harry Gilroy | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/tibet-said-to-oust-nepalis.html | Tibet Said to Oust Nepalis | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hunter-to-honor-dr-parran.html | Hunter to Honor Dr. Parran | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/insurers-report-gain-in-premiums-amount-written-last-year-by.html | INSURERS REPORT GAIN IN PREMIUMS; Amount Written Last Year by Travelers Group 7.7% Above the 1957 Level | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/monument-reopening-set.html | Monument Reopening Set | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sun-hat-resembles-a-large-souwester.html | Sun Hat Resembles A Large Sou'wester | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-n-urged-to-end-cameroons-role-trusteeship-council-votes-to-let.html | U. N. URGED TO END CAMEROONS ROLE; Trusteeship Council Votes to Let Mandate Lapse in French Area Jan. 1 | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/de-gaulle-hailed-on-trip-in-france-heads-for-paris-after-4day.html | DE GAULLE HAILED ON TRIP IN FRANCE; Heads for Paris After 4-Day Southwest Tour -- Pinay Reports Fiscal Gains | True | By Henry Giniger | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/apartment-site-bought-on-2d-ave-19story-house-planned-on-40th-st.html | APARTMENT SITE BOUGHT ON 2D AVE.; 19-Story House Planned on 40th St. Corner -- Sale on Madison Ave. Closed | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-intentions-on-atom-questioned.html | SOVIET INTENTIONS ON ATOM QUESTIONED | True | Special to The New York Times | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hewson-selects-1000yard-race.html | HEWSON SELECTS 1,000-YARD RACE | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/world-students-meet-in-lima.html | World Students Meet in Lima | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-finish-for-fabric-process-said-to-make-woven-pile-material.html | NEW FINISH FOR FABRIC; Process Said to Make Woven Pile Material Washable | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/iviara-fun___era_lfriday-st-ignatius-loyola-rites-fori-i-owner-of.html | IVIARA FUN___ERA_LFRIDAY; St. Ignatius Loyola Rites forI I Owner of Football Giants I | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/de-sapio-working-for-june-primary-also-favors-vote-machines-in.html | DE SAPIO WORKING FOR JUNE PRIMARY; Also Favors Vote Machines in Contests, One of Which Is Due to Involve Him | True | By Clayton Knowles | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/empire-state-fete-to-have-new-home.html | EMPIRE STATE FETE TO HAVE NEW HOME | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/canadas-population-17284000.html | Canada's Population 17,284,000 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hong-kong-is-cool-to-textiles-curb-us-official-leaves-colony.html | HONG KONG IS COOL TO TEXTILES CURB; U.S. Official Leaves Colony Without Pledges He Sought on Limiting Exports | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/australia-cricket-victor.html | Australia Cricket Victor | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wilton-considers-adopting-charter.html | WILTON CONSIDERS ADOPTING CHARTER | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-team-on-coast-arrives-at-squaw-valley-for-north-american.html | SOVIET TEAM ON COAST; Arrives at Squaw Valley for North American Skiing | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/integration-plan-under-study-here-new-brooklyn-school-would-get.html | INTEGRATION PLAN URDER STUDY HERE; New Brooklyn School Would Get Pupils From Beyond Normal Zoning Lines | True | By Gene Currivan | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/liberia-raises-tax-firestone-plantations-to-pay-35-on-income-in-59.html | LIBERIA RAISES TAX; Firestone Plantations to Pay 35% on Income in '59 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/avon-products.html | AVON PRODUCTS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ira-w-knight.html | IRA W. KNIGHT | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/antinaacp-bill-voted-in-arkansas.html | ANTI-N.A.A.C.P. BILL VOTED IN ARKANSAS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/educators-argue-junior-colleges-joining-them-to-high-school-is.html | EDUCATORS ARGUE JUNIOR COLLEGES; Joining Them to High School Is Debated at Meeting in Atlantic City | True | By Loren B. Pope | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/son-to-the-jules-krauts.html | Son to the Jule.s Krauts | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-plan-is-eyed-for-coop-credits-revolving-fund-would-lend-to.html | NEW PLAN IS EYED FOR CO-OP CREDITS; Revolving Fund Would Lend to Rural Electric Units -- Interest Would Rise | True | By William M. Blair | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/castros-cabinet-off-at-full-speed-restores-casino-gambling-curbs.html | CASTRO'S CABINET OFF AT FULL SPEED; Restores Casino Gambling, Curbs Dismissal of Public Servants, Spurs Shipping | True | By R. Hart Phillips | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/attlee-here-asks-world-federation.html | ATTLEE, HERE, ASKS WORLD FEDERATION | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/art-a-splash-of-romantic-realism-design-academy-show-accents.html | Art: A Splash of Romantic Realism; Design Academy Show Accents Conservatives | True | By Howard Devree | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/home-tv-favored-for-title-fight-patterson-manager-wants-public-to.html | HOME TV FAVORED FOR TITLE FIGHT; Patterson Manager Wants Public to See Champion in Johansson Bout | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/2-school-bond-issues-defeated-in-levittown.html | 2 School Bond Issues Defeated in Levittown | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yugoslav-priest-arrested.html | Yugoslav Priest Arrested | True | Religious News Service. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-matthias-braun.html | MRS. MATTHIAS BRAUN | True | S3oclal I.o The New York Imes. | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rev-james-winters.html | REV. JAMES WINTERS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/electric-autolite.html | ELECTRIC AUTO-LITE | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/considered-in-suffolk.html | Considered in Suffolk | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/roland-f-scott.html | ROLAND F, SCOTT | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/illness-of-dulles-perturbs-britain-lloyd-sees-it-a-great-loss.html | ILLNESS OF DULLES PERTURBS BRITAIN; Lloyd Sees It a 'Great Loss' -- Officials Fear Hiatus in Foreign Policy Direction | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/truman-endorses-macmillan-visit-hopes-moscow-journey-will-open-a.html | TRUMAN ENDORSES MACMILLAN VISIT; Hopes Moscow Journey Will Open a Door -- Opposes Trip by a U.S. Leader | True | By Harry S. Truman | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-somerset-bridge-to-open.html | New Somerset Bridge to Open | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/president-wants-dulles-to-stay-visits-him-again-hopeful-secretary.html | PRESIDENT WANTS DULLES TO STAY; VISITS HIM AGAIN; Hopeful Secretary Can Be Consulted on Policy -- 3 More Specialists Called | True | By Felix Belair Jr. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bonn-bars-magazine-security-office-irregularities-reported-by.html | BONN BARS MAGAZINE; Security Office Irregularities Reported by Publication | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/reserve-aides-elect-federal-advisory-council-chooses-new-officers.html | RESERVE AIDES ELECT; Federal Advisory Council Chooses New Officers | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/golovin-cast-listed-two-will-debut-in-opera-at-city-center-april-30.html | GOLOVIN' CAST LISTED; Two Will Debut in Opera at City Center April 30 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/engraver-closes-a-50year-career-harry-hlavac-who-went-to-tiffanys.html | ENGRAVER CLOSES A 50-YEAR CAREER; Harry Hlavac, Who Went to Tiffany's in 1908, Takes Off Loupe for Good | True | By Murray Schumach | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/west-flexible-on-talks-khrushchev-warns-the-west-but-lauds.html | West Flexible on Talks; Khrushchev Warns the West, But Lauds Mansfield Proposals | True | By Sydney Gruson | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/300-million-expansion-program-announced-by-national-steel-plans.html | 300 Million Expansion Program Announced by National Steel; Plans Include a Huge New Finishing Plant for the Chicago Area | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-held-for-selling-ads-in-fake-paper.html | 3 HELD FOR SELLING ADS IN 'FAKE PAPER | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/brotherhood-poster-prizes-given.html | Brotherhood Poster Prizes Given | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/city-moves-to-raise-cost-of-civil-weddings.html | City Moves to Raise Cost of Civil Weddings | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/canadian-six-wins-in-sweden.html | Canadian Six Wins in Sweden | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/design-ordered-for-80knot-ship-hydrofoil-passenger-vessel-plans-to.html | DESIGN ORDERED FOR 80-KNOT SHIP; Hydrofoil Passenger Vessel Plans to Be Drawn for U. S. by Grumman | True | By Roy R. Silver | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pipeline-issue-slated-colorado-interstate-gas-files-big-flotation.html | PIPELINE ISSUE SLATED; Colorado Interstate Gas Files Big Flotation With S.E.C. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-pushes-case-against-du-pont-new-phase-of-antitrust-suit-to-air.html | U. S. PUSHES CASE AGAINST DU PONT; New Phase of Antitrust Suit to Air Company's Trade Relations With G. M. | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/tax-plea-for-sergeant-york.html | Tax Plea for Sergeant York | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/city-housing-unit-lists-3-projects-two-in-manhattan-one-in-bronx.html | CITY HOUSING UNIT LISTS 3 PROJECTS; Two in Manhattan, One in Bronx Are Proposed to Planning Commission | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/octagonal-office-skyscraper-to-rise-behind-grand-central.html | Octagonal Office Skyscraper To Rise Behind Grand Central | True | By Thomas W. Ennis | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boat-legislation-proposed.html | Boat Legislation Proposed | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/damatolvicclay.html | D'Amato--IVIcClay | True | SPeCial to The New York TIms. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/union-help-asked-in-new-labor-bill-rockefeller-asks-lawyers-to.html | UNION HELP ASKED IN NEW LABOR BILL; Rockefeller Asks Lawyers to Assist in Rewriting Measure to Ban Rackets | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/reverberating-explosion-startles-residents-in-wide-area-uptown.html | Reverberating Explosion Startles Residents in Wide Area Uptown | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hofstra-tops-moravian-7459.html | Hofstra Tops Moravian, 74-59 | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/walterlevens.html | WalterLevens | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/court-merger-backed-municipal-justices-approve-reform-plan.html | COURT MERGER BACKED; Municipal Justices Approve Reform Plan Unanimously | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/norwalk-votes-fund-to-initiate-project-on-redevelopment.html | Norwalk Votes Fund To Initiate Project On Redevelopment | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/macmillan-ready-to-caution-soviet-intends-to-warn-khrushchev-of.html | MACMILLAN READY TO CAUTION SOVIET; Intends to Warn Khrushchev of Risks in Bid to Divide West and Press Berlin | True | By Drew Middleton | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/10-americans-get-ford-art-grants-painters-and-sculptors-are-named.html | 10 AMERICANS GET FORD ART GRANTS; Painters and Sculptors Are Named for $10,000 Each to Free Them for Work | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/albania-gets-protest-yugoslavia-accuses-neighbor-of-spying-and.html | ALBANIA GETS PROTEST; Yugoslavia Accuses Neighbor of Spying and Sabotage. | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/judges-right-widened-legislature-also-gets-bills-on-air-laws-and.html | JUDGES RIGHT WIDENED; Legislature Also Gets Bills on Air Laws and Crashes | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/oil-rights-sought-23-tenders-for-4557-wells-submitted-in-argentina.html | OIL RIGHTS SOUGHT; 23 Tenders for 4,557 Wells Submitted in Argentina | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/reports-of-latest-developments-here-in-the-bond-field-bond-yields.html | Reports of Latest Developments Here in the Bond Field; BOND YIELDS SLIDE AS DEMAND FIRMS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/25-million-indiana-utility-bonds-being-offered-to-public-today.html | 25 Million Indiana Utility Bonds Being Offered to Public Today | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mario-villani.html | MARIO VILLANI | True | Special to The .ew York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/firing-of-missile-went-smoothly-prettiest-thing-ive-seen-cape.html | FIRING OF MISSILE WENT SMOOTHLY; ' Prettiest Thing I've Seen,' Cape Canaveral Veteran Says -- No Major Delay | True | By Joseph A. Loftus | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/argentine-chamber-elects.html | Argentine Chamber Elects | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/marines-utilizing-electronic-clerics.html | MARINES UTILIZING 'ELECTRONIC CLERICS' | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/stipulations-due-in-reynolds-case.html | STIPULATIONS DUE IN REYNOLDS CASE | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/advance-halted-in-grain-options-increased-offerings-lured-by-recent.html | ADVANCE HALTED IN GRAIN OPTIONS; Increased Offerings, Lured by Recent Price Rises, Called Major Factor | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/neofascists-stir-trouble-in-italy-police-keep-order-at-play.html | NEO-FASCISTS STIR TROUBLE IN ITALY; Police Keep Order at Play Ridiculing Mussolini Era - Rightist Activity Rises | True | By Paul Hofmann | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/senators-honor-green.html | Senators Honor Green | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pittermann-notes-austrian-bulwark.html | PITTERMANN NOTES AUSTRIAN BULWARK | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/moves-are-mixed-for-commodities-platinum-climbs-the-limit-for-a-day.html | MOVES ARE MIXED FOR COMMODITIES; Platinum Climbs the Limit for a Day on the Contract's 2d Highest Volume | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lure-of-america-strong-in-poland-false-rumor-that-workers-are.html | LURE OF AMERICA STRONG IN POLAND; False Rumor That Workers Are Wanted by U.S. Packs Embassy in Warsaw | True | By A. M. Rosenthal | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/receivership-ended-for-a-r-wright-co.html | RECEIVERSHIP ENDED FOR A. R. WRIGHT CO. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/child-development-center-to-benefit-unit-for-emotionally-disturbed.html | Child Development Center to Benefit; Unit for Emotionally Disturbed to Gain by Play April 21 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/2-big-companies-set-distributions-colgatepalmolive-proposes.html | 2 BIG COMPANIES SET DISTRIBUTIONS; Colgate-Palmolive Proposes Three-for-One Split and Increase in Dividend | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mitchelllipton-ahead-in-bridge-play-in-cavendish-match-begins-with.html | MITCHELL-LIPTON AHEAD IN BRIDGE; Play in Cavendish Match Begins With 32 Pairs of Experts Participating | True | By George Rapee | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-director-is-named-by-u-s-o-group-here.html | New Director Is Named By U. S. O. Group Here | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cinepanorama-bows-russian-widescreen-method-has-premiere-in-oslo.html | CINE-PANORAMA BOWS; Russian Wide-Screen Method Has Premiere in Oslo | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bank-fiduciary-fund-elects-new-president.html | Bank Fiduciary Fund Elects New President | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/performing-to-be-discussed.html | Performing to Be Discussed | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/albanese-two-aides-of-metget-clocks.html | ALBANESE, TWO AIDES OF 'MET','GET CLOCKS | True | JOHN BRIGGS. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-labor-leaders-in-heated-clash-meany-rebukes-reuther-and-carey-on.html | 3 LABOR LEADERS IN HEATED CLASH; Meany Rebukes Reuther and Carey on Policy Issues -- Split Said to Widen | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cab-owners-eying-diesels-as-saving-rise-in-gasoline-tax-stirs.html | CAB OWNERS EYING DIESELS AS SAVING; Rise in Gasoline Tax Stirs Interest in Costlier Cars That Operate Cheaper | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yanks-to-try-cricketer-oneill-of-australia-will-make-bid-for.html | Yanks to Try Cricketer; O'Neill of Australia Will Make Bid for Shortstop Post at St. Petersburg | True | By Roscoe McGowen | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/play-by-mrs-luce-to-open.html | Play by Mrs. Luce to Open | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/polar-bears-warm-up-penn-track-team-favored-in-indoor-version-of.html | Polar Bears Warm Up; Penn Track Team Favored in Indoor Version of Once Rugged Meet | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boston-facilities-go-to-port-agency-two-air-fields-and-bridge-in.html | BOSTON FACILITIES GO TO PORT AGENCY; Two Air Fields and Bridge in Transfer Criticized by Some State Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/israelis-kill-2-infiltrators.html | Israelis Kill 2 Infiltrators | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/charge-of-torture-in-algeria-renewed.html | CHARGE OF TORTURE IN ALGERIA RENEWED | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cancer-drug-contract-set.html | Cancer Drug Contract Set | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/court-reform-day-at-albany.html | Court Reform Day at Albany | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sweet-briar-alumnae-in-jersey-plan-benefit.html | Sweet Briar Alumnae In Jersey Plan Benefit | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ernest-x-dies-at-75-bought-for-scrap-germani-navy-sunk-in-world-war.html | ERNEST '?X DIES AT 75; Bought for Scrap GermanI Navy Sunk in World War I I | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/theatre-units-said-to-lack-teamwork.html | THEATRE UNITS SAID TO LACK TEAMWORK | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bourguiba-warns-paris-on-algeria-may-close-base-in-tunisia-unless.html | BOURGUIBA WARNS PARIS ON ALGERIA; May Close Base in Tunisia Unless Strife Eases | True | By Henry Tanner | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/godfrey-will-do-murrow-program-succeeds-commentator-on-person-to.html | GODFREY WILL DO MURROW PROGRAM; Succeeds Commentator on 'Person to Person' -- Mrs. Roosevelt Explains Ads | True | By Val Adams | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/leslie-stevens-preparing-play-adapting-robert-carson-film-script.html | LESLIE STEVENS PREPARING PLAY; Adapting Robert Carson Film Script, 'Yankee Doodle Girl' -- 'New Faces' Postponed | True | By Louis Calta | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/presidents-may-push-texas-dam.html | Presidents May Push Texas Dam | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/goodrich-profit-fell-99-in-1958-net-395-a-share-against-440-in-1957.html | GOODRICH PROFIT FELL 9.9% IN 1958; Net $3.95 a Share, Against $4.40 in 1957 -- Company Plans Financing | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/jersey-fire-ruins-building.html | Jersey Fire Ruins Building | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/crowell-co-promotes-aide.html | Crowell Co. Promotes Aide | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lord-portal-resigns-british-aluminium-chairman-and-deputy-quit.html | LORD PORTAL RESIGNS; British Aluminium Chairman and Deputy Quit Posts | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/charles-j-bischoff.html | CHARLES J. BISCHOFF | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bank-advances-aides.html | Bank Advances Aides | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-overcome-by-engine-fum.html | 3 Overcome by Engine Fum | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/savingsloan-aide-elevated.html | Savings-Loan Aide Elevated | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/royal-gambit-due-march-4.html | Royal Gambit' Due March 4 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/boy-falls-17-floors-and-survives-here-in-spite-of-injuries.html | Boy Falls 17 Floors And Survives Here In Spite of Injuries | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/satellite-opens-new-weather-eye-vanguards-survey-of-cloud-cover.html | SATELLITE OPENS NEW WEATHER EYE; Vanguard's Survey of Cloud Cover Points Way to Era of Global Forecasting | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/shoes-set-pace-at-leather-show-forecast-for-peak-output-of-600.html | SHOES SET PACE AT LEATHER SHOW; Forecast for Peak Output of 600 Million Pairs in '59 Is Spur to Buying | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/brooklyn-democrat-wins-for-assembly.html | BROOKLYN DEMOCRAT WINS FOR ASSEMBLY | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/housing-bias-law-challenged-by-greenwich-village-landlord.html | Housing Bias Law Challenged By Greenwich Village Landlord | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/north-korean-private-flees.html | North Korean Private Flees | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sewing-class-to-meet.html | Sewing Class to Meet | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wheat-sample-found-high-in-strontium-90.html | Wheat Sample Found High in Strontium 90 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/helen-hayes-returns-to-play.html | Helen Hayes Returns to Play | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/protestants-map-idlewild-chapel-250000-building-to-rise-next-to.html | PROTESTANTS MAP IDLEWILD CHAPEL; $250,000 Building to Rise Next to Catholic and Jewish Edifices | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/james-j-brady.html | JAMES J. BRADY | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/williams-club-victor-50.html | Williams Club Victor, 5-0 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sports-of-the-times-a-pioneer-passes.html | Sports of The Times; A Pioneer Passes | True | By Arthur Daley | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-envoy-slated-to-head-the-ica-riddleberger-ambassador-to-greece.html | U. S. ENVOY SLATED TO HEAD THE I.C.A.; Riddleberger, Ambassador to Greece, Is Reported in Line to Succeed Smith | True | By E. W. Kenworthy | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/auto-speed-aces-drawn-to-europe-rallyists-are-finding-road.html | Auto Speed Aces Drawn to Europe; Rallyists Are Finding Road Restrictions Make Competition in U. S. Tame | True | By Frank M. Blunk | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/luigi-emanueli-an-inventor-75-electronicsengineer-diesvice-chairman.html | LUIGI EMANUELL, [ AN INVENTOR, 75; Electronics'Engineer Dies-Vice Chairman of Pirelli, Wire and Cable Company | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rockefeller-asks-state-atom-body-stresses-need-for-private.html | ROCKEFELLER ASKS STATE ATOM BODY; Stresses Need for Private Development -- Says New York Is Losing Lead | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/world-auto-mark-set-roberts-wins-pole-position-with-149253-at.html | WORLD AUTO MARK SET; Roberts Wins Pole Position With 149.253 at Daytona | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/oneway-avenues-opposed.html | One-Way Avenues Opposed | True | H. I/. S. NZSBET. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/food-catering-service-concern-here-will-provide-dinner-for-one-or-a.html | Food: Catering Service; Concern Here Will Provide Dinner For One or a Banquet for Hundreds | True | By June Owen | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wlluaf'AF#[. COOPER-a-surgeon-here-64.html | WfLuaf'AF#[. COOPER, A SURGEON HERE, 64 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governor-hints-he-may-not-back-mayor-on-taxes-voices-doubt-that-bet.html | GOVERNOR HINTS HE MAY NOT BACK MAYOR ON TAXES; Voices Doubt That Bet Law or Sales-Levy Rise Offer Only Solutions for City | True | By Charles G. Bennett | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/teacher-pay-tied-to-u-s-school-aid-javits-suggests-increases-be-a.html | TEACHER PAY TIED TO U. S. SCHOOL AID; Javits Suggests Increases Be a Test -- Flemming Moves to Revise Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/foreign-affairs-on-the-indispensability-of-mr-dulles.html | Foreign Affairs; On the Indispensability of Mr. Dulles | True | By C. L. Sulzberger | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/kennecott-copper-to-spend-90-million.html | KENNECOTT COPPER TO SPEND 90 MILLION | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/w-f-molqtanon-exoatholio-aide-legal-director-of-national-welfare.html | W. F. MOlqTANON, EX-OATHOLIO AIDE; Legal Director of National Welfare Conference From 1925 to 1951 Is Dead | True | Special to he New York e'lms. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/balanchine-going-to-paris.html | Balanchine Going to Paris | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/marshall-is-weaker-general-and-cabinet-aide-78-suffered-stroke-jan.html | MARSHALL IS 'WEAKER'; General and Cabinet Aide, 78, Suffered Stroke Jan. 15 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/howard-savings-adds-utility-chief-to-board.html | Howard Savings Adds Utility Chief to Board | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/3-listed-in-good-condition.html | 3 Listed in 'Good' Condition | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/australians-flock-to-graham.html | Australians Flock to Graham | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/l-i-boy-found-dead-in-sealed-rail-car.html | L. I. BOY FOUND DEAD IN SEALED RAIL CAR | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/a-new-gout-drug-held-promising-medicine-found-by-accident-believed.html | A NEW GOUT DRUG HELD PROMISING; Medicine Found by Accident Believed Able to Lessen Disease's Acid Deposits | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/utility-man-in-new-post.html | Utility Man in New Post | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/machinery-group-elects.html | Machinery Group Elects | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/seiberling-borrows-3-million.html | Seiberling Borrows 3 Million | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/treasury-aide-named-mayo-becomes-assistant-for-debt-management.html | TREASURY AIDE NAMED; Mayo Becomes Assistant for Debt Management | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/output-of-lumber-far-above-58-rate.html | OUTPUT OF LUMBER FAR ABOVE '58 RATE | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/miss-brenda-seery-becomes-alliance4.html | Miss Brenda Seery Becomes Alliance4 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/queen-gives-a-palace-marlborough-house-in-london-to-be-commonwealth.html | QUEEN GIVES A PALACE; Marlborough House in London to Be Commonwealth Center | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/artificial-kidney-in-wide-use-here-device-to-cleanse-blood-of.html | ARTIFICIAL KIDNEY IN WIDE USE HERE; Device to Cleanse Blood of Impurities Is Described by Bellevue Physicians | True | By Robert K. Plumb | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/juke-box-dealer-says-hoodlums-beat-him-to-gain-a-partnership.html | Juke Box Dealer Says Hoodlums Beat Him to Gain a Partnership; Brooklyn Man Tells Inquiry He Was Assaulted Until He Agreed to Share Business | True | By Allen Drury | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/kenyatta-issue-revived-in-kenya-interest-in-mau-mau-leader-stirred.html | KENYATTA ISSUE REVIVED IN KENYA; Interest in Mau Mau Leader Stirred by Perjury Trial of Witness Against Him | True | By Milton Bracker | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/saigon-accuses-cambodians.html | Saigon Accuses Cambodians | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/newark-sets-residence-date.html | Newark Sets Residence Date | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/library-to-house-works-of-george-jean-nathan.html | Library to House Works Of George Jean Nathan | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/union-chiefs-to-study-i-l-a-bid-for-reentry-into-merged-labor-a-f-l.html | Union Chiefs to Study I. L. A. Bid For Re-Entry Into Merged Labor; A. F. L.-C. I. O. Picks 4 Top Officials for Investigation -- Seeks Proof That Pier Group Is Free of Racket Control | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/hertz-corp-sales-up-volume-set-a-record-in-1958-but-earnings.html | HERTZ CORP. SALES UP; Volume Set a Record in 1958 but Earnings Declined | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/miss-augusta-p-dixoni.html | MISS AUGUSTA P. DIXONI | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/opposition-in-white-plains.html | Opposition in White Plains | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/county-sales-tax-sought-in-albany-to-aid-schools-measure-would.html | County Sales Tax Sought In Albany to Aid Schools; Measure Would Require Supervisors to Heed Demands of Local Boards -- Governor to Explain Budget on TV | True | By McCandlish Phillips | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/president-to-see-air-academy.html | President to See Air Academy | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/child-to-mrs-j-l-evans-2di.html | Child to Mrs. J. L. Evans 2di | True | Special to The New York. Times. | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/first-nepali-vote-will-start-today-18day-poll-for-parliament.html | FIRST NEPALI VOTE WILL START TODAY; 18-Day Poll for Parliament Preceded by Party Chiefs' Predictions of Victory | True | By Elie Abel | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yorktown-heights-approves-film-fete-despite-objections.html | Yorktown Heights Approves Film Fete Despite Objections | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/farben-trustees-shun-appeal-of-ruling-barring-aniline-role.html | Farben Trustees Shun Appeal Of Ruling Barring Aniline Role | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/brighter-future-is-seen-for-films-berteros-forecast-heard-by.html | BRIGHTER FUTURE IS SEEN FOR FILMS; Bertero's Forecast Heard by Stockholders of National Theatres -- Aides Elected | True | By Thomas M. Pryor | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/olmedo-and-other-us-davis-cup-players-to-tour-south-america-heros.html | Olmedo and Other U.S. Davis Cup Players to Tour South America; HERO'S WELCOME AWAITS PERUVIAN | True | By Allison Danzig | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/california-banks-push-merger-plan.html | CALIFORNIA BANKS PUSH MERGER PLAN | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lawyer-is-fiance-of-miss-kay-wood.html | Lawyer Is Fiance Of Miss Kay Wood | True | .qlecial to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/inflation-vs-expansion.html | Inflation vs. Expansion | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-irked-on-cyprus-pravda-charges-us-pressure-on-greece-and.html | SOVIET IRKED ON CYPRUS; Pravda Charges U.S. Pressure on Greece and Turkey | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/st-bonaventure-accepts-nit-bid-upstate-quintet-is-fourth-to-enter.html | ST. BONAVENTURE ACCEPTS N.I.T. BID; Upstate Quintet Is Fourth to Enter Tourney at Garden Starting March 12 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yeshiva-five-triumphs.html | Yeshiva Five Triumphs | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lightning-hits-navy-bomber.html | Lightning Hits Navy Bomber | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/chemetron-elects-officer.html | Chemetron Elects Officer | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bertram-lebhar-77-edited-trade-paper.html | BERTRAM LEBHAR, 77, EDITED TRADE PAPER | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/speedy-recovery-for-round-table-kerr-racer-shows-no-signs-of-hoof.html | SPEEDY RECOVERY FOR ROUND TABLE; Kerr Racer Shows No Signs of Hoof Trouble After Workout on Coast | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/thwarted-artist-slays-2-in-a-rage-rifle-jams-saving-3-others-in.html | THWARTED ARTIST SLAYS 2 IN A RAGE; Rifle Jams, Saving 3 Others in Madison Ave. Office | True | By Will Lissner | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/denver-hospital-to-benefit.html | Denver Hospital to Benefit | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/market-stages-gentle-retreat-average-declines-081-point-steels.html | MARKET STAGES GENTLE RETREAT; Average Declines 0.81 Point -- Steels, Aircrafts, Oils, Motors Mostly Down | True | By Burton Crane | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/aunt-of-eisenhower-dies.html | Aunt of Eisenhower Dies | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/vanguard-fires-satellite-in-orbit-to-scan-weather-vehicle-tops.html | VANGUARD FIRES SATELLITE IN ORBIT TO SCAN WEATHER; Vehicle Tops Expectation in Placing First Meteorology Observatory in Space | True | By John W. Finney | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rev-karl-a-johnson-i-s3ecial-toihe-ne-york-times.html | REV. KARL A. JOHNSON; i S,,3ecial toThe Ne/ York Times. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/aide-appointed-by-mcelroy.html | Aide Appointed by McElroy | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rice-farms-triumphs-conquers-brookville-126-in-parsells-polo.html | RICE FARMS TRIUMPHS; Conquers Brookville, 12-6, in Parsells Polo Tourney | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dr-seliaiv-hubald-allergy-specialist.html | DR. SELIAIV HuB.ALD, ALLERGY SPECIALIST | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/record-of-soviets-their-broken-promises-stressed-our-indifferent.html | Record of Soviets; Their Broken Promises Stressed, Our Indifferent Attitude Scored | True | AUGUSTIN G. RUDD, | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/phone-operator-dies-in-fire.html | Phone Operator Dies in Fire | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/8-killed-in-riots-in-congo-republic.html | 8 KILLED IN RIOTS IN CONGO REPUBLIC | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/-miss-30angerm-engaged-towed-a-yale-alumnus-she-will-be-bride-next-.html | ' Mi-sS 30'an''G'em' Engaged to'Wed A Yale Alumnus; She Will Be Bride Next Month oi Christopher Hempstead, Veteran | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/tunisia-complains-to-u-n.html | Tunisia Complains to U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/city-college-opens-baseball-practice-indoors.html | City College Opens Baseball Practice Indoors | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/iran-defeats-a-soviet-design.html | Iran Defeats a Soviet Design | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/israeli-influx-opposed-cairo-would-bar-migration-from-eastern.html | ISRAELI INFLUX OPPOSED; Cairo Would Bar Migration From Eastern Europe | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/2-g-is-maimed-by-mines.html | 2 G. I.'s Maimed by Mines | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/parking-lot-due-in-old-cemetery-court-permits-conversion-of.html | PARKING LOT DUE IN OLD CEMETERY; Court Permits Conversion of Colonial Church Site in Downtown Newark | True | By Milton Honig | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/an-unofficial-envoy.html | An Unofficial Envoy | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/44th-air-victim-found-body-of-long-beach-man-recovered-in-river.html | 44TH AIR VICTIM FOUND; Body of Long Beach Man Recovered in River | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/buffalo-legislator-testifies.html | Buffalo Legislator Testifies | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/riders-ask-definite-plans.html | Riders Ask Definite Plans | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/2-american-girls-win-aussie-titles-miss-von-saltzatakes-backstroke.html | 2 AMERICAN GIRLS WIN AUSSIE TITLES; Miss von SaltzaTakes BackStroke, Sylvia Ruuska Is Butterfly Swim Victor | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/quinn-victor-over-halpern.html | Quinn Victor Over Halpern | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sites-in-subway-urged-for-racebet-machines.html | Sites in Subway Urged For Race-Bet Machines | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lead-operations-cut.html | Lead Operations Cut | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/gutermas-attorney-calls-s-e-c-aide-sec-aide-called-in-guterma-case.html | Guterma's Attorney Calls S. E. C. Aide; S.E.C. AIDE CALLED IN GUTERMA CASE | True | By Peter Kihss | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/high-officer-is-elected-a-goodyear-director.html | High Officer Is Elected A Goodyear Director | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/vanguard-ii-in-orbit.html | Vanguard II in Orbit | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/commodities-static-index-at-844-for-third-day-low-since-may-5-1958.html | COMMODITIES STATIC; Index at 84.4 for Third Day -- Low Since May 5, 1958 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/crewe-wins-in-soccer-31.html | Crewe Wins in Soccer, 3-1 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pilots-deplore-navigation-fight-urge-compromise-to-avoid-a-split-in.html | PILOTS DEPLORE NAVIGATION FIGHT; Urge Compromise to Avoid a Split in I. C. A. O. Over U. S. and British Devices | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/utility-systems-net-climbed-last-month-above-the-58-level.html | Utility System's Net Climbed Last Month Above the '58 Level | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/4-die-as-blimp-falls-3-injured-in-crash-and-fire-in-north-carolina.html | 4 DIE AS BLIMP FALLS; 3 Injured in Crash and Fire in North Carolina Swamp | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/labor-demanding-taft-act-changes-aflcio-warns-it-may-not-back.html | LABOR DEMANDING TAFT ACT CHANGES; A.F.L.-C.I.O. Warns It May Not Back Kennedy Bill -- 3 Leaders in Clash | True | By A. H. Raskin | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/miami-of-ohio-celebrates.html | Miami of Ohio Celebrates | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/old-rocket-hand-at-36-william-graham-stroud-jr.html | Old Rocket Hand at 36; William Graham Stroud Jr. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/scattered-issues-strong-in-london-demand-from-u-s-buyers-for.html | SCATTERED ISSUES STRONG IN LONDON; Demand From U. S. Buyers for Selected Shares Lifts Otherwise Dull List | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/iona-five-downs-wagner-73-to-68-gaels-gain-sixth-victory-in-row-st.html | IONA FIVE DOWNS WAGNER, 73 TO 68; Gaels Gain Sixth Victory in Row -St. Francis Beats Fairleigh Dickinson | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/democrats-for-1960-are-rated-by-nixon-evaluates-democratic.html | Democrats for 1960 Are Rated by Nixon; NIXON EVALUATES DEMOCRATIC FIELD | True | By Gladwin Hill | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/shan-pac-65-wins-dash.html | Shan Pac, 6-5, Wins Dash | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-arthur-greer.html | MRS. ARTHUR GREER | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-era-is-seen-for-diplomacy-george-v-allen-says-age-of-appeals.html | NEW ERA IS SEEN FOR DIPLOMACY; George V. Allen Says Age of Appeals Directly to Entire Peoples Is Here to Stay | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rickey-urges-third-big-league-with-new-york-key-city-in-plan.html | Rickey Urges Third Big League With New York Key City in Plan | True | By William R. Conklin | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/soviet-aide-denies-need-of-u-s-credit.html | SOVIET AIDE DENIES NEED OF U. S. CREDIT | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bulgaria-to-use-communal-ways-national-plan-to-shift-women-from.html | BULGARIA TO USE COMMUNAL WAYS; National Plan to Shift Women From Home to Factories Follows Chinese Pattern | True | By M. S. Handler | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/allstar-six-tops-buffalo.html | All-Star Six Tops Buffalo | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/china-lost-tribe-held-not-jewish-smithsonian-study-disputes-theory.html | CHINA 'LOST TRIBE' HELD NOT JEWISH; Smithsonian Study Disputes Theory About People in a Remote Mountain Area | True | By Bess Furman | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/bakery-strikers-rally-4-locals-vow-united-action-to-gain-consumer.html | BAKERY STRIKERS RALLY; 4 Locals Vow United Action to Gain Consumer Support | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/tito-to-aid-the-sudan-agrees-in-principle-to-give-credits-for.html | TITO TO AID THE SUDAN; Agrees in Principle to Give Credits for Machinery | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/clark-equipment-co.html | CLARK EQUIPMENT CO. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/joseph-t-shipley-takes-post.html | Joseph T. Shipley Takes Post | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/pilot-clubs-projects-to-be-helped-by-fete.html | Pilot Club's Projects To Be Helped by Fete | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/atlantic-city-hotel-in-4000000-deal.html | ATLANTIC CITY HOTEL IN $4,000,000 DEAL | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/homogenous-politicians-extol-the-states-milk.html | Homogenous Politicians Extol the State's Milk | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/red-spy-says-he-aided-u-s.html | Red Spy Says He Aided U. S. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/recital-is-offered-by-rafael-puyana.html | RECITAL IS OFFERED BY RAFAEL PUYANA | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/6-million-bequest-made-to-columbia-henry-krumb-98-recalled-200.html | 6 MILLION BEQUEST MADE TO COLUMBIA; Henry Krumb, '98, Recalled $200 Scholarship in Aiding School of Engineering | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/congress-blamed-for-high-outlays-legislative-not-spending-bills-are.html | CONGRESS BLAMED FOR HIGH OUTLAYS; Legislative, Not Spending, Bills, Are Mainly at Fault, Budget Experts Say | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/first-landing-heads-field-in-everglades-stakes-at-hialeah-today.html | First Landing Heads Field in Everglades Stakes at Hialeah Today; TEST IN FLORIDA DRAWS 7 HORSES | True | By Joseph C. Nichols | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/yost-quits-as-representative.html | Yost Quits as Representative | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/crowellcollier.html | CROWELL-COLLIER | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/miss-armstrong-will-be-married-to-w-f-low-jr-williamsburg-research.html | Miss Armstrong Will Be Married To W. F. Low Jr.; Villiamsburg Research .Aide Is Betrothed to U. ou South Alumnus | True | .Special toTh Nei York Times, | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governors-stand-praised-rockefeller-said-to-show-political-courage.html | Governor's Stand Praised; Rockefeller Said to Show Political Courage in Facing Fiscal Facts | True | BERT BURNS. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lobban___thompson.html | Lobban___Thompson | True | special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/village-democrat-in-court.html | Village' Democrat in Court | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/london-first-sketches-of-new-suits-and-ball-gowns.html | London: First Sketches of New Suits and Ball Gowns | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/night-high-schools-shut-by-city-in-salary-dispute-city-shuts-night.html | Night High Schools Shut By City in Salary Dispute; City Shuts Night High Schools In Salary Fight With Teachers | True | By Leonard Buder | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/leader-in-600-program-named.html | Leader in '600' Program Named | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mildred-temple-wed-i-to-john-stanley-wisei.html | Mildred Temple Wed I , To John Stanley Wisel | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/f-charles-adler-is-dead-at-69-conducted-chamber-group-here.html | F. Charles Adler Is Dead at 69; Conducted Chamber Group Here | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/patricia-c-gregory-betrothed-to-dentist.html | Patricia C. Gregory Betrothed to Dentist | True | Special to Tile New York Timel. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-soviet-aide-in-helsinki.html | New Soviet Aide in Helsinki | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/cyprus-solution-pushed-in-london-3-powers-reach-full-accord-on.html | CYPRUS SOLUTION PUSHED IN LONDON; 3 Powers Reach Full Accord on General Terms -Views of Makarios Held Crucial | True | By Walter H. Waggoner | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/time-to-flip-flapjacks.html | Time to Flip Flapjacks | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wood-field-and-stream-fancy-not-fact-links-guides-to-anglers-and.html | Wood, Field and Stream; Fancy, Not Fact, Links Guides to Anglers And Hunters Whom They Serve | True | By John W. Randolph | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-rubber-chooses-a-new-vice-president.html | U. S. Rubber Chooses A new Vice President | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/music-three-by-cliburn-pianist-in-concertos-with-philharmonic.html | Music: Three by Cliburn; Pianist in Concertos With Philharmonic | True | By Howard Taubman | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mrs-mintosh-wins-beats-miss-slaymaker-in-u-s-squash-racquets-event.html | MRS. M'INTOSH WINS; Beats Miss Slaymaker in U. S. Squash Racquets Event | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/william-h-mathews.html | WILLIAM H. MATHEWS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/wilsons-earnings-rise.html | Wilson's Earnings Rise | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/u-s-incomes-reach-peak-of-362-billion.html | U. S. INCOMES REACH PEAK OF 362 BILLION | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-satellite-wont-be-lonely-4-earlier-ones-are-still-in-orbit-one.html | New Satellite Won't Be Lonely: 4 Earlier Ones Are Still in Orbit; One Vanguard and 3d Sputnik Keep Up Broadcasts -- All Are Under Optical Watch of Smithsonian Observatory | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rhale-rodlqey-67-of-wall-st-ds-i-hayden-stone-partner-hadi-been.html | RhALE RODlqEY, 67, OF WALL ST. DS; I Hayden, Stone Partner Hadl Been With Merrill Lynch --Consultant to W.P,B, | True | | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lukens-steel-company-tompablies-iss1je-krhiblg-figjjre.html | LUKENS STEEL COMPANY; tOMPAbIIES ISSIJE .' /&RHIbGS FIGURES | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rockefeller-sees-rail-tax-relief-but-only-on-individual-basis-he.html | ROCKEFELLER SEES RAIL TAX RELIEF; But Only on Individual Basis, He Says, Citing Landis' Report on Commutation | | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/rayburn-opposes-money-bill-shift-move-to-increase-power-of-house.html | RAYBURN OPPOSES MONEY BILL SHIFT; Move to Increase Power of House Appropriations Unit Faces Strong Obstacle | | By John D. Morris | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/group-libel-legislation-upheld.html | Group Libel Legislation Upheld | True | H. H. INIORDLINGER, | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governor-plans-tv-budget-talks-hopes-to-dispel-opposition-to-his.html | GOVERNOR PLANS TV BUDGET TALKS; Hopes to Dispel Opposition to His Tax Program -- First Speech Here Tomorrow | | By Leo Egan | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/blood-gifts-due-today-veterans-hospital-federal-reserve-bank.html | BLOOD GIFTS DUE TODAY; Veterans Hospital, Federal Reserve Bank Scheduled | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/sidelights-rail-loss-is-held-truckers-gain.html | Sidelights; Rail Loss Is Held Truckers' Gain | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ford-said-to-limit-finance-activity-wont-operate-where-rates-of.html | FORD SAID TO LIMIT FINANCE ACTIVITY; Won't Operate Where Rates of G.M.A.C. Are Matched, Commercial Credit Says | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/canada-rejects-soviet-plan.html | Canada Rejects Soviet Plan | | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/building-inspector-fined-for-contempt.html | BUILDING INSPECTOR FINED FOR CONTEMPT | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/aetna-life-companies-premium-income-increased-by-68000000-last-year.html | AETNA LIFE COMPANIES; Premium Income Increased by $68,000,000 Last Year | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/george-a-coleman.html | GEORGE A. COLEMAN | True | Special to The New York Ttmes. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/imrs-foshko-iias-datghter1.html | iMrs. Foshko I-Ias Datghter1 | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/home-title-guaranty-elects.html | Home Title Guaranty Elects | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/passive-resistance-requested-by-u-nu.html | PASSIVE RESISTANCE REQUESTED BY U NU | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/scots-inquiry-backed-commons-approves-tribunal-to-sift-waters.html | SCOT'S INQUIRY BACKED; Commons Approves Tribunal to Sift Waters' Charge | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/huge-gains-for-oil-aluminum-and-steel-are-forecast-by-70s-huge.html | Huge Gains for Oil, Aluminum And Steel Are Forecast by '70s; HUGE GAINS SEEN FOR OIL AND STEEL | | By Jack R. Ryan | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/work-is-speeded-on-red-cross-site-lincoln-sq-buildings-are-razed.html | WORK IS SPEEDED ON RED CROSS SITE; Lincoln Sq. Buildings Are Razed for a Five-Story Headquarters Structure | True | By Charles Grutzner | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/mayala-eases-emergency-rule.html | Mayala Eases Emergency Rule | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/advertising-president-of-laroche-is-joining-revlon.html | Advertising President of LaRoche Is Joining Revlon | True | By Carl Spielvogel | 1987-01-07 | RE0000323040 | RE0000323040 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/censor-bill-offered-state-would-bar-children-from-unsuitable-movies.html | CENSOR BILL OFFERED; State Would Bar Children From 'Unsuitable' Movies | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/other-insurance-reports.html | OTHER INSURANCE REPORTS | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/anderson-to-address-a-p.html | Anderson to Address A. P. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/control-of-riehle-co-sold.html | Control of Riehle & Co. Sold | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/robert-milvain-dead-retired-pure-oil-co-official-owned-race-horses.html | ROBERT M'ILVAIN DEAD; Retired Pure Oil Co, Official Owned Race Horses | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/chinese-reds-rebut-3-dulles-speeches.html | CHINESE REDS REBUT 3 DULLES SPEECHES | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/realty-concern-names-officeleasing-expert.html | Realty Concern Names Office-Leasing Expert | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/lackawanna-cars-derailed.html | Lackawanna Cars Derailed | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/ghana-to-deport-seven-charges-political-activity-to-french-suspects.html | GHANA TO DEPORT SEVEN; Charges Political Activity to French Suspects | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/house-democrats-reelect-kirwan.html | HOUSE DEMOCRATS RE-ELECT KIRWAN | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/submarine-peril-stressed-by-navy-specialists-warn-rochester-meeting.html | SUBMARINE PERIL STRESSED BY NAVY; Specialists Warn Rochester Meeting It Is Nation's Top Defense Problem | True | By Sam Pope Brewer | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/dulles-policies-praised-by-clay-general-says-secretary-is-free.html | DULLES' POLICIES PRAISED BY CLAY; General Says Secretary Is Free World's Champion -- Opposes Limited Talks | True | By Russell Porter | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/new-rochelle-gets-us-renewal-funds.html | NEW ROCHELLE GETS U. S. RENEWAL FUNDS | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/monroe-county-gets-financing-water-authority-places-132-million.html | MONROE COUNTY GETS FINANCING; Water Authority Places 13.2 Million Revenue Bonds at 4.069% Interest Cost | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/governors-special-message-on-atomic-energy.html | Governor's Special Message on Atomic Energy | True | Special to The New York Times. | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/central-units-slated-to-cool-future-home.html | Central Units Slated to Cool Future Home | True | By Mayburn Koss | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/spellman-lands-in-honduras.html | Spellman Lands in Honduras | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-18 | 1959-02-18 | https://www.nytimes.com/1959/02/18/archives/polaroid-corp.html | POLAROID CORP. | True | | 1987-01-07 | RE0000323040 | RE0000323040 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/poles-see-us-shift-in-german-policy.html | POLES SEE U.S. SHIFT IN GERMAN POLICY | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sales-of-lark-cars-up-studebaker-executive-says-small-auto-is.html | SALES OF LARK CARS UP; Studebaker Executive Says Small Auto Is Favored | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/moscow-favors-summit-meeting-soviet-sources-believe-that-khrushchev.html | MOSCOW FAVORS SUMMIT MEETING; Soviet Sources Believe That Khrushchev Will Renew Proposal to Macmillan MOSCOW FAVORS SUMMIT MEETING | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/canadian-six-wins-31-belleville-mcfarlands-beat-finland-in-helsinki.html | CANADIAN SIX WINS, 3-1; Belleville McFarlands Beat Finland in Helsinki | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rockefeller-urges-realism-on-taxes-sets-stage-for-tv-speech-tonight.html | ROCKEFELLER URGES REALISM ON TAXES; Sets Stage for TV Speech Tonight With Plea for a Facing of Budget Facts | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/brief-setback-follows-news-conference-statement-by-eisenhower-on.html | Brief Setback Follows News Conference Statement by Eisenhower on Rates; BONDS SHOW DIP AND THEN RALLY | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mrs-uehlinger-has-son.html | Mrs. Uehlinger Has Son | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-to-file-damage-claim.html | U. S. to File Damage Claim | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/britain-deplores-turkish-tragedy-macmillan-in-house-voices-deep.html | BRITAIN DEPLORES TURKISH TRAGEDY; Macmillan, in House, Voices Deep Regret at Air Crash -- Death Toll Put at 15 | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/miss-mary-thorp-prospective-bride.html | Miss Mary Thorp Prospective Bride | True | Specil 1,3 The New York Timo. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/guerins-33-points-pace-knicks-to-victory-over-royals-georges-2.html | Guerin's 33 Points Pace Knicks to Victory Over Royals; GEORGE'S 2 FOULS DECIDE, 118 TO 116 Knick Free Throws With 13 Seconds to Play Subdue Royals at Cincinnati | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/7th-son-of-a-7th-son-is-what-president-isnt.html | '7th Son of a 7th Son' Is What President Isn't | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/crippled-plane-lands-coast-guard-guides-cargo-craft-in-trouble-at.html | CRIPPLED PLANE LANDS; Coast Guard Guides Cargo Craft in Trouble at Sea | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/commodities-dip-again-index-fell-to-842-tuesday-lowest-since-may-1.html | COMMODITIES DIP AGAIN; Index Fell to 84.2 Tuesday, Lowest Since May 1, 1958 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hawaiians-in-dispute-democratic-fight-for-posts-marks-legislature.html | HAWAIIANS IN DISPUTE; Democratic Fight for Posts Marks Legislature Opening | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bomb-call-brings-sentence.html | Bomb Call Brings Sentence | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cornell-aide-promoted.html | Cornell Aide Promoted | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/split-mile-run-looms-sober-to-urge-two-divisions-be-used-in-a-a-u.html | SPLIT MILE RUN LOOMS; Sober to Urge Two Divisions Be Used in A. A. U. Meet | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/antired-agency-ended.html | Anti-Red Agency Ended | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/discussion-helpful-romulo-says.html | Discussion Helpful, Romulo Says | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/esso-research-director.html | Esso Research Director | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/art-all-around-the-town-show-of-paintings-by-giuseppe-ajmone-among.html | Art: All Around the Town; Show of Paintings by Giuseppe Ajmone Among Displays in Local Galleries | True | By Dore Ashton | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-would-ask-action-if-necessary-treasury-sees-no-need-now.html | President Would Ask Action if Necessary -- Treasury Sees No Need Now; RISE IN BOND RATE WOULD BE SOUGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/un-soldier-wounded-report-lays-incident-to-clash-with-israelis-in.html | U.N. SOLDIER WOUNDED; Report Lays Incident to Clash With Israelis in Darkness | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/atom-submarine-ready.html | Atom Submarine Ready | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/earnings-of-g-m-fell-25-in-1958-profit-was-222-a-share-against-299.html | EARNINGS OF G. M. FELL 25% IN 1958; Profit Was $2.22 a Share, Against $2.99 in 1957 -- Sales Down 13% DEFENSE VOLUME OFF But Results Topped Those of Ford, Chrysler -- Outlook Termed 'Encouraging' | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/drinking-of-milk-urged-benson-says-it-would-cut-subsidies-and-aid.html | DRINKING OF MILK URGED; Benson Says It Would Cut Subsidies and Aid Health | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/state-sales-tax-proposed-aid-to-counties-as-well-as-to-city-seen-in.html | State Sales Tax Proposed; Aid to Counties as Well as to City Seen in Extension of Levy | True | LAWRENCE DICK | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plane-to-compete-with-trucks-due-canadair-turboprop-with-swing-tail.html | PLANE TO COMPETE WITH TRUCKS DUE; Canadair Turbo-Prop With 'Swing Tail' Slated to Haul at 3 1/2c a Ton-Mile | True | By Edward A. Morrow | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nonfat-dry-milk-gaining-as-nutritional-necessity.html | Nonfat Dry Milk Gaining As Nutritional Necessity | True | By Ruth P. Casa-Emellos | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/african-trial-adjourns.html | African Trial Adjourns | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bottled-water-used-on-trip.html | Bottled Water Used on Trip | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/new-mexico-rejects-mrs-roosevelts-praise.html | New Mexico Rejects Mrs. Roosevelt's Praise | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/6-british-women-lose-in-u-s-play-only-2-english-stars-gain.html | 6 BRITISH WOMEN LOSE IN U. S. PLAY; Only 2 English Stars Gain Quarter-Finals in Squash Racquets at Haverford | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-is-firm-on-dulles-in-post-wants-secretary-to-return-after.html | PRESIDENT IS FIRM ON DULLES IN POST; Wants Secretary to Return After Treatment -- Therapy to Begin Tomorrow | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/states-marine-nearing-subsidy-as-u-s-board-declares-no-bar.html | States Marine Nearing Subsidy As U. S. Board Declares No Bar | True | By George Horne | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mayor-asks-ideas-from-any-citizen-on-raising-money-there-must-be.html | MAYOR ASKS IDEAS FROM 'ANY CITIZEN' ON RAISING MONEY; There Must Be New Taxes, He Insists -- Democrats Map Bet Bill Strategy MAYOR ASKS IDEAS ON RAISING MONEY | True | By Charles G. Bennett | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/lee-savold-critically-ill.html | Lee Savold Critically Ill | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/house-group-bars-gop-airport-bill.html | HOUSE GROUP BARS G.O.P. AIRPORT BILL | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/peter-oliver-dead-i-schola_aut_hhor-ssi.html | PETER OLIVER DEAD; I SCHOLA_AUT_HHOR, SSI | True | Special to Tte New York TImeg. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/american-chicle-co.html | AMERICAN CHICLE CO. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/college-head-chosen-diana-stores-director.html | College Head Chosen Diana Stores Director | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/isidore-senville-67-of-turf-newspaper.html | ISIDORE SENVILLE, 67, OF TURF NEWSPAPER | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/frederick-stanton-of-neckwear-field.html | FREDERICK STANTON OF NECKWEAR FIELD | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/gasoline-supply-climbed-in-week-rise-was-121-2000-barrels-u-s-crude.html | GASOLINE SUPPLY CLIMBED IN WEEK; Rise Was 1,21 2,000 Barrels -- U. S. Crude Output and Imports Both Eased | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hungarian-premier-in-overture-to-u-s.html | HUNGARIAN PREMIER IN OVERTURE TO U. S. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rubin-scores-in-billiards.html | Rubin Scores in Billiards | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/welfare-aide-set-free.html | Welfare Aide Set Free | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/german-reds-see-talks-newspapers-indicate-soviet-may-accept-western.html | GERMAN REDS SEE TALKS; Newspapers Indicate Soviet May Accept Western Bid | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plan-for-giant-office-building-on-west-side-bared-in-mixup.html | Plan for Giant Office Building On West Side Bared in Mix-Up | True | By Glenn Fowler | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/pasternak-stands-on-zhivago-views.html | PASTERNAK STANDS ON 'ZHIVAGO' VIEWS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/worthington-corp-o0tgkqrns-is-earningg-figlire8.html | WORTHINGTON CORP.; O0tgkqrnS ISS EARNINGg FIGLIRE8 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/judicial-reform-backed-in-albany-widespread-support-voiced-at.html | JUDICIAL REFORM BACKED IN ALBANY; Widespread Support Voiced at Hearing -- Bill Given Chance for Passage | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/squillante-given-7to15year-term-his-brother-and-teamster-agent-also.html | SQUILLANTE GIVEN 7-TO-15-YEAR TERM; His Brother and Teamster Agent Also Sentenced in L. I. Garbage Extortion | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/769700000-acres-belong-to-government.html | 769,700,000 Acres Belong to Government | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-pressure-alleged-israeli-papers-see-effect-in-liberian-embassy.html | U. S. PRESSURE ALLEGED; Israeli Papers See Effect in Liberian Embassy | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fullmer-ends-training.html | Fullmer Ends Training | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/praguebonn-trade-to-rise.html | Prague-Bonn Trade to Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/korea-continues-attack.html | Korea Continues Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sugar-refiner-lifts-dividend.html | Sugar Refiner Lifts Dividend | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-buggy-skiing-story-telephone-booth-at-catamount-resort-was.html | A Buggy Skiing Story; Telephone Booth at Catamount Resort Was Stylish Carriage in 1870 | True | By Michael Strauss | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/city-hall-march-set-by-teachers-associations-plan-a-protest-to.html | CITY HALL MARCH SET BY TEACHERS; Associations Plan a Protest to Mayor Tomorrow Over Pay in Night Schools STATE'S HELP IS ASKED Instructors Say They Will Teach 'Gratis' if Space Can Be Provided | True | By Leonard Buder | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/increased-u-s-canadian-trade-is-forecast-at-ottawa-meeting.html | Increased U. S., Canadian Trade Is Forecast at Ottawa Meeting | True | By Raymond Daniellspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/slayer-of-2-held-mental-test-seen.html | SLAYER OF 2 HELD; MENTAL TEST SEEN | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-in-miami-to-admit-negroes-board-votes-to-enroll-4-in-fall.html | SCHOOL IN MIAMI TO ADMIT NEGROES; Board Votes to Enroll 4 in Fall -- Legislators Oppose First Integration in State | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/glass-in-boys-lungs-since-1955-is-removed-in-2-12hour-surgery.html | Glass in Boy's Lungs Since 1955 Is Removed in 2 1/2-Hour Surgery; Jersey Lad, 12, Had Engaged in Sports Without Pain After Slivers Were Left in Him Through Error | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/isadore-fried-aide-of-law-firm-here.html | ISADORE FRIED, AIDE OF LAW FIRM HERE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sweden-to-get-u-s-missiles.html | Sweden to Get U. S. Missiles | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/status-of-citys-hospitals.html | Status of City's Hospitals | True | JOSEPH R. LEBO | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/two-housing-bills-endorsed-by-city.html | TWO HOUSING BILLS ENDORSED BY CITY | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/associates-investment.html | ASSOCIATES INVESTMENT | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mcone-voices-ire-at-aecs-critics-chairman-says-democrats-attacked.html | M'CONE VOICES IRE AT A.E.C.'S CRITICS; Chairman Says Democrats Attacked Prematurely - Stirs Clash at Inquiry M'CONE VOICES IRE AT A.E.C.'S CRITICS | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/film-role-taken-by-jean-simmons-actress-replaces-sabina-bethmann-in.html | FILM ROLE TAKEN BY JEAN SIMMONS; Actress Replaces Sabina Bethmann in 'Spartacus' - Rita Hayworth Sought | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/siberia-tapping-ground-heat.html | Siberia Tapping Ground Heat | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/barbara-bain-is-engaged.html | Barbara Bain Is Engaged | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/envoy-reports-to-u-n.html | Envoy Reports to U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/two-realty-executives-promoted.html | Two Realty Executives Promoted | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/howard-e-pike.html | HOWARD E. PIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-new-first-boston-vice-presidents.html | 2 New First Boston Vice Presidents | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/student-strike-ends-in-madrid.html | Student Strike Ends in Madrid | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/officials-split-on-atom-tanker-maritime-chief-testifies-for-the.html | OFFICIALS SPLIT ON ATOM TANKER; Maritime Chief Testifies for the Project Despite Administration Disfavor | True | By Jacques Nevard | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nieman-signs-orioles-pact.html | Nieman Signs Orioles Pact | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-film-cited-in-japan.html | U. S. Film Cited in Japan | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-smanila-rift-said-to-peril-asia-philippines-vice-president-sees.html | U. S.-MANILA RIFT SAID TO PERIL ASIA; Philippines' Vice President Sees Danger to Democracy if Dispute Is Mishandled | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sinclair-oil-net-slumped-in-1958-profit-fell-to-323-a-share-from.html | SINCLAIR OIL NET SLUMPED IN 1958; Profit Fell to $3.23 a Share From $4.92 Despite Peak Production and Sales | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/first-landing-captures-everglades-in-blanket-finish-at-hialeah.html | First Landing Captures Everglades in Blanket Finish at Hialeah; CHENERY COLT, 1-5, TRIUMPHS BY NECK First Landing Beats Moony, Who Leads Rare Rice by Nose in $29,650 Test | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/andrew-j-moyer.html | ANDREW J. MOYER | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rayburn-heads-victory-fete.html | Rayburn Heads Victory Fete | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/childrens-unit-to-get-proceeds-of-two-benefits-village-in-dobbs.html | Children's Unit To Get Proceeds Of Two Benefits; Village in Dobbs Ferry Plans Fetes at 'Tall Story' and 'Redhead' | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/daughter-to-mrs-tilney.html | Daughter to Mrs. Tilney | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/costa-rica-greets-spellman.html | Costa Rica Greets Spellman | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/postmaster-a-bank-trustee.html | Postmaster a Bank Trustee | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ramsey-of-n-y-u-seeks-2-records-one-shot-can-do-it-against.html | RAMSEY OF N. Y. U. SEEKS 2 RECORDS; One Shot Can Do It Against Villanova Five Tonight - St. John's in Feature | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/4-negro-mothers-freed-in-boycott.html | 4 NEGRO MOTHERS FREED IN BOYCOTT | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kate-murphy-set-to-bow-thursday-dramas-debut-at-54th-st-moved-up.html | 'KATE MURPHY' SET TO BOW THURSDAY; Drama's Debut at 54th St. Moved Up Unexpectedly -Home for 'Ah, Wilderness!' | True | By Sam Zolotow | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-tranquil-steer-tastes-better-31-25-of-34-food-editors-vote-for.html | A TRANQUIL STEER TASTES BETTER, 3-1; 25 of 34 Food Editors Vote for Steak From an Animal Drugged Before Killing | True | By Ira Henry Freeman | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/air-command-to-close-eastern-defense-force-will-shift-functions-to.html | AIR COMMAND TO CLOSE; Eastern Defense Force Will Shift Functions to Colorado | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-hunts-millions-in-gutermas-deals-us-hunts-unaccounted-millions.html | U. S. Hunts Millions In Guterma's Deals; U.S. Hunts Unaccounted Millions In Complicated Guterma Deals | True | By Peter Kihss | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fire-kills-mother-son-insurance-executives-wife-and-boy-die-at.html | FIRE KILLS MOTHER, SON; Insurance Executive's Wife and Boy Die at Garden City | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hoffa-threatens-to-strike-a-union-says-teamsters-are-going-to.html | HOFFA THREATENS TO STRIKE A UNION; Says Teamsters Are Going to Organize Carpenters' Citrus Establishment | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-cost-fight-pushed-by-gerosa-calling-agin-for-defeat-of-bond.html | SCHOOL COST FIGHT PUSHED BY GEROSA; Calling Again for Defeat of Bond Plan, He Says There Is 'Plenty of Money' | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/advertising-remingtonrand-weighs-shift.html | Advertising: Remington-Rand Weighs Shift | True | By Carl Spielvogel | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fugitive-captured.html | Fugitive Captured | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/blood-donations-set-contributions-to-be-taken-at-bank-and-at.html | BLOOD DONATIONS SET; Contributions to Be Taken at Bank and at Columbia | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hawks-pettit-picked-basketball-ace-wins-january-poll-as-top-pro.html | HAWKS' PETTIT PICKED; Basketball Ace Wins January Poll as Top Pro Athlete | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/lafayette-7877-victor.html | Lafayette 78-77 Victor | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/influx-to-israel-cited-saphir-says-country-can-integrate-4000000.html | INFLUX TO ISRAEL CITED; Saphir Says Country Can Integrate 4,000,000 More | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/late-surge-lifted-textrons-net-in-58-by-24-to-set-new-mark.html | Late Surge Lifted Textron's Net In '58 by 24% to Set New Mark | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/governor-too-busy-to-think-about-1960.html | GOVERNOR 'TOO BUSY' TO THINK ABOUT 1960 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/london-issues-up-after-poor-start-bluechip-stocks-make-best-gains.html | LONDON ISSUES UP AFTER POOR START; Blue-Chip Stocks Make Best Gains -- Esso 5 1/2s Active, Unchanged in Debut | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-tells-of-a-rugged-general.html | President Tells of a Rugged General | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/africans-persist-in-kenya-boycott-14-of-council-absent-when-it.html | AFRICANS PERSIST IN KENYA BOYCOTT; 14 of Council Absent When It Reconvenes in Shadow of Old Mau Mau Case | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/in-the-nation-if-the-truth-about-federal-spending-were-admitted.html | In The Nation; If the Truth About Federal 'Spending' Were Admitted | True | By Arthur Krock | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/pope-calls-for-end-of-disparity-between-wellbeing-and-want.html | Pope Calls for End of Disparity Between Well-Being and Want | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dr-e-s-mooney-jr-dies-state-education-department-teacher-official.html | DR. E. S. MOONEY JR. DIES; State Education Department Teacher Official Was 68 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/new-york-state-raises-60-million-places-bonds-at-29244-south.html | NEW YORK STATE RAISES 60 MILLION; Places Bonds at 2.9244% -- South Carolina Puts Off 6.5 Million Issue Day's Developments in the Bond Field MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tenants-efforts-asked-to-cut-bias-tellyourlandlord-action-urged-by.html | TENANTS EFFORTS ASKED TO CUT BIAS; 'Tell-Your-Landlord' Action Urged by Robbins to Fight Housing Discrimination | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kenya-africans-cool-to-the-queen-mother.html | Kenya Africans Cool To the Queen Mother | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/venus-shots-predicted-air-force-said-to-plan-two-planetary-probes.html | VENUS SHOTS PREDICTED; Air Force Said to Plan Two Planetary Probes in June | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/pierre-ryckman-belgian-official-high-commissioner-fori-atomic.html | PIERRE RYCKMANS, BELGIAN OFFICIAL; High Commissioner forI Atomic Energy Is DeadII i Ex-Governor of Congo | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/columbia-sets-up-sabbatical-fund.html | COLUMBIA SETS UP SABBATICAL FUND | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/postmaster-bids-open-here.html | Postmaster Bids Open Here | True | Special to The New York Times | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/strike-of-miners-in-belgium-grows-socialist-union-group-calls-out.html | STRIKE OF MINERS IN BELGIUM GROWS; Socialist Union Group Calls Out All 137,000 -- Premier Under Fire in Chamber | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/7125000-issue-on-market-today-southern-pacific-trust-certificates.html | $7,125,000 ISSUE ON MARKET TODAY; Southern Pacific Trust Certificates Offered - Other Financing | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/levy-downs-oconnor-advances-in-squash-racquets-at-7th-regiment.html | LEVY DOWNS O'CONNOR; Advances in Squash Racquets at 7th Regiment Armory | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/new-trouble-over-cyprus.html | New Trouble Over Cyprus | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/460-to-get-degrees-at-hunter-tonight.html | 460 TO GET DEGREES AT HUNTER TONIGHT | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-threatens-to-sign-east-german-peace-pact-soviet-threatens-a.html | Soviet Threatens to Sign East German Peace Pact; SOVIET THREATENS A SEPARATE PACT | True | By Osgood CarruthersspecialTo the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/boy-dies-hitching-ride-falls-from-irt-train-after-climbing-between.html | BOY DIES HITCHING RIDE; Falls From IRT Train After Climbing Between Cars | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/welfare-charges-aired-in-albany-city-investigator-tells-joint.html | WELFARE CHARGES AIRED IN ALBANY; City Investigator Tells Joint Hearing That Funds Are Distributed Unwisely | True | By McCandlish PhillipsspecialTo the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/burroughs-corp.html | BURROUGHS CORP. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tenement-aide-held-in-157-violations.html | TENEMENT AIDE HELD IN 157 VIOLATIONS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/julius-k-brody.html | JULIUS K. BRODY | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-state-unionrackets-curb.html | A State Union-Rackets Curb | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/wabash-flood-hits-mount-carmel-ill.html | WABASH FLOOD HITS MOUNT CARMEL, ILL. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/discouraging-trend-seen-in-labor-talks.html | DISCOURAGING TREND SEEN IN LABOR TALKS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/court-approves-deal-on-garden-grahampaige-purchase-of-norris-wirtz.html | COURT APPROVES DEAL ON 'GARDEN'; Graham-Paige Purchase of Norris, Wirtz Stock Wins Sanction | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/airline-bomb-scare-nets-heroin-cache-bomb-hoax-leads-to-heroin.html | Airline Bomb Scare Nets Heroin Cache; BOMB HOAX LEADS TO HEROIN CACHE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/poles-report-spy-seizures.html | Poles Report Spy Seizures | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/exhead-of-fcc-tells-of-lunches-often-had-private-parleys-with-video.html | EX-HEAD OF F.C.C. TELLS OF LUNCHES; Often Had Private Parleys With Video Applicants, McConnaughey Says | True | By Anthony Lewisspecial To The New York Times | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/larsen-accepts-yankees-contract-for-20000-same-salary-as-last.html | Larsen Accepts Yankees' Contract for $20,000, Same Salary as Last Season; TEN ARE UNSIGNED ON EVE OF DRILLS Larsen Agrees to Terms as Yank Hurlers Prepare to Open Practice Today | | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rail-unions-meet-plan-to-draft-a-reply-to-national-association-plan.html | RAIL UNIONS MEET; Plan to Draft a Reply to National Association Plan | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/japanese-ponder-us-treaty-shifts-foreign-chief-spurs-action-on.html | JAPANESE PONDER U.S. TREATY SHIFTS; Foreign Chief Spurs Action on Security Pact Revisions -- Top-Level Study Begun | | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/a-visit-to-mexico.html | A Visit to Mexico | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/marshall-victim-of-second-stroke-generals-condition-called-serious.html | MARSHALL VICTIM OF SECOND STROKE; General's Condition Called 'Serious' at Fort Bragg - Wife Is at Bedside | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/william-f-love-is-dead-served-as-a-justice-of-state-supreme-court.html | WILLIAM F. LOVE IS DEAD; Served as a Justice of State Supreme Court 1931-50 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sukarno-is-backed-by-indonesian-army.html | SUKARNO IS BACKED BY INDONESIAN ARMY | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/chase-bank-gets-80-pine-st-space-takes-5-floors-in-building-rising.html | CHASE BANK GETS 80 PINE ST. SPACE; Takes 5 Floors in Building Rising Near Own Tower -Other Rental Deals | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/couple-70-slain-grandson-is-held.html | COUPLE, 70, SLAIN; GRANDSON IS HELD | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/lutheran-students-to-meet.html | Lutheran Students to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/libya-wants-more-aid-it-is-held-price-for-continued-us-operation-of.html | LIBYA WANTS MORE AID; It Is Held Price for Continued U.S. Operation of Air Base | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/flemming-firm-on-school-plan-denies-democratic-charge.html | FLEMMING FIRM ON SCHOOL PLAN; Denies Democratic Charge Administration's Bill Is an 'Inadequate Package' | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fha-requests-on-rise-mortgage-insurance-bids-up-3-per-cent-in.html | F.H.A. REQUESTS ON RISE; Mortgage Insurance Bids Up 3 Per Cent in January | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/turkish-deputies-increase-own-pay-bill-gives-bonuses-hitherto.html | TURKISH DEPUTIES INCREASE OWN PAY; Bill Gives Bonuses Hitherto Granted Only to Cabinet, Judges and Generals | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hutchins-opposes-larger-schools-calls-conants-proposal-for.html | HUTCHINS OPPOSES LARGER SCHOOLS; Calls Conant's Proposal for Consolidation Impossible in Some Areas of U.S. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/alfred-u-plans-new-center.html | Alfred U. Plans New Center | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/regional-council-faces-2-decisions-will-act-on-transit-crisis-and.html | REGIONAL COUNCIL FACES 2 DECISIONS; Will Act on Transit Crisis and Affirm Its Own Status During Meeting Today | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/insiders-reports.html | Insiders' Reports | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/blast-still-mystery-explosive-sounds-heard-here-tuesday-go.html | 'BLAST' STILL MYSTERY; Explosive Sounds Heard Here Tuesday Go Unexplained | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/horse-player-asks-u-s-aid.html | Horse Player Asks U. S. Aid | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/multiple-support-pact-on-tax-claim-clarified.html | 'Multiple Support' Pact On Tax Claim Clarified | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/anta-will-hold-yearly-meetings-initial-assembly-ends-as-swire.html | ANTA WILL HOLD YEARLY MEETINGS; Initial Assembly Ends as Swire Accepts Award for Community Cooperation | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/legion-realty-unit-to-dine.html | Legion Realty Unit to Dine | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/austria-sets-payment-government-for-reimbursing-victims-of-nazi-era.html | AUSTRIA SETS PAYMENT; Government for Reimbursing Victims of Nazi Era | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/frank-callahan.html | FRANK CALLAHAN | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/wood-field-and-stream-little-opposition-found-to-states-bid-for.html | Wood, Field and Stream; Little Opposition Found to State's Bid for Higher Hunting and Fishing Fees | True | By John W. Randolph | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/buffalo-state-dean-to-leave.html | Buffalo State Dean to Leave | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/espanto-first-in-dash-clinches-fair-grounds-title-for-2yearold.html | ESPANTO FIRST IN DASH; Clinches Fair Grounds' Title for 2-Year-Old Colts | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-where-93-died-razed.html | School Where 93 Died Razed | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/300-gypsies-create-an-eastwest-issue.html | 300 GYPSIES CREATE AN EAST-WEST ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/jury-deliberates-in-beck-tax-case-trial-of-exteamster-boss-ended-he.html | JURY DELIBERATES IN BECK TAX CASE; Trial of Ex-Teamster Boss Ended -- He Is Charged With Evading $240,000 | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/high-school-study-set-plan-seeks-to-help-units-to-utilize-student.html | HIGH SCHOOL STUDY SET; Plan Seeks to Help Units to Utilize Student Talents | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/34th-st-bus-depot-is-revived-by-city-planning-board-orders-hearing.html | 34TH ST. BUS DEPOT IS REVIVED BY CITY; Planning Board Orders Hearing on Greyhound Plan Mayor Said Was Dead NO CONFLICT IS SEEN Bloustein Asserts Move Is Required by Law -- Site for Factory Area Set | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/appeal-for-aid-cited-little-rock-exmayor-says-he-asked-for-marshals.html | APPEAL FOR AID CITED; Little Rock Ex-Mayor Says He Asked for Marshals | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/strange-object-in-sky-astronomer-believes-it-could-be-a-collapsing.html | STRANGE OBJECT IN SKY; Astronomer Believes It Could Be a Collapsing Star | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/prices-of-cotton-move-narrowly-near-july-dips-5c-a-bale-other.html | PRICES OF COTTON MOVE NARROWLY; Near July Dips 5c a Bale -- Other Futures Inch Up, With Far Months Best | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-suffolk-bills-signed-give-county-more-justices-of-peace-and-new.html | 2 SUFFOLK BILLS SIGNED; Give County More Justices of Peace and New Judge | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-berlin-tinderbox-statements-of-u-s-and-soviet-leaders-point-to.html | The Berlin Tinderbox; Statements of U. S. and Soviet Leaders Point to Perils Inherent in Situation | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/30day-limit-is-set-on-alabama-data.html | 30-DAY LIMIT IS SET ON ALABAMA DATA | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/how-boy-survived-17floor-fall-told.html | HOW BOY SURVIVED 17-FLOOR FALL TOLD | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/eisenhower-says-reds-must-begin-any-berlin-clash-asserts-west-will.html | EISENHOWER SAYS REDS MUST BEGIN ANY BERLIN CLASH; Asserts West Will Not Shoot First but Will Fulfill Its Duty to People of City REPLIES TO KHRUSHCHEV Cites Offer to Negotiate - President Halts in Texas En Route to Mexico PRESIDENT REBUTS SOVIET ON BERLIN | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/marxist-ideal-envisioned.html | Marxist Ideal Envisioned | True | VICTOR LASKY | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/economic-unit-meets-white-house-lists-members-of-advisory-committee.html | ECONOMIC UNIT MEETS; White House Lists Members of Advisory Committee | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/suez-canal-blocked-12-hours.html | Suez Canal Blocked 12 Hours | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/william-a-devln.html | WILLIAM A. DEVIN | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rift-with-athens-seen.html | Rift With Athens Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/censorship-found-to-be-rising-in-tv-report-by-fund-for-republic.html | CENSORSHIP FOUND TO BE RISING IN TV; Report by Fund for Republic Cites Delinquency as One Reason for Trend | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-on-way-to-mexico-talks-eisenhower-spends-night-in-texas.html | PRESIDENT ON WAY TO MEXICO TALKS; Eisenhower Spends Night in Texas -- Due in Acapulco Today for Goodwill Visit | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/300-salute-socialist-at-75.html | 300 Salute Socialist at 75 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/boston-college-six-wins.html | Boston College Six Wins | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fees-paid-baby-sitter-sometimes-deductible.html | Fees Paid Baby Sitter Sometimes Deductible | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/toiletry-set-for-babies-has-a-waterproof-tray.html | Toiletry Set for Babies Has a Waterproof Tray | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/wools-are-proving-yearround-choice.html | Wools Are Proving Year-Round Choice | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/lipton-mitchell-win-top-32-expert-bridge-pairs-in-cavendish-club.html | LIPTON, MITCHELL WIN; Top 32 Expert Bridge Pairs in Cavendish Club Match | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-case-suffers-in-du-pont-suit-adopted-witness-testifies.html | U. S. CASE SUFFERS IN DU PONT SUIT; 'Adopted' Witness Testifies Disposition of G. M. Stock Would Hurt Market | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/olmedo-in-indoor-debut-tonight-peruvian-will-face-henry-jungle-in-u.html | Olmedo in Indoor Debut Tonight; Peruvian Will Face Henry Jungle in U. S. Tennis | True | By Allison Danzig | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/200-in-bloomfield-welcome-all-races.html | 200 IN BLOOMFIELD WELCOME ALL RACES | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/londongreat-lakes-run-set.html | London-Great Lakes Run Set | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ford-to-offer-small-car-in-fall-compact-edsel-planned-for-60-ford.html | Ford to Offer Small Car in Fall; Compact Edsel Planned for '60; FORD AND EDSEL PLAN SMALL CARS | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tolerance-group-seeks-funds.html | Tolerance Group Seeks Funds | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/john-l-yeager-iccii-to.html | JOHN L, YEAGER *ICCII tO | True | The .etv York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/st-josephs-wins-8764.html | St. Joseph's Wins, 87-64 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ford-fund-grant-to-aid-composers-200000-will-be-used-to-establish.html | FORD FUND GRANT TO AID COMPOSERS; $200,000 Will Be Used to Establish Residences for 25 in School Systems | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/artificial-valves-for-heart-tested-aortic-and-mitral-devices-have.html | ARTIFICIAL VALVES FOR HEART TESTED; Aortic and Mitral Devices Have Failed in Dogs, but New Types Are Sought | True | By Robert K. Plumb | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/vietnam-reds-get-more-peiping-aid.html | VIETNAM REDS GET MORE PEIPING AID | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/child-shelter-in-drive-group-seeks-350000-for-building-and.html | CHILD SHELTER IN DRIVE; Group - Seeks $350,000 for Building and Expansion | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/roosevelt-quits-gop-rebel-role-but-others-in-dissident-club-here.html | ROOSEVELT QUITS G.O.P. REBEL ROLE; But Others in Dissident Club Here Refuse to Follow Him Into Regular Group | True | By Clayton Knowles | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/45th-air-victim-is-found.html | 45th Air Victim Is Found | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/engineers-held-too-professional-new-head-of-mining-group-urges.html | Engineers Held Too Professional; New Head of Mining Group Urges Wider Civic Affairs Role Monterey Oil Chief Has Varied Career Behind Him | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/i-l-a-rival-drops-reentry-protests.html | I. L. A. RIVAL DROPS RE-ENTRY PROTESTS | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/zoo-strike-settled-st-louis-employes-will-go-back-to-work-today.html | ZOO STRIKE SETTLED; St. Louis Employes Will Go Back to Work Today | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/penn-team-captures-polar-bear-track-quakers-squad-takes-12-events.html | Penn Team Captures Polar Bear Track; QUAKERS' SQUAD TAKES 12 EVENTS Penn Ends Princeton String at Nine -- Tigers Second and Columbia Third | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-tenements-heatless-40-families-affected-jack-calls-meeting.html | 2 TENEMENTS HEATLESS; 40 Families Affected -- Jack Calls Meeting | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/state-tax-plan-termed-pay-cut-hollander-cio-leader-sees-governors.html | STATE TAX PLAN TERMED PAY CUT; Hollander, C.I.O. Leader, Sees Governor's Levies Hurting Buying Power | True | By Stanley Levey | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/canberra-denies-shift-says-jakarta-aides-visit-did-not-alter-new.html | CANBERRA DENIES SHIFT; Says Jakarta Aide's Visit Did Not Alter New Guinea Stand | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/grays-birdie-decides-baseball-golf-3way-playoff.html | Gray's Birdie Decides Baseball Golf 3-Way Play-Off | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-masters-credo.html | The Master's Credo | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ormandy-gets-miami-degree.html | Ormandy Gets Miami Degree | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/workmanbruns.html | Workman--Bruns | True | Special to Tile New York ?limes. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sports-of-the-times-a-slight-miscalculation.html | Sports of The Times; A Slight Miscalculation | True | By Arthur Daley | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/heracles-to-have-reading.html | 'Heracles' to Have Reading | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tess-trains-dandy-dobermans-intricate-drills-easy-for-16-dogs-in.html | Tess Trains Dandy Dobermans; Intricate Drills Easy for 16 Dogs in Miss Henseler's Team They Do Their Act to Accompaniment of Viennese Music | True | By John Rendel | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/issue-off-toronto-list-scurryrainbow-withdraws-its-stock-from-board.html | ISSUE OFF TORONTO LIST; Scurry-Rainbow Withdraws Its Stock From Board | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dosco-picks-president-albert-l-fairley-jr-elevated-by-big-steel.html | DOSCO PICKS PRESIDENT; Albert L. Fairley Jr. Elevated by Big Steel, Coal Producer | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/greek-cathedral-will-be-assisted-by-fete-feb-27-proceeds-of-dance.html | Greek Cathedral Will Be Assisted By Fete Feb. 27; Proceeds of Dance at Plaza to Go to Hellenic Orthodox School | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/europeans-score-us-atom-accord-6nation-nuclear-pool-seeks-stronger.html | EUROPEANS SCORE U.S. ATOM ACCORD; 6-Nation Nuclear Pool Seeks Stronger Guarantees on Fuel Fabricating Costs | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/no-mad-hatter-he-dubinsky-says-union-has-repaid-355000-loan.html | NO MAD HATTER, HE; Dubinsky Says Union Has Repaid $355,000 Loan | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/edward-kolker.html | EDWARD KOLKER | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/boston-u-wine-74-57.html | Boston U, Wine, 74 -- 57 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/vanguard-sends-data-on-clouds-weather-satellite-working-very-fine.html | VANGUARD SENDS DATA ON CLOUDS; Weather Satellite 'Working Very Fine' -- Eight Ground Stations Make Contact | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dystrophy-care-aided-clinics-expanded-to-51-in-u-s-agency-report.html | DYSTROPHY CARE AIDED; Clinics Expanded to 51 in U. S., Agency Report Notes | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/french-note-hard-tone.html | French Note Hard Tone | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/manhattan-life-adds-director.html | Manhattan Life Adds Director | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/repaying-a-scholarship.html | Repaying a Scholarship | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dam-leak-dries-up-raritan-reservoir.html | DAM LEAK DRIES UP RARITAN RESERVOIR | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/yanks-sign-nohit-artist-19.html | Yanks Sign No-Hit Artist, 19 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/north-carolina-triumphs-7467-tar-heels-five-withstands-n-c-states.html | NORTH CAROLINA TRIUMPHS, 74-67; Tar Heels' Five Withstands N. C. State's Late Rally - Kentucky Wins, 83-71 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/atlantic-refining-elects.html | Atlantic Refining Elects | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-standards-seen-for-bank-mergers.html | 2 STANDARDS SEEN FOR BANK MERGERS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/suggestions-for-germany-proposals-for-the-settlement-of-the-berlin.html | Suggestions for Germany; Proposals for the Settlement of the Berlin Problem Defended | True | MIKE MANSFIELD | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/convicted-in-slaying.html | Convicted in Slaying | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/overseas-petroleum-elects-vice-president.html | Overseas Petroleum Elects Vice President | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/f-b-i-studies-report-of-firing-at-airliner.html | F. B. I. Studies Report Of Firing at Airliner | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fog-covers-southern-england.html | Fog Covers Southern England | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/gas-stock-registered-equitable-to-offer-60000-shares-100-preferred.html | GAS STOCK REGISTERED; Equitable to Offer 60,000 Shares $100 Preferred | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/malik-warily-hopeful-concedes-war-peril-but-cites-work-of-u-n-for.html | MALIK WARILY HOPEFUL; Concedes War Peril, but Cites Work of U. N. for Peace | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/barry-morell-sings-duke-in-rigoletto.html | BARRY MORELL SINGS DUKE IN 'RIGOLETTO' | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/konrads-pace-trials-john-and-ilsa-set-fastest-qualifying-times-at.html | KONRADS PACE TRIALS; John and Ilsa Set Fastest Qualifying Times at Swim | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-officials-weigh-class-size-hear-pleas-for-flexibility-of-10.html | SCHOOL OFFICIALS WEIGH CLASS SIZE; Hear Pleas for Flexibility of 10 to 500 and Cut to Uniformly Small Units | True | By Loren B. Popespecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/saroyan-owing-30000-taxes-will-go-abroad-and-may-stay-author-going.html | Saroyan, Owing $30,000 Taxes, Will Go Abroad and May Stay; Author Going to Yugoslavia for Movie -- Hopes to Earn Enough to Pay Debt | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/screen-the-last-mile-mickey-rooney-stars-in-victoria-film.html | Screen: 'The Last Mile'; Mickey Rooney Stars in Victoria Film | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-alleges-proof-on-crash-says-equipment-at-scene-in-armenia.html | SOVIET ALLEGES 'PROOF' ON CRASH; Says Equipment at Scene in Armenia Shows U.S. Plane Couldn't Have Lost Way | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nyasaland-strife-continues.html | Nyasaland Strife Continues | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/another-health-gain.html | Another Health Gain | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/seoul-general-is-slain-by-colonel-he-rebuked.html | Seoul General Is Slain By Colonel He Rebuked | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/school-plan-given-by-charlottesville.html | SCHOOL PLAN GIVEN BY CHARLOTTESVILLE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tragedy-shocks-turkey.html | Tragedy Shocks Turkey | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/hayward-lace-in-new-hands.html | Hayward Lace in New Hands | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/andarieses-foul-shooting-helps-fordham-beat-canisius-66-to-62-ram.html | Andariese's Foul Shooting Helps Fordham Beat Canisius, 66 to 62; Ram Forward Converts Five of Six Shots in Last 55 Seconds -- Adelphi Five Routs Rider, 81-53 -- Pace Wins | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/oneill-cricket-star-accepts-offer-to-try-out-with-yankees.html | O'Neill, Cricket Star, Accepts Offer to Try Out With Yankees | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/gale-storm-tv-show-will-shift-to-a-b-c-beginning-in-april.html | Gale Storm TV Show Will Shift to A. B. C. Beginning in April | True | By Val Adams | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/decline-recorded-in-power-output.html | DECLINE RECORDED IN POWER OUTPUT | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/swedish-science-gets-fund.html | Swedish Science Gets Fund | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/professors-of-hebrew-elect.html | Professors of Hebrew Elect | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dickinson-to-honor-libby.html | Dickinson to Honor Libby | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/austrian-sees-victory-pittermann-says-socialists-will-win-fall.html | AUSTRIAN SEES VICTORY; Pittermann Says Socialists Will Win Fall Election | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/japanese-business-men-study-consumer-goods-tests-japanese-study.html | Japanese Business Men Study Consumer Goods Tests; JAPANESE STUDY CONSUMER TESTS | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/paraguays-chief-coddles-his-army-stroessner-rejoins-service-every.html | PARAGUAY'S CHIEF CODDLES HIS ARMY; Stroessner Rejoins Service Every Thursday -- Foes Critical of U. S. Aid | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/childrens-theatre-plans.html | Children's Theatre Plans | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/japan-to-cut-bank-rate.html | Japan to Cut Bank Rate | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/east-harlem-youth-shot-twice-dies-despite-massaging-of-heart.html | East Harlem Youth Shot Twice; Dies Despite Massaging of Heart | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/harvard-gift-honors-poet.html | Harvard Gift Honors Poet | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/makarios-perils-plan-for-cyprus-objects-to-3power-forces-on-isle.html | MAKARIOS PERILS PLAN FOR CYPRUS; Objects to 3-Power Forces on Isle -- Split With Greek Regime Is Indicated MAKARIOS PERILS PLAN FOR CYPRUS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kathryn-adams.html | KATHRYN ADAMS | True | Special In The CW York Times, | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/julius-tassano.html | JULIUS TASSANO | True | Special 2 d new york Times | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tomas-le-breton-diplomat-was-90-former-argentine-envoy-to-us-and.html | TOMAS LE BRETON, DIPLOMAT, WAS 90; Former Argentine Envoy to U,S. and Britain Is DeadM Took Part in Revolution | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/toronto-team-obtains-ronnie-knox-of-bears.html | Toronto Team Obtains Ronnie Knox of Bears | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nepalese-voting-begun-first-groups-go-to-polls-in-first-general.html | NEPALESE VOTING BEGUN; First Groups Go to Polls in First General Election | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/soviet-says-west-stalls-on-test-ban.html | SOVIET SAYS WEST STALLS ON TEST BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cedric-h-seagkr-i-dead-in-rlbat-chief-of-u-s-economic-aid-mission.html | CEDRIC H. SEAG&R IS DEAD IN R/LBAT; Chief of U. S. Economic Aid Mission to Morocco-Served Export Concern | True | Special to The New York TimeS. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/plan-to-convert-colleges-drafted.html | PLAN TO CONVERT COLLEGES DRAFTED | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/locust-swarms-enter-jordan.html | Locust Swarms Enter Jordan | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/rhodesian-is-banned-congress-leader-is-ordered-to-stay-out-of.html | RHODESIAN IS BANNED; Congress Leader Is Ordered to Stay Out of Nyasaland | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mainbocher-ranks-as-the-egghead-among-fashion-designers-designer.html | Mainbocher Ranks as the 'Egghead' Among Fashion Designers; Designer One of Few Who Never Gave In to the Chemise His New Collection Called 'Perfect' After Preview | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/perez-beats-yonekura.html | Perez Beats Yonekura | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/little-old-lady-guilty-she-pleads-to-bank-thefts-after-being-ruled.html | LITTLE OLD LADY GUILTY; She Pleads to Bank Thefts After Being Ruled Sane | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/wildcats-avenge-loss.html | Wildcats Avenge Loss | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/heart-ills-yield-to-research-gain-six-specialists-report-today-on.html | HEART ILLS YIELD TO RESEARCH GAIN; Six Specialists Report Today on 'Decade of Progress' in Top Health Problem | True | HAROLD M. SCHMECK Jr. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/aid-for-cancer-research-urged.html | Aid for Cancer Research Urged | True | ARTHUR MURRAY AIBINDER | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/f-william-hessmer-jr-fiance-of-zoan-m-fox.html | F. William Hessmer Jr. Fiance of Zoan M. Fox | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/juke-box-figure-linked-to-racket-loans-at-198-accused-new-yorker.html | Juke Box Figure Linked To Racket Loans at 198%; Accused New Yorker Invokes the Fifth -- Bank Here Lent Operation $300,000 Without Security, Senate Inquiry Told JUKE BOX FIGURE LINKED TO LOANS | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/john-f-harris-78-deadi-i-retired-in-1941-as-chief-ofi-newark-police.html | JOHN F. HARRIS. 78, DEADI I; Retired in 1941 as Chief ofl ; Newark Police Department J | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/use-of-minerals-of-u-s-defended-official-deplores-proposals-for.html | USE OF MINERALS OF U. S. DEFENDED; Official Deplores Proposals for 'Hoarding' in Name of Conservation | True | By Jack R. Ryanspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/warning-by-seaton-interior-chief-backs-curb-on-reclamation-starts.html | WARNING BY SEATON; Interior Chief Backs Curb on Reclamation Starts | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/kennedy-labor-bill-gains-senators-bar-presidents-bill-by-kennedy.html | Kennedy Labor Bill Gains; Senators Bar President's; BILL BY KENNEDY GAINS IN SENATE | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/army-chiefs-get-data-on-tv.html | Army Chiefs Get Data on TV | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/blumfield-heard-in-coronation-as-piano-soloist-at-concert-here.html | Blumfield Heard in 'Coronation' As Piano Soloist at Concert Here | True | JOHN BRIGGS. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/32-strikes-in-january-10925-were-idle-in-month-report-for-state.html | 32 STRIKES IN JANUARY; 10,925 Were Idle in Month, Report for State Shows | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/space-program-hearing-today.html | Space Program Hearing Today | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/stocks-edge-up-in-a-late-rally-index-advances-135-points-bond.html | STOCKS EDGE UP IN A LATE RALLY; Index Advances 1.35 Points -- Bond Average Reaches a New High for 1959 GENERAL TIRE UP 3 3/4' Jersey Standard Unchanged -- Motors, Textiles Strong but Metals Weaken STOCKS EDGE UP IN A LATE RALLY | True | By Burton Crane | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/british-film-tax-hit-actors-in-commons-protest-levy-on-theatre.html | BRITISH FILM TAX HIT; Actors, in Commons, Protest Levy on Theatre Tickets | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/leather-show-closes-record-attendance-reported-business-termed-good.html | LEATHER SHOW CLOSES; Record Attendance Reported -- Business Termed Good | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mayor-hails-eyebank-proclamation-marks-15th-year-of-sight.html | MAYOR HAILS EYE-BANK; Proclamation Marks 15th Year of Sight Foundation | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/court-test-is-due-on-city-rent-rise-2-tenants-challenge-public.html | COURT TEST IS DUE ON CITY RENT RISE; 2 Tenants Challenge Public Project Order as Deviation From Municipal Rules | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/12-universities-set-on-weather-plans.html | 12 UNIVERSITIES SET ON WEATHER PLANS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/georgia-selects-whitworth.html | Georgia Selects Whitworth | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/aflcio-asks-wage-increases-meany-seeks-shorter-week-says.html | A.F.L.-C.I.O. ASKS WAGE INCREASES; Meany Seeks Shorter Week -- Says Alternative Is to Shoot 10% of People | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/dinner-menus-and-recipes-offered-for-the-weekend.html | Dinner Menus and Recipes Offered for the Week-End | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/norwalk-park-backed-common-council-approves-plans-for-sound-project.html | NORWALK PARK BACKED; Common Council Approves Plans for Sound Project | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/permanente-cement-co.html | PERMANENTE CEMENT CO. | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/profits-increased-by-emerson-radio.html | PROFITS INCREASED BY EMERSON RADIO | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/president-fights-move-to-continue-u-s-jobless-plan-opposes-more.html | PRESIDENT FIGHTS MOVE TO CONTINUE U. S. JOBLESS PLAN; Opposes More Emergency Aid -- Chides Labor's Talk of a March on Capital REUTHER REBUKES HIM Replies to Eisenhower Gibe About Unionists Meeting in 'Sunny' Puerto Rico PRESIDENT FIGHTS JOBLESS-AID PLAN | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/4th-season-for-stage-group.html | 4th Season for Stage Group | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/crude-prices-reduced-indiana-oil-purchasing-co-cuts-oklahoma-kansas.html | CRUDE PRICES REDUCED; Indiana Oil Purchasing Co. Cuts Oklahoma, Kansas Rates | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/no-18-for-adelphi.html | No. 18 for Adelphi | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/albany-old-guardsman-george-harlow-pierce.html | Albany Old Guardsman; George Harlow Pierce | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/music-pistons-third-munch-is-conductor-of-boston-symphony.html | Music: Piston's Third; Munch Is Conductor of Boston Symphony | True | By Howard Taubman | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/house-bill-seeks-health-insurance.html | HOUSE BILL SEEKS HEALTH INSURANCE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/sidelights-shift-in-clearing-checks-aired.html | Sidelights; Shift in Clearing Checks Aired | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/miss-loretto-rochester-dies-83-ex-official-ot-city-schools.html | Miss Loretto Rochester Dies; 83 Ex. Official ot City Schools, | True | Special to The New York TImeL | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/trinity-beats-stevens-five.html | Trinity Beats Stevens Five | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/yale-six-upsets-r-p-i-elis-gain-95-victory-as-jones-excels-in-nets.html | YALE SIX UPSETS R. P. I.; Elis Gain 9-5 Victory as Jones Excels in Nets | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/suzanne-scobe-1954-debutante-will-be-married-betrothed-to-edward-r.html | Suzanne Scob!e, 1954 Debutante, Will Be Married; Betrothed to Edward R. Macklin, Aide of Law Firm Here | True | Snecial Io Tile New Yark Timel. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/antique-pistols-found-one-stolen-weapon-used-in-holdup-2-youths.html | ANTIQUE PISTOLS FOUND; One Stolen Weapon Used in Hold-Up -- 2 Youths Held | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bridges-visits-berlin-meets-with-union-officials-of-east-germany.html | BRIDGES VISITS BERLIN; Meets With Union Officials of East Germany | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tva-sells-village-site-at-north-carolina-dam-to-become-a-resort.html | T.V.A. SELLS VILLAGE; Site at North Carolina Dam to Become a Resort | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/industrial-loans-show-slight-gain-reserve-puts-rise-for-week-at.html | INDUSTRIAL LOANS SHOW SLIGHT GAIN; Reserve Puts Rise for Week at $4,000,000 -- Holdings of U. S. Bills Decline | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/british-preparations-go-on.html | British Preparations Go On | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bill-providing-a-huge-tax-rise-on-life-insurers-passes-house.html | Bill Providing a Huge Tax Rise On Life Insurers Passes House | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mt-st-vincent-fund-to-benefit-saturday.html | Mt. St. Vincent Fund To Benefit Saturday | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/allamerican-pennant-stolen-from-westport.html | 'All-American' Pennant Stolen From Westport | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/federation-bank-adds-utility-chief-to-board.html | Federation Bank Adds Utility Chief to Board | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/somoza-warns-cuba.html | Somoza Warns Cuba | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/bands-raid-honduran-towns.html | Bands Raid Honduran Towns | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/range-is-limited-in-the-grain-pits-rye-rises-in-an-otherwise-dull.html | RANGE IS LIMITED IN THE GRAIN PITS; Rye Rises in an Otherwise Dull Day -- Export Trade Comes to Standstill | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cuban-executed-after-new-trial-sosa-blanco-forgives-his-firing.html | CUBAN EXECUTED AFTER NEW TRIAL; Sosa Blanco 'Forgives' His Firing Squad and Asks It to Forgive Him | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ann-l-jeffries-aide-at-finch-to-wed-in-may-alumna-of-radcliffe-is.html | Ann L. Jeffries, Aide at Finch, To Wed in May; Alumna of Radcliffe Is Fiancee of Thomas Avery Whedon | True | S)ecial to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/libby-quits-aec-to-be-educator-plans-return-to-research-to-remain-a.html | LIBBY QUITS A.E.C. TO BE EDUCATOR; Plans Return to Research 'to Remain a Scientist' -3 Other Aides Resign | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/danish-ship-conquers-ice.html | Danish Ship Conquers Ice | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-s-schools-said-to-ignore-religion.html | U. S. SCHOOLS SAID TO IGNORE RELIGION | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/reuthers-rejoinder.html | Reuther's Rejoinder | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/delay-on-cameroons-un-council-passes-problem-to-general-assembly.html | DELAY ON CAMEROONS; U.N. Council Passes Problem to General Assembly | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/support-rate-set-for-corn-at-112.html | SUPPORT RATE SET FOR CORN AT $1.12 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mrs-w-k-williams.html | MRS. W. K. WILLIAMS | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-rockefeller-test.html | The Rockefeller Test | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/radford-s-hall.html | RADFORD S. HALL | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/u-n-to-add-flag-of-guinea.html | U. N. to Add Flag of Guinea | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/fordham-five-in-nit-ram-team-is-fifth-chosen-for-garden-tourney-in.html | FORDHAM FIVE IN N.I.T.; Ram Team Is Fifth Chosen for Garden Tourney in March | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mrs-frances-caroe.html | MRS. FRANCES CAROE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/army-and-navy-win-basketball-games.html | ARMY AND NAVY WIN BASKETBALL GAMES | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/ethiopia-qualifies-stand-on-somalis.html | ETHIOPIA QUALIFIES STAND ON SOMALIS | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/15-bus-lines-win-fare-rise-in-jersey.html | 15 BUS LINES WIN FARE RISE IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/son-to-william-greenleafs.html | Son to William Greenleafs | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/banker-takes-new-post.html | Banker Takes New Post | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/whites-boycott-virginia-school-as-22-negroes-enter-whites-boycott.html | Whites Boycott Virginia School as 22 Negroes Enter; WHITES BOYCOTT VIRGINIA SCHOOL | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/12-lost-on-icelandic-ship.html | 12 Lost on Icelandic Ship | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/black-hawks-top-ranger-six-4-to-2-maloneys-first-two-goals-of.html | BLACK HAWKS TOP RANGER SIX, 4 TO 2; Maloney's First Two Goals of Season Help Defeat Blues at Chicago | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cleric-praises-video-and-radio-for-spurring-protestant-unity.html | Cleric Praises Video and Radio For Spurring Protestant Unity; Programming by Networks Prompts Denominations to Pool Their Resources | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/penndixie-ceient.html | PENN-DIXIE CEIENT | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/red-chinese-leader-hits-u-s-and-laos.html | RED CHINESE LEADER HITS U. S. AND LAOS | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/nina-ricci-waited-long-for-stylist-like-crahay.html | Nina Ricci Waited Long For Stylist Like Crahay | True | By Nan Robertson | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/garlos-goijtihho-portuguese-flier-admiral-who-made-lisbon-to-brazil.html | GARLOS GOIJTIHHO, PORTUGUESE FLIER; Admiral Who Made Lisbon to Brazil Flight in 1922 in 67 Days Dies at 90 | True | | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/50-slain-in-congo-republic-riots-political-and-tribal-rivals-clash.html | 50 Slain in Congo Republic Riots; Political and Tribal Rivals Clash; Brazzaville Under Curfew -Troops Are Summoned - More Strife Feared | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/four-states-outline-pact-on-penalties-for-traffic-cases.html | Four States Outline Pact on Penalties For Traffic Cases | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cocoa-platinum-rise-daily-limit-rumors-of-soviet-moves-in-both.html | COCOA, PLATINUM RISE DAILY LIMIT; Rumors of Soviet Moves in Both Commodities Affect Trading | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-gis-accused-in-korea.html | 2 G.I.'s Accused in Korea | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/cut-in-erie-runs-backed.html | Cut in Erie Runs Backed | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/striphasfrangos.html | Striphas-Frangos | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/childrens-aid-aims-for-better-service.html | CHILDREN'S AID AIMS FOR BETTER SERVICE | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/barbara-ann-lacina-to-marry-in-autumn.html | Barbara Ann Lacina To Marry in Autumn | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/miss-merle-jablin-engagd-to-student.html | Miss Merle Jablin Engaged to Student | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/tranquilizer-test-on-pupils-backed-by-bronx-doctors.html | Tranquilizer Test On Pupils Backed By Bronx Doctors | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/common-market-found-advancing-belgian-economist-here-tells-of-rapid.html | COMMON MARKET FOUND ADVANCING; Belgian Economist Here Tells of Rapid Progress in Several Areas | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/short-interest-dipped-in-month-declined-on-big-board-to-4127940.html | SHORT INTEREST DIPPED IN MONTH; Declined on Big Board to 4,127,940 Shares Friday, Lowest in a Year SHORT INTEREST DIPPED IN MONTH | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/mary-welch-fiancee-of-pitser-miller-jr.html | Mary Welch Fiancee Of Pitser Miller Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/park-action-deferred-westchester-to-act-march-11-on-kingsland-sale.html | PARK ACTION DEFERRED; Westchester to Act March 11 on Kingsland Sale Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/liston-knocks-out-mike-dejohn-in-sixth-round-at-miami-beach.html | Liston Knocks Out Mike DeJohn In Sixth Round at Miami Beach; Philadelphia Heavyweight Floors Rival Twice With Body Punches in Scoring His 16th Consecutive Triumph | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/names-of-dead-and-survivors.html | Names of Dead and Survivors | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/the-proceedings-in-albany-.html | The Proceedings ' In Albany ' | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/death-marcher-discharged.html | Death Marcher Discharged | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/atlantic-city-dredging-set.html | Atlantic City Dredging Set | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/harvey-sets-golf-pace-captures-medal-with-137-in-tourney-of-club.html | HARVEY SETS GOLF PACE; Captures Medal With 137 in Tourney of Club Champions | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/natos-chief-of-staff-will-retire.html | NATO's Chief of Staff Will Retire | True | Special to The New York Times. | 1987-01-07 | RE0000323041 | RE0000323041 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-19 | 1959-02-19 | https://www.nytimes.com/1959/02/19/archives/2-hurt-in-ohio-derailment.html | 2 Hurt in Ohio Derailment | True | | 1987-01-07 | RE0000323041 | RE0000323041 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/satellites-urged-as-atomic-checks-us-scientist-suggests-they-could.html | SATELLITES URGED AS ATOMIC CHECKS; U.S. Scientist Suggests They Could Be Used to Detect Outer Space Explosions | True | By John W. Finneyspecial To The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/crop-support-cut-hits-grain-prices-fall-biggest-since-may-58.html | CROP SUPPORT CUT HITS GRAIN PRICES; Fall Biggest Since May, '58 -- Traders Are Surprised -- Soybeans Depressed | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/community-links-urged-on-churches.html | COMMUNITY LINKS URGED ON CHURCHES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/some-legislators-from-city-waver-on-sales-tax-rise-fear-issue-could.html | SOME LEGISLATORS FROM CITY WAVER ON SALES TAX RISE; Fear Issue Could Aid Rivals in Democratic Races in This Year's Primary PROGRAM IS IMPERILED Unused Impost on Payrolls Suggested as Substitute -- Mayor Opposes Move CITY LEGISLATORS WAVER ON TAXES | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fullmer-seeking-9th-straight-victory-meets-greaves-in-garden-ring.html | Fullmer, Seeking 9th Straight Victory, Meets Greaves in Garden Ring Tonight | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/marshall-rallies-doctors-cautious.html | MARSHALL RALLIES; DOCTORS CAUTIOUS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/flemming-appoints-aide.html | Flemming Appoints Aide | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-deselding-has-son.html | Mrs. deSelding Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hewson-out-of-meet-illness-forces-withdrawal-from-a-a-u-1000.html | HEWSON OUT OF MEET; Illness Forces Withdrawal From A. A. U. 1,000 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hunter-diplomas-presented-to-460-shuster-speaks-at-colleges-114th.html | HUNTER DIPLOMAS PRESENTED TO 460; Shuster Speaks at College's 114th Commencement -- 5 Get High Honors | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/heart-unit-gains-by-benefit-ball-in-palm-beach-american-association.html | Heart Unit Gains By Benefit Ball In Palm Beach; American Association Gets Proceeds of Event -- Many Parties Held | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/plan-is-modified-on-commuter-aid-regional-group-now-urges-advisory.html | PLAN IS MODIFIED ON COMMUTER AID; Regional Group Now Urges Advisory Panel Instead of 3-State Legal Unit MOVE SEEN AS RETREAT Change in View Linked to Rockefeller Demand for Separate Actions PLAN IS MODIFIED ON COMMUTER AID | True | By Clayton Knowlesspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/dartmouth-six-81-winner.html | Dartmouth Six 8-1 Winner | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hearing-on-film-bill-two-sides-speak-in-hartford-on-advertising.html | HEARING ON FILM BILL; Two Sides Speak in Hartford on Advertising Curb | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ethiopia-widens-protest-on-britain.html | ETHIOPIA WIDENS PROTEST ON BRITAIN | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/reynolds-metals-raises-net-a-bit-sharp-upturn-in-4th-quarter-lifts.html | REYNOLDS METALS RAISES NET A BIT; Sharp Upturn in 4th Quarter Lifts '58 Profits and Sales Near Record Levels | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/guild-for-jewish-blind-to-benefit-plans-fashion-show-and-luncheon.html | Guild for Jewish Blind to Benefit; Plans Fashion Show and Luncheon at Waldorf April 7 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-held-in-l-i-slaying-seized-after-police-trace-the-victims.html | 2 HELD IN L. I. SLAYING; Seized After Police Trace the Victim's Movements | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/members-excess-reserves-fell-and-borrowings-rose-in-week.html | Members' Excess Reserves Fell And Borrowings Rose in Week | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/device-drops-from-balloon.html | Device Drops From Balloon | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/arthur-j-brown-jr.html | ARTHUR J. BROWN JR. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/salk-pretrial-talk-on-dewey-on-defense-team-in-vaccine-antitrust.html | SALK PRETRIAL TALK ON; Dewey on Defense Team in Vaccine Anti-Trust Suit | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mee-unt-s4-eao-i-stmfmd-ihsurance-executive-i-was-high-school.html | .ME.E "UNT, S4, .EAO!; i stmfm-d Ihsurance Executive i Was High School Principal | True | special to 'Le qew York 'rtnms. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/atlas-explodes-in-test-shortly-after-launching.html | Atlas Explodes in Test Shortly After Launching | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/procita-wins-billiards-match.html | Procita Wins Billiards Match | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/realty-executive-joins-savings-and-loan-group.html | Realty Executive Joins Savings and Loan Group | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rockefeller-places-blame-for-tax-rise-on-harriman-in-a-statewide-tv.html | Rockefeller Places Blame For Tax Rise on Harriman; In a State-Wide TV Talk, He Charges Predecessor Did Not Disclose Facts -- Defends Planned Expenditures Rockefeller Blames Harriman For Present Need of Tax Rise | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-chunzel-is-wed-to-donald-m-nelson.html | Mrs. Schunzel Is Wed To Donald M. Nelson | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/benefit-payments-by-equitable-soar.html | BENEFIT PAYMENTS BY EQUITABLE SOAR | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/l-i-seeks-easing-of-lowbid-rule-3-representatives-to-name-group-to.html | L. I. SEEKS EASING OF LOW-BID RULE; 3 Representatives to Name Group to Explore Ways to Get More Defense Work | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/smallcar-plans-likely-to-spread-gm-and-chrysler-reported-set-to.html | SMALL-CAR PLANS LIKELY TO SPREAD; G.M. and Chrysler Reported Set to Follow Ford's Lead on Economy Autos | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-henri-l-bouche.html | MRS. HENRI L. BOUCHE | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/an-open-door-for-tax-ideas.html | An Open Door for Tax Ideas | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/brazilian-aide-to-visit-u-s.html | Brazilian Aide to Visit U. S. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/advertising-plymouth-plans-to-drop-grant.html | Advertising Plymouth Plans to Drop Grant | True | By Carl Spielvogel | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sec-asks-court-receivership-for-concern-guterma-headed-receivers.html | S.E.C. Asks Court Receivership For Concern Guterma Headed; RECEIVERS ASKED IN GUTERMA CASE Discuss Roles in Holding Company | True | By Peter Kihss | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/dam-needs-repair-but-whos-to-pay-duke-interests-state-and-park.html | DAM NEEDS REPAIR BUT WHO'S TO PAY?; Duke Interests, State and Park Officials to Meet Feb. 27 on Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/lefkowitz-inducts-2-aides.html | Lefkowitz Inducts 2 Aides | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/basis-for-computing-state-tax.html | Basis for Computing State Tax | True | SIDNEY G. ARON. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/european-union-snags-strike-of-miners-in-belgium-typifies-obstacles.html | European Union Snags; Strike of Miners in Belgium Typifies Obstacles That Confront Movement | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/5-foreign-movies-oscar-nominees-motion-picture-academy-will-select.html | 5 FOREIGN MOVIES 'OSCAR' NOMINEES; Motion Picture Academy Will Select Winner in April -- Sophia Loren Joins Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/soprano-will-be-cited-adele-addison-of-city-opera-to-receive-award.html | SOPRANO WILL BE CITED; Adele Addison, of City Opera, to Receive Award Sunday | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/braves-schoendienst-has-lung-surgery-to-hasten-recovery-from.html | Braves' Schoendienst Has Lung Surgery To Hasten Recovery From Tuberculosis | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/screen-a-border-incident-in-hungary-the-journey-offered-at-the.html | Screen: A Border Incident in Hungary; 'The Journey' Offered at the Music Hall Yul Brynner Starred as Soviet Officer | True | By Bosley Crowther | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/transport-news-deal-with-soviet-danish-diesel-maker-signs-licensing.html | TRANSPORT NEWS: DEAL WITH SOVIET; Danish Diesel Maker Signs Licensing Agreement -- Jets to Circle World | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wood-field-and-stream-each-exhibitor-at-outdoor-exposition-has.html | Wood, Field and Stream; Each Exhibitor at Outdoor Exposition Has Favorite Item to Brag About | True | By John W. Randolph | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/british-plan-aid-to-colonies.html | British Plan Aid to Colonies | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/stocksplit-news-by-4-concerns-results-in-market-gains-for-all.html | Stock-Split News by 4 Concerns Results in Market Gains for All; Stock-Split News by 4 Concerns Results in Market Gains for All | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/goplabor-feud-eisenhowerreuther-exchange-viewed-in-relation-to.html | G.O.P.-Labor Feud; Eisenhower-Reuther Exchange Viewed In Relation to Union Men's Vote in '60 | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/coast-skaters-defeat-chiefs.html | Coast Skaters Defeat Chiefs | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/labor-bill-complications.html | Labor Bill Complications | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-albert-johnson.html | MRS. ALBERT JOHNSON | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/aid-to-queens-seen-in-zoning-proposal.html | AID TO QUEENS SEEN IN ZONING PROPOSAL | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jones-hill.html | Jones -- Hill | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/dulles-given-briefing-on-news-by-telephone.html | Dulles Given Briefing On News by Telephone | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nevada-claims-neighbors-land-california-beats-the-war-drums.html | Nevada Claims Neighbor's Land; California Beats the War Drums | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/business-loans-make-small-gain-but-15000000-rise-here-compares-with.html | BUSINESS LOANS MAKE SMALL GAIN; But $15,000,000 Rise Here Compares With Last Year's $152,000,000 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bikini-is-in-the-swim-of-things-again-sudden-popularity-here-is-a.html | Bikini Is in the Swim of Things Again; Sudden Popularity Here Is a Mystery | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-added-to-restricted-list.html | 2 Added to Restricted List | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rep-daniel-reed-83-dies-in-capitalj-served-in-house-40-years-from.html | REP. DANIEL REED, 83, DIES IN CAPITALJ; Served in House 40 Years From Upstate New York-Led Ways and Means Unit A FOE OF FOREIGN AID Epitome of the Old Guard Republicans Was Senior in Point of Service | True | to New Yk Tlm | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ilsa-konrads-clips-world-swim-marks.html | ILSA KONRADS CLIPS WORLD SWIM MARKS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/spellman-in-san-salvador.html | Spellman in San Salvador | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-convicted-of-murder-jury-finds-brothers-guilty-in-slaying-of.html | 2 CONVICTED OF MURDER; Jury Finds Brothers Guilty in Slaying of Patrolman | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rhodesia-eases-racial-ban.html | Rhodesia Eases Racial Ban | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/westport-checking-on-teenage-party.html | WESTPORT CHECKING ON TEEN-AGE PARTY | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/charlie-dooleys-language.html | Charlie Dooley's Language | True | KENNEDY STEVENSON | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pacts-for-new-building-leases-reported-for-proposed-grand-central.html | PACTS FOR NEW BUILDING; Leases Reported for Proposed Grand Central City | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/racial-suit-judges-three-named-for-arkansas-integration-hearing.html | RACIAL SUIT JUDGES; Three Named for Arkansas Integration Hearing | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/gen-eastwood-68-of-britain-dead-former-head-of-home-guard-in-world.html | GEN. EASTWOOD, 68, OF BRITAIN DEAD; Former Head of Home Guard in World War II Served as Gibraltar Governor | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/high-court-would-rule.html | High Court Would Rule | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/europe-is-advised-to-consume-more-18nation-economic-review-urges.html | EUROPE IS ADVISED TO CONSUME MORE; 18-Nation Economic Review Urges Expansion of the Internal Market | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/atom-waste-dumped-in-atlantic-by-a-specially-fitted-freighter.html | Atom Waste Dumped in Atlantic By a Specially Fitted Freighter | True | By Werner Bamberger | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tax-liberalization-urged.html | Tax Liberalization Urged | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/blood-donations-set-personnel-at-fort-totten-mitchel-base-to-give.html | BLOOD DONATIONS SET; Personnel at Fort Totten Mitchel Base to Give | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/goldfines-son-fined-pleads-guilty-to-driving-charge-in-westchester.html | GOLDFINE'S SON FINED; Pleads Guilty to Driving Charge in Westchester | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-republic-assured-in-pact-makarios-yields-britain-greece-and.html | CYPRUS REPUBLIC ASSURED IN PACT; MAKARIOS YIELDS; Britain, Greece and Turkey Are Joined in Signing by Heads of Isle's Groups ARCHBISHOP HAILS STEP Macmillan Calls It Victory of Reason -- Commonwealth Status Not Resolved CYPRUS REPUBLIC ASSURED IN PACT | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/lavaud-is-french-staff-chief.html | Lavaud Is French Staff Chief | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-carloadings-continue-to-rise-revenue-freight-last-week-put-at.html | U. S. CARLOADINGS CONTINUE TO RISE; Revenue Freight Last Week Put at 567,134 Units, or 6.4% Above '58 Level | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/anne-baker-fiancee-of-a-m-white-jr.html | Anne Baker Fiancee Of A. M. White Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miners-strike-in-3-of-4-big-belgian-coal-regions.html | Miners Strike in 3 of 4 Big Belgian Coal Regions | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/beck-convicted-of-evading-240000-in-income-taxes-beck-convicted-of.html | Beck Convicted of Evading $240,000 in Income Taxes; Beck Convicted of Evading Income Tax | True | By Lawrence E. Daviesspecial To the New York Times | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cut-in-costs-cited.html | Cut in Costs Cited | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/social-security-aide-named.html | Social Security Aide Named | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/coles-phillips-dies-former-editor-of-magazine-for-the-elks-was-46.html | COLES PHILLIPS DIES; Former Editor of Magazine for the Elks Was 46 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/markson-named-boxing-chief-by-new-directors-of-garden-aide-of.html | Markson Named Boxing Chief By New Directors of Garden; Aide of Dissolved I. B. C. Retains Post -- Help for Smaller Fight Clubs and Pay TV Programs Studied | True | By Howard M. Tuckner | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/eddie-fisher-divorced-debbie-reynolds-receives-decree-in-coast.html | EDDIE FISHER DIVORCED; Debbie Reynolds Receives Decree in Coast Court | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hubcap-engraving-spreads-in-jersey-to-combat-thefts.html | Hubcap Engraving Spreads in Jersey To Combat Thefts | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/3-police-avert-holdup-seize-man-attempting-to-rob-east-side-night.html | 3 POLICE AVERT HOLD-UP; Seize Man Attempting to Rob East Side Night Club | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/child-to-mrs-gordon-clark.html | Child to Mrs. Gordon Clark | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tunis-shifts-stand-on-jailed-algerians.html | TUNIS SHIFTS STAND ON JAILED ALGERIANS | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/food-news-on-planning-bridal-fetes.html | Food News: On Planning Bridal Fetes | True | By June Owen | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/promotion-speedup-house-panel-acts-to-advance-navy-and-marine.html | PROMOTION SPEED-UP; House Panel Acts to Advance Navy and Marine Officers | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mohamed-v-flies-war-prisoner-back-to-his-mother-in-corsica.html | Mohamed V Flies War Prisoner Back to His Mother in Corsica | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/new-lebanese-aide-at-un.html | New Lebanese Aide at U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-withholds-cheers-at-accord.html | CYPRUS WITHHOLDS CHEERS AT ACCORD | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/more-spaniards-fined-three-penalized-for-part-in-antifranco-dinner.html | MORE SPANIARDS FINED; Three Penalized for Part in Anti-Franco Dinner | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/lumber-production-21-below-58-rate.html | LUMBER PRODUCTION 2.1% BELOW '58 RATE | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/east-harlem-youth-accused-in-slaying.html | EAST HARLEM YOUTH ACCUSED IN SLAYING | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-loses-jobless-pay-plea.html | Ford Loses Jobless Pay Plea | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/boy-in-17story-fall-shows-marked-gain.html | BOY IN 17-STORY FALL SHOWS MARKED GAIN | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/senate-lauds-hayden-chamber-dean-begins-48th-in-congress-amid.html | SENATE LAUDS HAYDEN; Chamber Dean Begins 48th in Congress Amid Praise | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/death-of-us-woman-linked-to-paris-case.html | DEATH OF U.S. WOMAN LINKED TO PARIS CASE | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/shares-in-london-improve-further-small-widespread-advances-are.html | SHARES IN LONDON IMPROVE FURTHER; Small Widespread Advances Are Recorded Despite Some Adverse News | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/whooping-cranes-increase.html | Whooping Cranes Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/aid-roles-urged-on-other-nations-eximbank-chief-says-those-assisted.html | AID ROLES URGED ON OTHER NATIONS; Eximbank Chief Says Those Assisted Should Help, Too | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/shorts-set-record-on-american-board.html | SHORTS SET RECORD ON AMERICAN BOARD | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mclellan-offers-labor-reform-bill.html | MCLELLAN OFFERS LABOR REFORM BILL | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/corn-products-picks-a-new-vice-president.html | Corn Products Picks A New Vice President | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/roberta-levey-married.html | Roberta Levey Married | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/labor-drive-asks-125-wage-floor-federation-plans-to-lobby-also-for.html | LABOR DRIVE ASKS $1.25 WAGE FLOOR; Federation Plans to Lobby Also for Wider Coverage on Fair Standards Act | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/air-force-asks-medals-seeks-to-award-its-own-for-valor-by-fliers.html | AIR FORCE ASKS MEDALS; Seeks to Award Its Own for Valor by Fliers | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/harriett-henderson-a-prospective-bride.html | Harriett Henderson A Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/elegant-administrator.html | Elegant Administrator | True | Joseph J. Caputa | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/4minute-mile-potential-performances-by-penn-states-moran-in-west.html | 4-Minute Mile Potential; Performances by Penn State's Moran in West Point Meet Draw Praise | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/army-musicians-in-concert-here-band-and-chorus-present-american.html | ARMY MUSICIANS IN CONCERT HERE; Band and Chorus Present American Works as Part of WNYC's Festival | True | ERIC SALZMAN. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/klm-plans-offering-of-convertible-issue.html | K.L.M. Plans Offering Of Convertible Issue | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/symphony-unit-on-l-i-will-gain-by-fete-april-4-dinner-at-garden.html | Symphony Unit On L. I. Will Gain By Fete April 4; Dinner at Garden City Hotel to Aid Work of Orchestra Society | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/indonesian-in-appeal-subandrio-says-australians-need-jakarta-as.html | INDONESIAN IN APPEAL; Subandrio Says Australians Need Jakarta as Shield | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/new-director-chosen-by-sunshine-biscuits.html | New Director Chosen By Sunshine Biscuits | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/central-to-shift-albany-station-to-rensselaer-across-hudson.html | Central to Shift Albany Station To Rensselaer, Across Hudson | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/music-academy-is-100-brooklyn-institution-to-give-100aplate-dinner.html | MUSIC ACADEMY IS 100; Brooklyn Institution to Give $100-a-Plate Dinner | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nepals-voting-proves-orderly-dire-prophecies-wrong-so-far-balloting.html | Nepal's Voting Proves Orderly; Dire Prophecies Wrong So Far; Balloting Picks Up Speed After a Slow Start -- 60% Turnout Indicated at Some Polling Places in Capital | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/theatre-musical-play-the-buffalo-skinner-in-uptown-debut.html | Theatre: Musical Play; 'The Buffalo Skinner' in Uptown Debut | True | By Brooks Atkinson | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/n-w-and-virginian-draft-merger-plan-two-roads-agree-on-a-basis-for.html | N. & W. and Virginian Draft Merger Plan; Two Roads Agree on a Basis for Joining Lines Rail Chiefs in East Rebuff Central on Study Proposal RAIL PRESIDENTS REBUFF CENTRAL | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/joergen-ulrich-in-hospital.html | Joergen Ulrich in Hospital | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/colonial-ball-will-be-held-at-plaza-tonight-fete-to-aid-activities.html | Colonial Ball Will Be Held at Plaza Tonight; Fete to Aid Activities of Sons and Daughters of the Revolution | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/economic-advance-cited-for-austria.html | ECONOMIC ADVANCE CITED FOR AUSTRIA | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sidelights-atomic-energy-growing-up.html | Sidelights; Atomic Energy Growing Up | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/building-awards-rise-heavy-construction-deals-up-for-week-and-year.html | BUILDING AWARDS RISE; Heavy Construction Deals Up for Week and Year | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nudity-in-ballet-is-halted-by-city.html | 'NUDITY' IN BALLET IS HALTED BY CITY | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/experts-called-in-du-pont-case-another-witness-fears-sale-of-g-m.html | EXPERTS CALLED IN DU PONT CASE; Another Witness Fears Sale of G. M. Holdings Would Depress Market | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/airliner-reports-nearhit-with-b47.html | AIRLINER REPORTS NEAR-HIT WITH B-47 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/javits-condemns-allgerman-talk-asserts-direct-negotiations-would-be.html | JAVITS CONDEMNS ALL-GERMAN TALK; Asserts Direct Negotiations Would Be Signal That Big Powers Have Abdicated JAVITS OPPOSES ALL-GERMAN TALK | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/penicillin-trace-is-found-in-milk-dairymen-here-are-told-by-u-s.html | PENICILLIN TRACE IS FOUND IN MILK; Dairymen Here are Told by U. S. Official of Threat in Insecticide Residue | True | By Murray Illson | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/czechs-name-new-envoy.html | Czechs Name New Envoy | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jewish-congress-to-meet.html | Jewish Congress to Meet | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/olmedo-and-mackay-gain-as-u-s-indoor-tennis-begins-peruvian-scores.html | Olmedo and MacKay Gain as U. S. Indoor Tennis Begins; PERUVIAN SCORES 6-4, 6-3 VICTORY Olmedo Beats Henry Jungle -- MacKay Downs Franks -- Savitt Also a Winner | True | By Allison Danzig | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/churchill-starts-cruise.html | Churchill Starts Cruise | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/new-jersey-lists-93-unemployed-figure-is-barely-under-the-postwar.html | NEW JERSEY LISTS 9.3% UNEMPLOYED; Figure Is Barely Under the Post-War High, Reached in Spring of 1958 NEW JERSEY LISTS 9.3% UNEMPLOYED | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/prestonfafson.html | PrestonFafson | True | Special to The,New York Tlmeg. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/theobald-to-study-preusses-charges.html | THEOBALD TO STUDY PREUSSE'S CHARGES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/agreement-on-cyprus.html | Agreement on Cyprus | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/senate-confirms-educator.html | Senate Confirms Educator | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/formula-for-malta-suggestions-offered-said-to-have-been-rejected-by.html | Formula for Malta; Suggestions Offered Said to Have Been Rejected by British | True | DOM MINTOFF. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/duncan-signs-with-canadians.html | Duncan Signs With Canadians | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/president-to-reduce-airport-greetings.html | PRESIDENT TO REDUCE AIRPORT GREETINGS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jersey-lets-tube-fare-rise.html | Jersey Lets Tube Fare Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/gore-hits-tight-money-senator-in-talk-here-scores-administration.html | GORE HITS TIGHT MONEY; Senator, in Talk Here, Scores Administration Policies | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fiscal-query-is-balked-21-building-inspectors-file-financial.html | FISCAL QUERY IS BALKED; 21 Building Inspectors File Financial Statement | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/welfare-aid-curb-arouses-dispute-proposal-for-year-residence.html | WELFARE AID CURB AROUSES DISPUTE; Proposal for Year Residence Requirement Is Challenged at Albany Hearing | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hearing-set-on-hawaii-bill.html | Hearing Set on Hawaii Bill | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/n-y-u-beats-villanova-and-st-johns-tops-niagara-in-garden.html | N. Y. U. Beats Villanova and St. John's Tops Niagara in Garden Basketball; VIOLETS REGISTER 78-TO-60 TRIUMPH Ramsey Sets Career Scoring Mark for N.Y.U. -- Redmen Down Niagara, 87-78 | True | By Louis Effrat | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jakarta-backs-shift-cabinet-reports-agreement-on-guided-democracy.html | JAKARTA BACKS SHIFT; Cabinet Reports Agreement on 'Guided Democracy' | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/air-crash-victim-released.html | Air Crash Victim Released | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/f-w-jacks011-75-i-mn-50-ansl-senior-pnrtner-in-firm-here-dies.html | F. W. JACKS011, 75, I mn 50 Ansl; Senior. Prnrtner in Firm Here Dies -Authority 1 in Corporation Field ' | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/splinter-transit-union-threatens-strike-here.html | Splinter Transit Union Threatens Strike Here | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sgt-james-gregory.html | SGT. JAME[S' GREGORY | True | ' Special to."t.New York 'Z'taL | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rockefeller-address-explaining-budget.html | Rockefeller Address Explaining Budget | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/textile-union-wins-pay-rise.html | Textile Union Wins Pay Rise | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/frieda-bohnsack.html | FRIEDA BOHNSACK | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/orange-dye-bill-gains-house-unit-backs-measure-to-amend-food-act.html | ORANGE DYE BILL GAINS; House Unit Backs Measure to Amend Food Act | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/middlebury-girl-downhill-victor-sue-goodwin-first-in-own-carnival.html | MIDDLEBURY GIRL DOWNHILL VICTOR; Sue Goodwin First in Own Carnival -- New Hampshire and McGill Teams Lead | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/greene-aronson.html | Greene -Aronson | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/market-records-a-sharp-advance-volume-soars-to-4160000-shares.html | MARKET RECORDS A SHARP ADVANCE; Volume Soars to 4,160,000 Shares -- Average Shows Rise of 4.48 Points 764 ISSUES UP, 275 OFF American Motors Slides 1 1/2 -- Strong Oil Group Led by Jersey Standard MARKET SCORES A SHARP ADVANCE | True | By Burton Crane | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fire-safety-parley-held.html | Fire Safety Parley Held | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/blockfront-deal-is-made-in-bronx-investors-sell-apartment-on.html | BLOCKFRONT DEAL IS MADE IN BRONX; Investors Sell Apartment on Andrews Avenue -- Store Site Acquired | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/senators-pearson-holds-out.html | Senators' Pearson Holds Out | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/us-aid-asked-to-fight-crime.html | U.S. Aid Asked to Fight Crime | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/big-loss-for-b-o-1715000-deficit-in-january-is-laid-to-low-traffic.html | BIG LOSS FOR B. & O.; $1,715,000 Deficit in January Is Laid to Low Traffic | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pasternak-leaves-home-for-privacy.html | PASTERNAK LEAVES HOME FOR PRIVACY | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/two-presidents-speeches.html | Two Presidents' Speeches | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/popularized-version-of-bible-protested-in-italy-as-profane.html | Popularized Version of Bible Protested in Italy as Profane; Serialized Picture-Book With 'Balloons' for Dialogue Attacked by Jews -- Church Withdraws Approval | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hospital-drive-slated-barbers-unions-will-conduct-campaign-for.html | HOSPITAL DRIVE SLATED; Barbers' Unions Will Conduct Campaign for Jersey Center | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mother-greets-her-son.html | Mother Greets Her Son | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-n-issues-ruling-on-truce-charges.html | U. N. ISSUES RULING ON TRUCE CHARGES | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/madison-ave-bridge-closing-for-repair.html | MADISON AVE. BRIDGE CLOSING FOR REPAIR | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wind-foils-a-try-for-auto-record-jim-and-dick-rathmann-fall-short.html | WIND FOILS A TRY FOR AUTO RECORD; Jim and Dick Rathmann Fall Short of 177 M.P.H. at Daytona Beach Track | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/irene-may-greenberg-will-be-bride-in-june.html | Irene May Greenberg Will Be Bride in June | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/three-draft-boards-to-move.html | Three Draft Boards to Move | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/medalist-is-upset-wallace-beats-harvey-5-and-3-in-club-champions.html | MEDALIST IS UPSET; Wallace Beats Harvey, 5 and 3, in Club Champions Golf | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rabbinate-backs-aid-to-migrants-leaders-of-the-3-branches-of.html | RABBINATE BACKS AID TO MIGRANTS; Leaders of the 3 Branches of Judaism Act to Speed U. J. A. Israel Fund | True | By Irving Spiegel | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/peiping-asks-laos-step-bids-britain-and-soviet-act-on-accords.html | PEIPING ASKS LAOS STEP; Bids Britain and Soviet Act on Accords' Renunciation | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/in-the-nation-how-to-land-in-the-second-division.html | In The Nation; How to Land in the Second Division | True | By Arthur Krock | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/canadian-bank-rate-soars.html | Canadian Bank Rate Soars | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/commodities-index-goes-up-a-fraction.html | COMMODITIES INDEX GOES UP A FRACTION | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/brawling-marks-syracuse-victory-police-halt-fights-involving.html | BRAWLING MARKS SYRACUSE VICTORY; Police Halt Fights Involving Official, Players and Fans as Celtics Bow, 113-105 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/l-e-goulds-have-child.html | L. E. Goulds Have Child | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jack-and-wagner-aid-slum-tenants-enlist-police-help-to-serve.html | JACK AND WAGNER AID SLUM TENANTS; Enlist Police Help to Serve Summonses on Agent for 2 Harlem Tenements | True | By Will Lissner | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cocoa-platinum-up-sharply-again-rise-daily-limit-second-day-in-row.html | COCOA, PLATINUM UP SHARPLY AGAIN; Rise Daily Limit Second Day in Row -- Most Other Commodities Dip | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/eisenhower-acclaimed-in-mexico-eisenhower-gets-mexican-ovation.html | Eisenhower Acclaimed in Mexico; EISENHOWER GETS MEXICAN OVATION | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rabbi-to-appeal-to-pope.html | Rabbi to Appeal to Pope | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/un-assembly-opens-africa-talks-today.html | U.N. ASSEMBLY OPENS AFRICA TALKS TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/more-concerns-cut-mideast-oil-prices.html | MORE CONCERNS CUT MIDEAST OIL PRICES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/news-companies-face-trust-suit-stand-operators-publishers-and.html | NEWS COMPANIES FACE TRUST SUIT; Stand Operators, Publishers and Distributors Named in Government Action | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/stock-increase-urged-columbia-gas-proposes-rise-in-authorized.html | STOCK INCREASE URGED; Columbia Gas Proposes Rise in Authorized Shares | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/iraq-aided-by-britain-arms-sent-to-kassim-forces-london-official.html | IRAQ AIDED BY BRITAIN; Arms Sent to Kassim Forces, London Official Says | True | By United Press International. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/macmillan-hints-he-will-visit-us-tells-commons-he-considers-trip-he.html | MACMILLAN HINTS HE WILL VISIT U.S.; Tells Commons He Considers Trip Here at Conclusion of Talks in Moscow | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/drive-for-2-additional-weeks-of-harness-racing-gains-support-in.html | Drive for 2 Additional Weeks of Harness Racing Gains Support in Albany; JOINT BILL CALLS FOR EARLY OPENER March 25 Start Instead of April 1 Proposed -- Later Closing Also Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/a-british-triumph.html | A British Triumph | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-f-d-kilcullen.html | MRS. F. D. KILCULLEN | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/22-negroes-alone-in-mixed-school-10-teachers-instruct-them-as-800.html | 22 NEGROES ALONE IN MIXED SCHOOL; 10 Teachers Instruct Them as 800 Whites Continue Boycott in Virginia | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bank-clearings-dip-decline-last-week-was-124-here-38-nationally.html | BANK CLEARINGS DIP; Decline Last Week Was 12.4% Here, 3.8% Nationally | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bon-ami-makes-plea.html | Bon Ami Makes Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fete-set-in-old-greenwich.html | Fete Set in Old Greenwich | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/glen-cove-report-asks-construction-of-5-parking-lots.html | Glen Cove Report Asks Construction Of 5 Parking Lots | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miss-wuanita-smith.html | MISS WUANITA SMITH | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/last-months-use-of-newsprint-rose-23-above-the-1958-level.html | Last Month's Use of Newsprint Rose 2.3% Above the 1958 Level | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/games-in-alaska-tax-army-mettle-exercise-in-roadless-wilds-shows.html | GAMES IN ALASKA TAX ARMY METTLE; Exercise in Roadless Wilds Shows Need for Thorough Training and Equipping | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/barden-defends-school-oath-law-house-unit-chairman-vows-fight-to.html | BARDEN DEFENDS SCHOOL OATH LAW; House Unit Chairman Vows Fight to Keep Loyalty Rein on Defense Education | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/lincoln-sq-pickets-appeal-to-fordham.html | LINCOLN SQ. PICKETS APPEAL TO FORDHAM | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miss-suggs-70-leads.html | Miss Suggs' 70 Leads | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/utility-proposes-split-stockholders-of-south-jersey-gas-to-vote-on.html | UTILITY PROPOSES SPLIT; Stockholders of South Jersey Gas to Vote on Plan April 28 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/9-snap-rides-stinging-winds-on-2d-coldest-day-of-the-winter.html | 9 Snap Rides Stinging Winds On 2d Coldest Day of the Winter | True | By Bill Becker | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tv-drama-in-business-the-raider-story-of-scheming-during-proxy.html | TV: Drama in Business; 'The Raider,' Story of Scheming During Proxy Fight, Acted With Distinction | True | By John P. Shanley | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/juke-box-owner-defied-hoodlums-tells-inquiry-he-risked-life-for.html | JUKE BOX OWNER DEFIED HOODLUMS; Tells Inquiry He Risked Life for Business -- 2d Witness Is Chided for His Fear JUKE BOX OWNER DEFIED HOODLUMS | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/two-shows-shift-local-premieres-first-impressions-delayed-week-to.html | TWO SHOWS SHIFT LOCAL PREMIERES; 'First Impressions' Delayed Week, to March 19 -- 'Late Song' Now Due March 12 | True | By Sam Zolotow | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/a-corrected-recipe-for-sherry-cream.html | A Corrected Recipe For Sherry Cream | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/son-19-gets-11081-house-job-legislator-calls-him-well-qualified-boy.html | Son, 19, Gets $11,081 House Job; Legislator Calls Him Well Qualified -- Boy Is in College | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-hears-a-plan-on-atom-tankers-industrial-group-seeks-aid-for.html | U. S. HEARS A PLAN ON ATOM TANKERS; Industrial Group Seeks Aid for Project That Would Use Existing Vessels | True | By Arthur H. Richter | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/irish-for-direct-vote-senate-votes-to-abolish-proportional.html | IRISH FOR DIRECT VOTE; Senate Votes to Abolish Proportional Representation | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/truckloadings-up-12-from-level-of-last-year.html | Truckloadings Up 12% From Level of Last Year | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ohio-pushes-rights-measure.html | Ohio Pushes Rights Measure | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/jones-and-reid-score-advance-to-second-round-in-fowler-squash.html | JONES AND REID SCORE; Advance to Second Round in Fowler Squash Racquets | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bar-report-chides-high-court-on-reds.html | BAR REPORT CHIDES HIGH COURT ON REDS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-of-yankees-invokes-the-fifth-despite-rise-hurler-bars-pact-in.html | Ford of Yankees Invokes the Fifth; Despite Rise, Hurler Bars Pact in Fear of Incrimination | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/skyscraper-planned-in-newark.html | Skyscraper Planned in Newark | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/henry-wallace-voted-for-eisenhower-in-56.html | Henry Wallace Voted For Eisenhower in '56 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pittermann-to-attend-u-n.html | Pittermann to Attend U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/irate-citizens-hold-panamas-city-hall.html | IRATE CITIZENS HOLD PANAMA'S CITY HALL | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-giles-w-rich.html | MRS. GILES W. RICH | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/loss-to-city-seen-from-ethics-code-important-unpaid-officials-may.html | LOSS TO CITY SEEN FROM ETHICS CODE; Important Unpaid Officials May Be Forced Out by Its Rules, Hearing Is Told SEVEN LAWYERS OBJECT All Feel They May Have to Quit School Board -- Isaacs Asks Tighter Controls | True | By Charles G. Bennett | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/reports-of-latest-developments-here-in-the-bond-field-bond-lists.html | Reports of Latest Developments Here in the Bond Field; BOND LISTS FIRM IN BRISK ACTIVITY Bidding for Treasury Issues Spirited -- Corporate Securities Climb | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/school-blast-injures-7.html | School Blast Injures 7 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/interpreting-india.html | Interpreting India | True | HOMER A. JACK | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/kennedy-proposes-sustained-aid-plan.html | KENNEDY PROPOSES SUSTAINED AID PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/currency-market-shuns-cuban-peso.html | CURRENCY MARKET SHUNS CUBAN PESO | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/statement-on-rockefellers-rent-policy.html | Statement on Rockefeller's Rent Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ellis-leads-open-by-2-shots-on-66-jersey-pro-5-under-par-on-san.html | ELLIS LEADS OPEN BY 2 SHOTS ON 66; Jersey Pro 5 Under Par on San Antonio Links Where He Played as a Boy | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cities-service-offers-new-plan-for-merging-arkansas-fuel-oil-new.html | Cities Service Offers New Plan For Merging Arkansas Fuel Oil; NEW OFFER MADE BY CITIES SERVICE | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nehru-rules-out-allparty-regime.html | NEHRU RULES OUT ALL-PARTY REGIME | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/debate-set-today-on-power-plants-twu-to-lead-fight-at-city-hall-on.html | DEBATE SET TODAY ON POWER PLANTS; T.W.U. to Lead Fight at City Hall on Con Edison Deal -- Albany Bills Aid Plan | True | By Stanley Levey | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/west-german-jailed-as-spy.html | West German Jailed as Spy | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ycaza-suspended-for-5-days.html | Ycaza Suspended for 5 Days | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/miss-dian-keuhnelian-is-betrothed-to-officer.html | Miss Dian Keuhnelian /Is Betrothed to Officer | True | SPeCial to The New YorkTtme.. i | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/state-to-keep-packard-rockefeller-decides-to-put-roosevelt-car-into.html | STATE TO KEEP PACKARD; Rockefeller Decides to Put Roosevelt Car Into Museum | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wide-shoulders-with-slim-or-flaring-skirts-accent-new-styles.html | Wide Shoulders With Slim or Flaring Skirts Accent New Styles; Fashions Scaled to Small Figures Introduced by Virginie and Carven | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bagon-beeniet-retirud-diplomat.html | ,BAgON BESSENTET, RETIRuD DIPLOMAT | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/coast-office-union-wins-12-pay-rise.html | COAST OFFICE UNION WINS 12% PAY RISE | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-reports-plans-for-space-spending.html | U. S. REPORTS PLANS FOR SPACE SPENDING | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/law-for-the-mentally-ill-proposed-revocation-of-license-of.html | Law for the Mentally Ill; Proposed Revocation of License of Specified Group Criticized | | THOMAS S. SZASZROBERT SEIDENBERG | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/three-bases-to-get-new-jets.html | Three Bases to Get New Jets | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-says-labor-inhibits-progress-charges-it-misuses-power-and.html | FORD SAYS LABOR INHIBITS PROGRESS; Charges It Misuses Power and Champions Extreme Leftist Economic View | | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/regents-list-omitted-pupil.html | Regents List Omitted Pupil | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sinclair-oil-elevates-3-officials.html | Sinclair Oil Elevates 3 Officials | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/innishowen-first-in-hialeah-race-choice-takes-turf-event-as-hartack.html | INNISHOWEN FIRST IN HIALEAH RACE; Choice Takes Turf Event as Hartack Also Scores With Natalie and Goforward | | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-airman-to-be-tried.html | U. S. Airman to Be Tried | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/soviet-scores-karachi-warns-it-against-allowing-foreign-military.html | SOVIET SCORES KARACHI; Warns It Against Allowing Foreign Military Base | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/tract-completed-for-dodger-park-california-assembly-votes-to-sell.html | TRACT COMPLETED FOR DODGER PARK; California Assembly Votes to Sell Needed Acreage in Ravine to Los Angeles | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sea-gate-parcel-to-be-improved-atlantic-yacht-club-site-is-sold-for.html | SEA GATE PARCEL TO BE IMPROVED; Atlantic Yacht Club Site Is Sold for $150,000 -- Mohawk Hotel in Deal | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fairfield-boy-7-drowned.html | Fairfield Boy, 7, Drowned | | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ilgwu-officer-reelected.html | I.L.G.W.U. Officer Re-elected | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nursing-unit-to-gain-by-white-plains-fete.html | Nursing Unit to Gain By White Plains Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/mrs-j-m-holloway.html | MRS. J. M. HOLLOWAY | | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/two-men-speaking.html | Two Men Speaking | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/syrian-peasants-hail-land-reform-nasser-credited-with-plan-2781.html | SYRIAN PEASANTS HAIL LAND REFORM; Nasser Credited With Plan -- 2,781 Families Slated to Get 149,420 Acres | | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sessions-at-preview-composer-talks-about-violin-concerto-on-program.html | SESSIONS AT PREVIEW; Composer Talks About Violin Concerto on Program | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cardinal-ohara-in-hospital.html | Cardinal O'Hara in Hospital | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/paratroops-join-games-in-panama-1330-help-to-repel-attack-after.html | PARATROOPS JOIN GAMES IN PANAMA; 1,330 Help to Repel 'Attack' After 2,000-Mile Hop From Fort Bragg -- One Lost | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/wall-chart-for-ships-issued.html | Wall Chart for Ships Issued | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/threeday-sale-of-antiques-to-aid-greenwich-house-project-village-of.html | Three-Day Sale of Antiques to Aid Greenwich House Project; Village Offers Antiques Fair | True | By Sanka Knox | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/nerves-held-able-to-alter-muscles-impulses-govern-function-an.html | NERVES HELD ABLE TO ALTER MUSCLES; Impulses Govern Function an Australian Physiologist Finds in Test on Cats | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/heroin-factory-found-in-queens-airport-narcotic-discovery-leads-to.html | HEROIN 'FACTORY' FOUND IN QUEENS; Airport Narcotic Discovery Leads to Packaging Plant in Fancy Slum House | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/critics-sincerity-on-dulles-doubted.html | CRITICS SINCERITY ON DULLES DOUBTED | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cotton-declines-25c-to-110-bale-selloff-in-near-march-the-factor.html | COTTON DECLINES 25C TO $1.10 BALE; Sell-Off in Near March the Factor -- Many Notices Are Expected on the Option | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/leniency-for-perjurer-court-gives-ulster-official-time-to-aid-state.html | LENIENCY FOR PERJURER; Court Gives Ulster Official Time to Aid State Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rca-names-project-official.html | R.C.A. Names Project Official | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/books-authors.html | Books -Authors | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/kennedy-drafts-immigration-bill-7point-proposal-would-let-only.html | KENNEDY DRAFTS IMMIGRATION BILL; 7-Point Proposal Would Let Only Relatives of U. S. Residents Into Country | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/sports-of-the-times-gleanings-from-the-green.html | Sports of The Times; Gleanings From the Green | True | By Arthur Daley | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/kings-jury-praises-series-on-schools.html | KINGS JURY PRAISES SERIES ON SCHOOLS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bigstore-sales-rose-8-in-week-volume-in-the-metropolitan-area-fell.html | BIG-STORE SALES ROSE 8% IN WEEK; Volume in the Metropolitan Area Fell 2% -- Specialty Shop Trade Was Up 2% | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/post-office-denies-lease.html | Post Office Denies Lease | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rev-howard-gold-a-lutheran-leader.html | REV. HOWARD GOLD, A LUTHERAN LEADER | True | Spec to The NeW York 'Ylm | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/david-mahood-7-headed-arma-corp.html | DAVID MAHOOD, 7?, HEADED ARMA CORP. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/music-handel-program-festival-orchestra-is-heard-at-town-hall.html | Music: Handel Program; Festival Orchestra Is Heard at Town Hall | True | By Ross Parmenter | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/strike-closes-peruvian-plant.html | Strike Closes Peruvian Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/utility-rates-up-in-58-p-s-c-reports-it-approved-35485500-cost.html | UTILITY RATES UP IN '58; P. S. C. Reports It Approved $35,485,500 -- Cost Cited | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/latinamerican-reds-in-china.html | Latin-American Reds in China | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/exsecretary-of-navy-on-hilton-units-board.html | Ex-Secretary of Navy On Hilton Unit's Board | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/car-kills-policeman-lodi-patrolman-had-stopped-to-hunt-for-a-glove.html | CAR KILLS POLICEMAN; Lodi Patrolman Had Stopped to Hunt for a Glove | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/watson-in-3way-tie.html | Watson in 3-Way Tie | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/deficiencies-found-in-city-xray-safety.html | DEFICIENCIES FOUND IN CITY X-RAY SAFETY | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/foster-homes-for-the-aged.html | Foster Homes for the Aged | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/oboyle-named-aide-at-miami.html | O'Boyle Named Aide at Miami | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/election-is-necessary.html | Election Is Necessary | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ancient-horse-stables-found.html | Ancient Horse Stables Found | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-envoy-departs.html | U. S. Envoy Departs | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/petroleum-stocks-dip.html | Petroleum Stocks Dip | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/athletics-and-boxes-in-accord.html | Athletics and Boxes in Accord | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/herbert-m-stofflet.html | HERBERT M. STOFFLET | True | Special to The ew York TtmeL | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pravda-spurs-feud-with-cairo-editor.html | PRAVDA SPURS FEUD WITH CAIRO EDITOR | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/speaker-of-commons-to-retire.html | Speaker of Commons to Retire | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/state-rent-chief-favors-controls-to-combat-slums-rockefeller-plan.html | STATE RENT CHIEF FAVORS CONTROLS TO COMBAT SLUMS; Rockefeller Plan Submitted -- Crowded Rooming Houses Here Are Chief Target RENT CHIEF ASKS WIDER CONTROLS | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/brazzaville-areas-guarded.html | Brazzaville Areas Guarded | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/general-phone-posts-new-highs-set-records-in-58-in-sales-assets-and.html | GENERAL PHONE POSTS NEW HIGHS; Set Records in '58 in Sales, Assets and Profits -- Net Equaled $3.26 a Share | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/clues-to-disease-sought-in-giraffe-scientist-cites-paradox-of-high.html | CLUES TO DISEASE SOUGHT IN GIRAFFE; Scientist Cites Paradox of High Blood Pressure and Soft Arteries in Animal | True | By Robert K. Plumb | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/rev-dr-james-ellenwood-dies-exsecretary-of-state-y-m-c-a.html | Rev. Dr. James Ellenwood Dies; Ex-Secretary of State Y. M. C. A. | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/cyprus-history-one-of-conquest-many-rulers-have-held-island-before.html | Cyprus' History One of Conquest; Many Rulers Have Held Island; Before British Took Over From Turks 81 Years Ago, a Succession of Masters, Including the Romans, Held Sway | | By Farnsworth Fowle | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/health-in-suburbia-is-found-neglected.html | HEALTH IN SUBURBIA IS FOUND NEGLECTED | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/borough-chief-fills-2-top-queens-posts.html | BOROUGH CHIEF FILLS 2 TOP QUEENS POSTS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/h-h-thayer-jr-is-dead-naval-architect-and-author-had-designed-sea.html | H. H. THAYER JR. IS DEAD; Naval Architect and Author Had Designed Sea Train | | SP to The lew York 'l'lmes. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/civil-prisoners-jam-cuban-jails-business-and-professional-men.html | CIVIL PRISONERS JAM CUBAN JAILS; Business and Professional Men Awaiting Hearings -- Casinos Reopen | | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/airline-walkout-ends-baggagehandling-is-disputed-by-transport.html | AIRLINE WALKOUT ENDS; Baggage-Handling Is Disputed by Transport Workers Union | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/h-h-f-a-grants-loan-for-bridge-arkansas-agency-borrows-from-u-s.html | H. H. F. A. GRANTS LOAN FOR BRIDGE; Arkansas Agency Borrows From U. S. After Investors Spurn 4 3/8% Bonds | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/general-electric-shows-profit-dip-58-net-off-by-2-to-278-a-share-on.html | GENERAL ELECTRIC SHOWS PROFIT DIP; '58 Net Off by 2%, to $2.78 a Share, on a Decline of 5% in Sales Volume | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/white-house-got-tv-case-protest-boston-globe-tells-of-letter.html | WHITE HOUSE GOT TV CASE PROTEST; Boston Globe Tells of Letter Referred to F.C.C. in '57 -- Influence Curb Asked | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/u-s-welcomes-agreement.html | U. S. Welcomes Agreement | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/canadiens-rout-wings-bonin-goyette-get-2-goals-each-in-70-hockey.html | CANADIENS ROUT WINGS; Bonin, Goyette Get 2 Goals Each in 7-0 Hockey Game | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/chaplains-ask-easing-of-work.html | Chaplains Ask Easing of Work | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/n-vas-seulzs-an-oil-executive-56.html | n. . VAS sEulzs, AN OIL EXECUTIVE, 56 | | Special to the New York Times | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/4th-avenue-change-backed.html | 4th Avenue Change Backed | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/portugal-widens-inquiry.html | Portugal Widens Inquiry | | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/texan-is-sailing-victor-bowden-wins-national-505-class-title-at.html | TEXAN IS SAILING VICTOR; Bowden Wins National 5-0-5 Class Title at Miami | | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/baltusrol-gets-1961-golf.html | Baltusrol Gets 1961 Golf | True | | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/somoza-insists-rule-is-liberal-nicaraguan-president-says-he-seeks.html | SOMOZA INSISTS RULE IS LIBERAL; Nicaraguan President Says He Seeks New Ties With Cuba and Venezuela | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/bohlen-to-return-to-manila.html | Bohlen to Return to Manila | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/food-chain-deals-scored-by-ftc-ownership-of-few-shares-of-meat.html | FOOD CHAIN DEALS SCORED BY F.T.C.; Ownership of Few Shares of Meat Packer to Escape Jurisdiction Is Ruled Out WASHINGTON CASE CITED Decision Against Shopping Center Company Upsets Examiner's Findings FOOD CHAIN DEALS SCORED BY F. T. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-holdups-strike-lowcomedy-note-napoleon-gets-2984-at-bank-masked.html | 2 HOLD-UPS STRIKE LOW-COMEDY NOTE; 'Napoleon' Gets $2,984 at Bank -- Masked 'Joker' Seizes $9,360 Payroll | True | By Robert Alden | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/transit-strike-barred-two-judges-restrain-union-in-philadelphia.html | TRANSIT STRIKE BARRED; Two Judges Restrain Union in Philadelphia Dispute | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/poles-sentence-a-priest.html | Poles Sentence a Priest | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/state-bars-action-on-night-schools-pay-dispute-is-local-matter.html | STATE BARS ACTION ON NIGHT SCHOOLS; Pay Dispute Is Local Matter, Allen Tells City Teachers -- Rally Slated Today | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/2-highs-attained-by-r-j-reynolds-record-sales-again-topped-billion.html | 2 HIGHS ATTAINED BY R. J. REYNOLDS; Record Sales Again Topped Billion in 1958 -- Profits 22.1% Above '57 Level COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/churches-set-tv-film-budget.html | Churches Set TV, Film Budget | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/defender-is-victor-in-squash-racquets.html | DEFENDER IS VICTOR IN SQUASH RACQUETS | True | Special to The New Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/peru-adds-import-tax-duty-on-nonessential-items-to-be-increased-25.html | PERU ADDS IMPORT TAX; Duty on Nonessential Items to Be Increased 25% | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/truman-backs-end-of-thirdterm-curb.html | TRUMAN BACKS END OF THIRD-TERM CURB | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/devlin-dislocates-shoulder.html | Devlin Dislocates Shoulder | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/hoodlum-hearing-off-waterfront-agency-cancels-appearance-of.html | HOODLUM HEARING OFF; Waterfront Agency Cancels Appearance of Campbell | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/yale-names-director-of-peabody-museum.html | Yale Names Director of Peabody Museum | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/calista-sayre-vassar-alumna-is-future-bride-she-is-betrothed-to-ira.html | Calista Sayre, Vassar Alumna, Is Future Bride; She Is Betrothed to Ira H. Washburn Jr, Nuptials in Spring | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/coalsteel-pool-for-ruhr-inquiry-european-community-would-put.html | COAL-STEEL POOL FOR RUHR INQUIRY; European Community Would Put Inspectors in Area to Check on Output | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/library-increasing-its-fines.html | Library Increasing Its Fines | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/theme-of-tv-play-is-basis-of-series-c-b-s-will-present-blue-men.html | THEME OF TV PLAY IS BASIS OF SERIES; C. B. S. Will Present 'Blue Men' Beginning June 6 -- 'Person' Producer Eyed | True | By Val Adams | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/st-peters-in-front-topples-siena-five-7551-l-i-u-victor-9487.html | ST. PETER'S IN FRONT; Topples Siena Five, 75-51 -- L. I. U. Victor, 94-87 | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/heart-authority-minimizes-stress-he-advises-more-attention-to.html | HEART AUTHORITY MINIMIZES STRESS; He Advises More Attention to Exercise -- Progress Is Noted in Cardiology | True | By Harold M. Schmeck Jr.special To the New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pleads-innocent-in-killings.html | Pleads Innocent in Killings | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/fernandi-heard-as-edgardo.html | Fernandi Heard as Edgardo | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/airport-aid-bill-cut-house-unit-trims-measure-reply-to-critics-seen.html | AIRPORT AID BILL CUT; House Unit Trims Measure -- Reply to Critics Seen | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/pound-circulation-off-notes-in-use-fell-4995000-in-week-to.html | POUND CIRCULATION OFF; Notes in Use Fell 4,995,000 in Week to 2,001,133,000 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/ford-fund-assists-overseas-projects.html | FORD FUND ASSISTS OVERSEAS PROJECTS | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/dirksen-injures-fingers.html | Dirksen Injures Fingers | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/spahn-of-braves-gets-increase-to-65000.html | Spahn of Braves Gets Increase to $65,000 | True | | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-20 | 1959-02-20 | https://www.nytimes.com/1959/02/20/archives/6nation-group-rebuked.html | 6-Nation Group Rebuked | True | Special to The New York Times. | 1987-01-07 | RE0000323042 | RE0000323042 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/indonesia-and-foreign-aid.html | Indonesia and Foreign Aid | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/harlem-pupils-march-to-open-citys-biggest-grammar-school.html | Harlem Pupils March to Open City's Biggest Grammar School | True | By Anna Petersen | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/griffin-pair-wins-bridge-title-here-miss-berning-teams-with-mrs.html | GRIFFIN PAIR WINS BRIDGE TITLE HERE; Miss Berning Teams With Mrs. Casner to Outscore 73 in Women's Event | True | By George Rapee | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/john-shubert-in-fund-drive.html | John Shubert in Fund Drive | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dr-milton-a-meyer.html | DR. MILTON A. MEYER | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-leslie-h-nash.html | MRS. LESLIE H. NASH | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nikehercules-hits-near-ranch-house.html | NIKE-HERCULES HITS NEAR RANCH HOUSE | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fernandel-picture-opening-here-today.html | FERNANDEL PICTURE OPENING HERE TODAY | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/econometric-institute-names-vice-president.html | Econometric Institute Names Vice President | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/moves-selective-in-grain-trading-prices-range-from-weak-to-strong.html | MOVES SELECTIVE IN GRAIN TRADING; Prices Range From Weak to Strong in Most Pits, With Evening for Holiday | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-oconnor-has-son.html | Mrs. O'Connor Has Son | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/suit-for-1000000-filed-in-air-crash.html | SUIT FOR $1,000,000 FILED IN AIR CRASH | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aldyth-morris-play-slated.html | Aldyth Morris Play Slated | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dulles-aide-exhausted.html | Dulles' Aide Exhausted | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/texas-oil-allowable-is-cut.html | Texas Oil Allowable Is Cut | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cocoa-declines-70-to-83-points-march-selling-a-factor-most-other.html | COCOA DECLINES 70 TO 83 POINTS; March Selling a Factor -Most Other Commodities Close Irregularly | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/ford-issue-cited-in-du-pont-case-big-56-offering-brought-in-to-back.html | FORD ISSUE CITED IN DU PONT CASE; Big '56 Offering Brought in to Back Stand of U. S. on Sale of G. M. Holdings FORD ISSUE CITED IN DU PONT CASE | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/st-lawrence-quintet-wins.html | St. Lawrence Quintet Wins | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rider-sets-back-kingsmen-8968-madden-and-piotroski-excel-against.html | RIDER SETS BACK KINGSMEN, 89-68; Madden and Piotroski Excel Against Brooklyn College -- Fairleigh Five Wins | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/takeoff-is-after-midnight.html | Take-Off Is After Midnight | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/child-to-mrs-darlington.html | Child to Mrs. Darlington | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dave-beck-and-labor-law.html | Dave Beck and Labor Law | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/swimming-mark-falls-gallagher-betters-his-own-metropolitan-medley.html | SWIMMING MARK FALLS; Gallagher Betters His Own Metropolitan Medley Time | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/canisius-replaces-curran.html | Canisius Replaces Curran | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tenants-end-hazard-to-avert-evictions.html | TENANTS END HAZARD TO AVERT EVICTIONS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/britain-greece-reconciled.html | Britain, Greece Reconciled | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/strike-in-panama-condemns-graft-business-halted-by-protest-on.html | STRIKE IN PANAMA CONDEMNS GRAFT; Business Halted by Protest on Corruption -- President Insists Council Quit | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/upsala-five-nips-lebanon-valley-jackowitz-goal-in-closing-seconds.html | UPSALA FIVE NIPS LEBANON VALLEY; Jackowitz' Goal in Closing Seconds of Extra Period Gains 61-60 Triumph | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-435-mile-will-do-for-dellinger-indoor-3mile-mark-his-if-he-hits.html | A 4:35 Mile Will Do for Dellinger; Indoor 3-Mile Mark His if He Hits That Average Tonight | True | By William R. Gonklin | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/postmaster-test-scheduled-here-under-civil-service-rules.html | POSTMASTER TEST SCHEDULED HERE; Under Civil Service Rules Christenberry Could Get Permanent Tenure | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/russians-selling-wood-pulp-here-bleached-sulphite-for-high-grade.html | RUSSIANS SELLING WOOD PULP HERE; Bleached Sulphite for High Grade Paper Imported by New Haven Concern | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bjoerling-ill-tour-delayed.html | Bjoerling Ill, Tour Delayed | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/france-bids-u-n-end-trusteeship-asks-approval-to-free-her-cameroons.html | FRANCE BIDS U. N. END TRUSTEESHIP; Asks Approval to Free Her Cameroons Jan. 1 Despite Dispute in British Area | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/santa-barbara-names-coach.html | Santa Barbara Names Coach | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/morris-g-krueger.html | MORRIS G. KRUEGER | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-haydon-ross-is-remarried-here.html | Mrs. Haydon Ross Is Remarried Here | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/voroshilov-depicted-as-khrushchev-foe-voroshilov-held-khrushchev.html | Voroshilov Depicted As Khrushchev Foe; VOROSHILOV HELD KHRUSHCHEV FOE | True | By Harry Schwartz | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pat-hingle-star-of-j-b-hurt-in-30foot-fall-from-elevator-actor-is.html | Pat Hingle, Star of 'J. B.,' Hurt In 30-Foot Fall From Elevator; Actor Is in Critical Condition After Plunge Down Shaft From Stalled Car | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/swiss-oil-aid-dropped-jersey-standard-withdraws-offer-of-5-million.html | SWISS OIL AID DROPPED; Jersey Standard Withdraws Offer of 5 Million | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/miss-stephanie-healey-bride-of-l-r-nichols.html | Miss Stephanie Healey Bride of L. R. Nichols | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jury-to-check-up-on-parent-groups-link-to-accident-policies-and-100.html | JURY TO CHECK UP ON PARENT GROUPS; Link to Accident Policies and $100 Dinner Reported -- U. P. A. Head Retorts | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jerusalem-gate-continues-busy-mandelbaum-barrier-in-its-10th-year.html | JERUSALEM GATE CONTINUES BUSY; Mandelbaum Barrier in Its 10th Year -- 500 Crossings Are Made Each Month | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/congo-chief-held-for-inciting-riot-opposition-leader-accused-of.html | CONGO CHIEF HELD FOR INCITING RIOT; Opposition Leader Accused of Causing Clashes Fatal to 98 in Ex-French Area | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/offtrack-bets-opposed-plan-said-to-place-city-in-position-of.html | Off-Track Bets Opposed; Plan Said to Place City in Position of Cheating the Citizens | True | SIDNEY RHEINSTIEN | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dr-libby-to-teach-chemistry-in-ucla.html | DR. LIBBY TO TEACH CHEMISTRY IN U.C.L.A. | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/guterma-charges-sec-persecution-says-he-has-been-injured-beyond.html | GUTERMA CHARGES S.E.C. PERSECUTION; Says He Has Been Injured Beyond Belief Through 'Terrible Vilification' | True | By Russell Porter | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/worst-takes-2-cue-matches.html | Worst Takes 2 Cue Matches | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/graham-draws-25000-evangelist-forced-to-curb-australians-enthusiasm.html | GRAHAM DRAWS 25,000; Evangelist Forced to Curb Australians' Enthusiasm | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/big-board-agrees-to-cut-some-fees-governors-back-sec-plan-to-reduce.html | BIG BOARD AGREES TO CUT SOME FEES; Governors Back S.E.C. Plan to Reduce Commissions on Smaller Deals MEMBERSHIP VOTE SET Action Would Roll Back '58 Increase of 13.4% -- Cost Study Recommended BIG BOARD AGREES TO CUT SOME FEES | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/allies-bar-rule-of-berlin-access-by-german-reds-agree-that-outright.html | ALLIES BAR RULE OF BERLIN ACCESS BY GERMAN REDS; Agree That Outright Control Would Mean a Forfeiture of Rights in the City ALLES BAR MOVE ON BERLIN ACCESS | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/presidents-joint-statement-at-acapulco.html | Presidents' Joint Statement at Acapulco | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/belgrade-opposes-a-new-balkan-pact.html | BELGRADE OPPOSES A NEW BALKAN PACT | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/ho-chi-minh-to-visit-jakarta.html | Ho Chi Minh to Visit Jakarta | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pushing-of-disks-bared-at-inquiry-chicago-underworld-linked-to.html | PUSHING OF DISKS BARED AT INQUIRY; Chicago Underworld Linked to Leonetti's Ex-Manager -- Singer Explains | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/strike-is-averted-agreement-in-philadelphia-ends-transit-threat.html | STRIKE IS AVERTED; Agreement in Philadelphia Ends Transit Threat | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/g-o-p-chiefs-split-on-state-aid-curb.html | G. O. P. CHIEFS SPLIT ON STATE AID CURB | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/gilbert-g-lagorce.html | GILBERT G. LAGORCE | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/coliseum-crowd-boos-rockefeller-over-tax-policies-governor-pleads.html | COLISEUM CROWD BOOS ROCKEFELLER OVER TAX POLICIES; Governor Pleads for Quiet as Speech Is Interrupted at Sports Exhibition CALLS JEERS NATURAL Says Higher Levies Please Nobody -- Receives Some Cheers During Visit COLISEUM CROWD BOOS ROCKEFELLER | True | By Douglas Dales | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/38-sailboat-classes-to-be-represented-in-oneofakind-regatta.html | 38 Sailboat Classes to Be Represented In One-of-a-Kind Regatta Starting Today | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/messages-of-goodwill-pour-in-to-dulles-at-rate-of-2000-a-day.html | Messages of Goodwill Pour In To Dulles at Rate of 2,000 a Day | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/exports-of-commodities-off-sharply-for-canada.html | Exports of Commodities Off Sharply for Canada | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/masonic-tribute-paid-washington-eulogy-and-wreaths-mark-ceremony-at.html | MASONIC TRIBUTE PAID WASHINGTON; Eulogy and Wreaths Mark Ceremony at Statue on Steps of Federal Hall | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-counselor-on-wedlock-put-on-spot.html | A Counselor On Wedlock Put On Spot | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/polish-reds-try-to-discourage-peasants-hopes-for-emigration-six.html | Polish Reds Try to Discourage Peasants' Hopes for Emigration; Six Officials Visit Eastern Farm Area to Dampen Ardor Brought About by Rumor of Easy Access to U. S. | True | By A. M. Rosenthalspecial To The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jersey-official-expects-jobless-to-stay-high-at-least-until-60.html | Jersey Official Expects Jobless to Stay High at Least Until '60 | True | By George Cable Wrightspecial To The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/watson-in-front-in-jamaica.html | Watson in Front in Jamaica | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/guild-films-elects-director.html | Guild Films Elects Director | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/soviet-modification-on-atom-ban-seen.html | SOVIET MODIFICATION ON ATOM BAN SEEN | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fullmer-gains-majority-decision-over-greaves-in-bruising-fight-at.html | Fullmer Gains Majority Decision Over Greaves in Bruising Fight at Garden; FORMER CHAMPION TAKES 9TH IN ROW Fullmer Beats Greaves With Body Attack and Bulling Tactics -- Injures Hand | True | By Deane McGowen | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fcc-applies-equaltime-rule-to-tv-newscasts-of-candidates-tv.html | F.C.C. Applies Equal-Time Rule To TV Newscasts of Candidates; TV NEWSCASTS GET EQUAL-TIME RULE | True | By Richard F. Shepard | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/n-a-s-d-expels-10-for-violating-rules.html | N. A. S. D. EXPELS 10 FOR VIOLATING RULES | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-s-aloe-slates-offering.html | A. S. Aloe Slates Offering | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/utility-plans-rights.html | Utility Plans Rights | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/police-find-dancer-dead-in-his-hotel.html | POLICE FIND DANCER DEAD IN HIS HOTEL | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/electricity-keeps-heart-going-11-days.html | ELECTRICITY KEEPS HEART GOING 11 DAYS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/st-lawrence-six-on-top-42.html | St. Lawrence Six on Top, 4-2 | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/names-of-relatives-dot-house-payroll.html | NAMES OF RELATIVES DOT HOUSE PAYROLL | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/kimberlyclark-shows-decline-in-profits-in-9-months-to-jan-31.html | Kimberly-Clark Shows Decline In Profits in 9 Months to Jan. 31 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/wood-field-and-stream-note-to-striped-bass-as-you-go-north-be-good.html | Wood, Field and Stream; Note to Striped Bass: As You Go North, Be Good Enough to Stop in Jersey | True | By John W. Randolph | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/brazzaville-riot-toll-98.html | Brazzaville Riot Toll 98 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/blood-unit-plans-party-thursday-to-aid-children-tickets-still.html | Blood Unit Plans Party Thursday To Aid Children; Tickets Still Available at 'Redhead' Benefit for Foundation | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/wall-street-quiet-silence-on-proposal-contrasts-with-bickering-on.html | WALL STREET QUIET; Silence on Proposal Contrasts With Bickering on Rise | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/shartle-anderson.html | Shartle -- Anderson | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/postal-life-co-sets-record.html | Postal Life Co. Sets Record | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/lebanese-rioting-halted.html | Lebanese Rioting Halted | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/turks-on-cyprus-protest-new-pact-1000-students-in-parade-demand.html | TURKS ON CYPRUS PROTEST NEW PACT; 1,000 Students in Parade Demand Isle's Partition TURKS ON CYPRUS PROTEST DECISION | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/door-opens-in-flight-plane-returns-safely.html | Door Opens in Flight; Plane Returns Safely | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mt-holyoke-club-to-raise-funds-at-theatre-fete-march-17-performance.html | Mt. Holyoke Club To Raise Funds At Theatre Fete; March 17 Performance of 'Rashomon' Will Aid Scholarship Students | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/everett-shinns-illustrations-on-display.html | Everett Shinn's Illustrations on Display | True | STUART PRESTON. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-luce-slated-as-envoy-to-rio-administration-is-reported-ready-to.html | MRS. LUCE SLATED AS ENVOY TO RIO; Administration Is Reported Ready to Replace Briggs in Brazilian Post | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/two-german-women-praised.html | Two German Women Praised | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rise-is-voted-teachers-new-canaan-board-approves-300-to-650.html | RISE IS VOTED TEACHERS; New Canaan Board Approves $300 to $650 Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jasper-j-levin.html | JASPER J. LEVIN | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/miss-miriam-e-diehl.html | MISS MIRIAM E. DIEHL | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/macmillan-tells-queen-of-his-trip-he-and-lloyd-brief-her-on-moscow.html | MACMILLAN TELLS QUEEN OF HIS TRIP; He and Lloyd Brief Her on Moscow Visit -- To Start Their Journey Today | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cairo-protests-to-u-n.html | Cairo Protests to U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/burglary-suspect-dies-succumbs-to-bullet-wounds-inflicted-by.html | BURGLARY SUSPECT DIES; Succumbs to Bullet Wounds Inflicted by Policemen | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/negro-may-enter-page-boys-school.html | NEGRO MAY ENTER PAGE BOYS SCHOOL | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/wb-connors-dies-embassy-aide-42-public-affairs-counselor-in-london.html | W.B. CONNORS DIES; EMBASSY AIDE, 42; Public Affairs Counselor in London Was Ex-Official of Information Agency | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/el-salvador-borrows-3-million-for-power-project.html | El Salvador Borrows 3 Million for Power Project | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/grace-reavy-82-exstate-official-civil-service-head-from-37-to-43.html | GRACE REAVY, 82, EX-STATE OFFICIAL; Civil Service Head From '37 to '43 Dies -- Had Been Deputy State Secretary | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/albany-steps-up-banking-talks-slates-conferences-on-monday-albany.html | Albany Steps Up Banking Talks, Slates Conferences on Monday; ALBANY STEPS UP BANK STUDY PACE | True | By Albert L. Kraus | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/6000000-is-goal-of-red-cross-here.html | $6,000,000 IS GOAL OF RED CROSS HERE | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/louisiana-leases-bring-60000000-largest-mineral-bonus-in-states.html | LOUISIANA LEASES BRING $60,000,000; Largest Mineral Bonus in State's History Brings Fiscal Optimism | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/robert-l-m-parks-editor-in-augusta.html | ROBERT L. M. PARKS, EDITOR IN AUGUSTA | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/lowell-pinkerton-64-first-u-s-ambassador-to-the-sudan-is-dead-in.html | LOWELL PINKERTON, 64; First U. S. Ambassador to the Sudan Is Dead in Capital | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/focus-on-germany.html | Focus on Germany | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/u-s-bar-accepts-warrens-action-board-of-governors-agrees-to-the.html | U. S. BAR ACCEPTS WARREN'S ACTION; Board of Governors Agrees to the Resignation He Submitted 2 Months Ago | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/union-nondispute-delays-new-haven.html | UNION NON-DISPUTE DELAYS NEW HAVEN | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/plant-project-dropped.html | Plant Project Dropped | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/beck-freed-on-bond-to-await-sentence.html | BECK FREED ON BOND TO AWAIT SENTENCE | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/atomic-hearings-scheduled.html | Atomic Hearings Scheduled | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-force-rules-alaska-services-proximity-to-siberia-puts-burden-of.html | AIR FORCE RULES ALASKA SERVICES; Proximity to Siberia Puts Burden of New State's Defense on Fliers | True | By Hanson W. Baldwinspecial To the New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/teamster-deficit-union-reports-371764-lag-in-1958-income.html | TEAMSTER DEFICIT; Union Reports $371,764 Lag in 1958 Income | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/olmedo-savitt-and-mackay-enter-national-indoor-tennis-quarterfinals.html | Olmedo, Savitt and MacKay Enter National Indoor Tennis Quarter-Finals; PERUVIAN DOWNS HELDMAN, 6-3, 6-2 Olmedo's Skill Delights Fans -- Drobny and Buchholz Also in Round of 8 | True | By Allison Danzig | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/kubek-fined-for-speeding.html | Kubek Fined for Speeding | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/chiefs-outskate-ravens-3222.html | Chiefs Outskate Ravens, 32-22 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aflcio-shuns-hutcheson-issue-council-tables-ouster-test-on.html | A.F.L.-C.I.O. SHUNS HUTCHESON ISSUE; Council Tables Ouster Test on Carpenters' Leader -- Fall Showdown Likely | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/goody-creditors-form-committee-music-discount-store-owes-more-than.html | GOODY CREDITORS FORM COMMITTEE; Music Discount Store Owes More Than $2,400,000 -- 10 Suppliers Organize | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/road-toll-down-in-state.html | Road Toll Down in State | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/house-on-the-waterfront-on-view.html | House on the Waterfront' on View | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/calendar-strong-with-new-issues-activity-next-week-heavy-for.html | CALENDAR STRONG WITH NEW ISSUES; Activity Next Week Heavy for Holiday Period -- Major Offering 50 Million | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mckiernanterry-picks-chief.html | McKiernan-Terry Picks Chief | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pennypacker-clifton-webb-seen-in-film-at-paramount.html | Pennypacker'; Clifton Webb Seen in Film at Paramount | True | By Bosley Crowther | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/conference-board-elects.html | Conference Board Elects | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/judge-backs-foe-of-farm-allotment.html | JUDGE BACKS FOE OF FARM ALLOTMENT | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nyac-trackmen-favored-tonight-club-to-defend-aau-team-title-at.html | N.Y.A.C. TRACKMEN FAVORED TONIGHT; Club to Defend A.A.U. Team Title at Garden -- Delany Heads Field for Mile | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bardstown-75-favorite-in-137600-widener-handicap-at-hialeah-today.html | Bardstown 7-5 Favorite in $137,600 Widener Handicap at Hialeah Today; THIRTEEN HORSES NAMED FOR RACE Nadir and A Dragon Killer Are Rated as Bardstown's Chief Rivals in Widener | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sikes-wins-twice.html | Sikes Wins Twice | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/black-is-off-to-suez-talks.html | Black Is Off to Suez Talks | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/george-tyler-marries-dr-barbara-j-logan.html | George Tyler Marries Dr. Barbara J. Logan | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/frank-coe-lauds-red-chinas-work-former-u-s-treasury-aide-writes.html | FRANK COE LAUDS RED CHINA'S WORK; Former U. S. Treasury Aide Writes Article in Issue of Peiping Magazine | True | By Robert Alden | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/regina-resnik-bows-as-amneris-at-met.html | REGINA RESNIK BOWS AS AMNERIS AT 'MET' | True | H. C. S. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-conditioner-for-space-ships-solves-two-difficult-problems-wide.html | Air Conditioner for Space Ships Solves Two Difficult Problems; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nicaraguans-bid-whelan-quit.html | Nicaraguans Bid Whelan Quit | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/new-head-coming-to-greek-church-metropolitan-james-will-be.html | NEW HEAD COMING TO GREEK CHURCH; Metropolitan James Will Be Installed as the Orthodox Archbishop in April | True | By George Dugan | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/commodities-steady-index-held-at-843-thursday-unchanged-from.html | COMMODITIES STEADY; Index Held at 84.3 Thursday, Unchanged From Wednesday | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rent-hearing-postponed.html | Rent Hearing Postponed | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/city-stores-co-elects-officer.html | City Stores Co. Elects Officer | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/two-stock-car-records-broken-in-first-races-at-daytona-track.html | Two Stock Car Records Broken In First Races at Daytona Track | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/soviet-group-on-way-to-sudan.html | Soviet Group on Way to Sudan | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/truce-seen-nearer-after-mayor-holds-night-school-talks-end-seen.html | Truce Seen Nearer After Mayor Holds Night School Talks; END SEEN NEARER IN SCHOOL DISPUTE | True | By Leonard Buder | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/packer-elects-president.html | Packer Elects President | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/auto-insurance-politics.html | Auto Insurance Politics | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/ap-robbed-of-9000-2-east-side-gunmen-force-manager-to-open-safe.html | A.&P. ROBBED OF $9,000; 2 East Side Gunmen Force Manager to Open Safe | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/puerto-rico-cold-to-hoffas-drive.html | PUERTO RICO COLD TO HOFFA'S DRIVE | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/leeds-scores-in-billiards.html | Leeds Scores in Billiards | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/alabama-session-ends-members-get-immunity-from-arrest-while-meeting.html | ALABAMA SESSION ENDS; Members Get Immunity From Arrest While Meeting | True | Special to The New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/police-suspend-3-found-by-a-rookie-at-burglary-scene-police-suspend.html | Police Suspend 3 Found by a Rookie At Burglary Scene; POLICE SUSPEND 3 IN BURGLARY CASE | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/frederick-e-taylor.html | FREDERICK E. TAYLOR | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/change-in-commissions-on-stock-sales-shown.html | Change in Commissions On Stock Sales Shown | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/armour-slates-marketing-drive-move-aimed-at-lifting-meat-profits.html | ARMOUR SLATES MARKETING DRIVE; Move Aimed at Lifting Meat Profits -- Chemicals Units Reported Gaining | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aniline-bill-mapped-us-is-said-to-draft-measure-authorizing-sale-of.html | ANILINE BILL MAPPED; U.S. Is Said to Draft Measure Authorizing Sale of Concern | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/laker-five-halts-knicks-116-to-106-baylor-and-garmaker-tally-20.html | LAKER FIVE HALTS KNICKS, 116 TO 106; Baylor and Garmaker Tally 20 Points Each -- Losers Rally in Final Period | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/music-sessions-concerto-spivakovsky-is-heard-as-violin-soloist.html | Music: Sessions Concerto; Spivakovsky Is Heard as Violin Soloist | True | By Howard Taubman | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/yale-track-team-crushes-cornell-unbeaten-elis-take-11-of-13-events.html | YALE TRACK TEAM CRUSHES CORNELL; Unbeaten Elis Take 11 of 13 Events and Win, 76 1/2-32 1/2, in Meet at Coxe Cage | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/expansion-need-denied-by-israel-bengurion-says-nation-can-absorb.html | EXPANSION NEED DENIED BY ISRAEL; Ben-Gurion Says Nation Can Absorb 3,000,000 Persons From Soviet Bloc Lands | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/misses-rawls-and-suggs-tied.html | Misses Rawls and Suggs Tied | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rio-leader-returning-home.html | Rio Leader Returning Home | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/primary-prices-steady-in-week-index-at-1194-of-194749-level-changes.html | PRIMARY PRICES STEADY IN WEEK; Index at 119.4% of 1947-49 Level -- Changes, if Any, Are Counter Balancing | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/paul-fernicola.html | PAUL FERNICOLA | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/city-gets-8-cold-and-brisk-winds-northwest-breezes-continue-as.html | CITY GETS 8 COLD AND BRISK WINDS; Northwest Breezes Continue as Mercury Plummets to Near-Zero in Suburbs DAYS HIGH IS ONLY 23 Pipes Freeze in Raritan and Snow Removal Is Slowed in Central New York | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/to-counteract-inflation-remedy-of-a-balanced-budget-for-fiscal-1960.html | To Counteract Inflation; Remedy of a Balanced Budget for Fiscal 1960 Questioned | True | WILLIAM N. LEONARD | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mi-bella-dama-is-a-hit-spanish-my-fair-lady-has-premiere-in-mexican.html | MI BELLA DAMA' IS A HIT; Spanish 'My Fair Lady' Has Premiere in Mexican City | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/algerians-free-6-frenchmen.html | Algerians Free 6 Frenchmen | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rochester-gets-hawk-center.html | Rochester Gets Hawk Center | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/u-s-could-destroy-soviet-burke-says.html | U. S. COULD DESTROY SOVIET, BURKE SAYS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/paper-strike-called-st-louis-globe-democrat-faces-walkout-today.html | PAPER STRIKE CALLED; St. Louis Globe - Democrat Faces Walkout Today | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/car-output-for-week-setting-months-high.html | Car Output for Week Setting Month's High | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/expert-sees-soviet-ahead-in-space-test.html | EXPERT SEES SOVIET AHEAD IN SPACE TEST | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/new-tv-western-listed-by-n-b-c-bonanza-onehour-series-to-be-seen.html | NEW TV WESTERN LISTED BY N. B. C.; 'Bonanza,' One-Hour Series, to Be Seen Next Season -- Alexander King Signs | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mussolini-pillar-stirs-roman-ire-obelisk-inscribed-to-dux-at-the.html | MUSSOLINI PILLAR STIRS ROMAN IRE; Obelisk, Inscribed to 'Dux,' at the 1960 Olympic Site Becomes National Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/john-winchester-susan-lawrence-will-be-married-student-at-harvard.html | John Winchester, Susan Lawrence Will Be Married; Student at Harvard and Alumna of Spence to Wed in Spring | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/liner-docks-here-after-rough-seas-captain-of-atlantic-reports-huge.html | LINER DOCKS HERE AFTER ROUGH SEAS; Captain of Atlantic Reports Huge Storm -- Fog Slows the Queen Elizabeth | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/patty-wilson-capture-title.html | Patty-Wilson Capture Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/vinylcoated-fabrics-slump.html | Vinyl-Coated Fabrics Slump | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dartmouth-and-princeton-score-remain-unbeaten-in-ivy-league-indians.html | Dartmouth and Princeton Score, Remain Unbeaten in Ivy League; Indians Rout Penn Quintet, 73-57, and Tigers Top Harvard, 61-56, for Tenth Victories -- Yale Sinks Columbia | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/u-s-steel-acquires-2-sites.html | U. S. Steel Acquires 2 Sites | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aga-khan-iii-reburied-ismailis-gather-for-rites-at-mausoleum-on-the.html | AGA KHAN III REBURIED; Ismailis Gather for Rites at Mausoleum on the Nile | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/athens-hails-premier.html | Athens Hails Premier | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/no-increase-due-in-customs-police-augmented-budget-will-be-used-for.html | NO INCREASE DUE IN CUSTOMS POLICE; Augmented Budget Will Be Used for Regular Agents, House Group Is Told | True | By George Home | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/schneour-is-dead-a-poet-novelist-author-of-60-volumes-in-hebrew-or.html | SCHNEOUR IS DEAD; A POET, NOVELIST; Author of 60 Volumes in Hebrew or Yiddish Wrote for The Daily Forward | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/middlebury-wins-two-ski-events-scores-in-crosscountry-and-downhill.html | MIDDLEBURY WINS TWO SKI EVENTS; Scores in Cross-Country and Downhill to Gain Big Lead in Eastern College Meet | True | By Lincoln A. Werdenspecial To The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/house-in-flushing-is-sold-to-investor.html | HOUSE IN FLUSHING IS SOLD TO INVESTOR | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bathgate-finds-assist-was-really-an-error.html | Bathgate Finds Assist Was Really an Error | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/birdland-suspect-denies-guilt.html | Birdland Suspect Denies Guilt | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bridge-is-opened-across-colorado-span-over-glen-canyon-in-arizona.html | BRIDGE IS OPENED ACROSS COLORADO; Span Over Glen Canyon in Arizona Is a Part of Federal Dam Project | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nathan-bloom.html | NATHAN BLOOM | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mr-kennedy-on-immigration.html | Mr. Kennedy on Immigration | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nancy-n-towner-is-engaged-to-wed.html | Nancy N. Towner Is Engaged to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/injury-to-a-u-s-player-sets-off-fight-in-contest-won-by-swedish-six.html | Injury to a U. S. Player Sets Off Fight In Contest Won by Swedish Six, 3 to 1 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/governor-calls-tax-rise-overdue-stepping-up-drive-for-public.html | GOVERNOR CALLS TAX RISE OVERDUE; Stepping Up Drive for Public Support, He Denies Plan Would 'Soak the Poor' | True | By McCandlish Phillipsspecial To The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/n-y-central-elevates-aide.html | N. Y. Central Elevates Aide | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/police-jury-acts-hands-up-sealed-indictment-in-corruption-inquiry.html | POLICE JURY ACTS; Hands Up Sealed Indictment in Corruption Inquiry | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cranes-break-second-egg.html | Cranes Break Second Egg | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/p-s-c-aide-to-retire.html | P. S. C. Aide to Retire | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/action-is-scored.html | Action Is Scored | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/indian-reds-win-point-kerala-schoolcontrol-bill-approved-by.html | INDIAN REDS WIN POINT; Kerala School-Control Bill Approved by President | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/equitable-life-elects-eleven.html | Equitable Life Elects Eleven | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/guineas-flag-joins-array-u-n.html | Guinea's Flag Joins Array U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/treasury-shortterm-loan-cost-cut-for-2d-week-in-succession.html | Treasury Short-Term Loan Cost Cut for 2d Week in Succession | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/poverty-linked-to-mental-ills-incidence-of-ailment-higher-in.html | POVERTY LINKED TO MENTAL ILLS; Incidence of Ailment Higher in Lower-Pay Groups, Yorkville Study Finds | True | By Emma Harrison | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fog-delays-elizabeth.html | Fog Delays Elizabeth | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/apartment-house-in-54th-st-slated-group-of-builders-takes-plot-near.html | APARTMENT HOUSE IN 54TH ST. SLATED; Group of Builders Takes Plot Near Park Avenue -- Investor Is Active | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pakistan-will-seek-foreign-investors.html | PAKISTAN WILL SEEK FOREIGN INVESTORS | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/decoy-safe-masks-15000-burglary-l-i-thieves-replace-real-one-in.html | DECOY SAFE MASKS $15,000 BURGLARY; L. I. Thieves Replace Real One in Store's Window With Wood Model | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/daughter-drops-nehru-from-top-party-group.html | Daughter Drops Nehru From Top Party Group | True | Special to The New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/manila-will-win-some-of-claims-bohlen-taking-to-philippines-offer.html | MANILA WILL WIN SOME OF CLAIMS; Bohlen Taking to Philippines Offer of 2 U. S. Payments and a Military Accord | True | By William J. Jordenspecial to the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sukarno-seeks-greater-power-asks-return-to-indonesias-first-charter.html | SUKARNO SEEKS GREATER POWER; Asks Return to Indonesia's First Charter to Promote 'Guided Democracy' | True | By Bernard Kalbspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/subway-union-to-meet-10-units-in-council-may-vote-next-month-on.html | SUBWAY UNION TO MEET; 10 Units in Council May Vote Next Month on Strike | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/woman-indicted-in-death-plot.html | Woman Indicted in Death Plot | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/stratton-chided-for-toast.html | Stratton Chided for Toast | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/price-index-rises-to-record-in-city-food-costs-lead-january-climb.html | PRICE INDEX RISES TO RECORD IN CITY; Food Costs Lead January Climb -- National Level Continues Stability | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/laurence-housman-93-dead-was-author-of-victoria-regina-playwright.html | Laurence Housman, 93, Dead; Was Author of 'Victoria Regina'; Playwright Fought 'Overdone Propriety' and Censorship -- Noted Poet's Brother | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/foreign-affairs-the-cyprus-settlement-and-other-quarrels.html | Foreign Affairs; The Cyprus Settlement -- and Other Quarrels | True | By C. L. Sulzberger | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/cornell-routs-brown.html | Cornell Routs Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/officer-made-director-of-torrington-company.html | Officer Made Director Of Torrington Company | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/state-lottery-urged-fino-asks-governor-to-put-issue-to-referendum.html | STATE LOTTERY URGED; Fino Asks Governor to Put Issue to Referendum | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/seminary-goes-atomic-nuclear-physicist-to-lecture-at-union.html | SEMINARY GOES ATOMIC; Nuclear Physicist to Lecture at Union Theological | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/national-index-firm-price-index-rises-to-record-in-city.html | National Index Firm; PRICE INDEX RISES TO RECORD IN CITY | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/market-boils-up-to-historic-highs-big-gains-posted-in-nearly-every.html | MARKET BOILS UP TO HISTORIC HIGHS; Big Gains Posted In Nearly Every Major Group -- Oil, Electrical Issues Cautious AVERAGE SURGES 4.04 Little Two Car Makers Hit -- Thiokol Advances 5 3/8 and Kennecott 4 3/8 MARKET BOILS UP TO HISTORIC HIGHS | True | By Burton Crane | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/oldcrop-cotton-surges-forward-gains-run-to-80c-a-bale-far-months.html | OLD-CROP COTTON SURGES FORWARD; Gains Run to 80c a Bale - Far Months Dip 5 to 15c -- Situation Confusing | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/city-defers-move-on-power-plants-foes-and-backers-of-con-ed-deal.html | CITY DEFERS MOVE ON POWER PLANTS; Foes and Backers of Con Ed Deal Jam Long Hearing CITY DEFERS MOVE ON POWER PLANTS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/new-president-named-by-rockland-builders.html | New President Named By Rockland Builders | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/road-buys-75-engines-gm-gets-union-pacific-order-for-19-million-in.html | ROAD BUYS 75 ENGINES; G.M. Gets Union Pacific Order for 19 Million in Locomotives | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/child-to-mrs-wattenberg.html | Child to Mrs. Wattenberg | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/u-s-limits-use-of-jet-altimeter-new-device-held-inadequate-in-bad.html | U. S. LIMITS USE OF JET ALTIMETER; New Device Held Inadequate in Bad Weather Landings -- Airline to Comply | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/political-decisions-in-iran.html | Political Decisions in Iran | True | ALI GHOLI ARDALAN | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/9-named-in-france-to-basiclaw-body.html | 9 NAMED IN FRANCE TO BASIC-LAW BODY | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tower-aide-blamed-for-near-collision.html | TOWER AIDE BLAMED FOR NEAR COLLISION | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tribute-to-herbert-greenwald.html | Tribute to Herbert Greenwald | True | EDWARD JAMES MATHEWS | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/denise-delaney-is-future-bride-nuptials-in-fall-new-rochelle-alumna.html | Denise Delaney Is Future Bride; Nuptials in Fall; New Rochelle Alumna and Charles E. Smith Engaged to Marry | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/two-fund-raisers-accused-of-fraud-public-relations-employes-charged.html | TWO FUND RAISERS ACCUSED OF FRAUD; Public Relations Employes Charged With Posing as Police in Westchester | True | By John W. Stevensspecial To The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/west-indies-out-at-146-pakistani-bowlers-excel-in-cricket-test-at.html | WEST INDIES OUT AT 146; Pakistani Bowlers Excel in Cricket Test at Karachi | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/girls-17-get-jail-in-bomb-threats-3-upstate-given-6-months-for.html | GIRLS, 17, GET JAIL IN BOMB THREATS; 3 Upstate Given 6 Months for Phone Calls to School -4th, 16, Put on Probation | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/pratt-routs-hartford-63-46.html | Pratt Routs Hartford, 63 - - 46 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/henry-n-kindler-59-a-lawyer-engineer.html | HENRY N. KINDLER, 59, A LAWYER, ENGINEER | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tunnel-blast-fatal-worker-killed-and-3-hurt-in-livingston-manor.html | TUNNEL BLAST FATAL; Worker Killed and 3 Hurt in Livingston Manor | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/philodendron-favored-over-flowering-plant.html | Philodendron Favored Over Flowering Plant | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/city-cracks-down-on-slum-owners-2-buildings-on-115th-st-get.html | CITY CRACKS DOWN ON SLUM OWNERS; 2 Buildings on 115th St. Get Electricity After Visit to Agent by Hulan Jack AID FROM PUBLIC ASKED Investigation Unit Requests Tips in '24-Hour' Search for Absent Manager | True | By Edith Evans Asbury | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/exploration-in-moscow.html | Exploration in Moscow | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/james-m-coyle-jr.html | JAMES M. COYLE JR. | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/radar-device-in-test-car-by-gm-warns-driver-of-road-hazards.html | Radar Device in Test Car by G.M. Warns Driver of Road Hazards | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/stanley-thompson-city-editor-of-philadelphia-bulletin-dead.html | Stanley Thompson, City Editor Of Philadelphia Bulletin, Dead | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dulles-is-started-on-xray-therapy-treatment-well-tolerated-doctors.html | DULLES IS STARTED ON X-RAY THERAPY; Treatment 'Well Tolerated' -- Doctors Believe Cancer Is Limited to Abdomen | True | Special to The New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/liddy-kansas-state-aide.html | Liddy Kansas State Aide | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/at-town-hall-paganini-quartet-returns-chamber-music-to-precincts-of.html | At Town Hall; Paganini Quartet Returns Chamber Music to Precincts of 43d Street | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/goldilocks-ends-run-here-feb-28-closing-after-4-months-at.html | GOLDILOCKS ENDS RUN HERE FEB. 28; Closing After 4 Months at Lunt-Fontanne -- 'Ballets Africains' Moving There | True | By Arthur Gelb | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sir-george-beharrell.html | SIR GEORGE BEHARRELL | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/34-teams-in-olympic-soccer.html | 34 Teams in Olympic Soccer | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/family-service-unit-to-gain-april-1516.html | Family Service Unit To Gain April 15-16 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/dc7c-crashes-no-one-hurt.html | DC-7C Crashes; No One Hurt | True | Special to The New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fire-delays-train-blaze-in-pennsylvania-mail-car-put-out-in-jersey.html | FIRE DELAYS TRAIN; Blaze in Pennsylvania Mail Car Put Out in Jersey | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/2-services-for-reed-rites-today-in-capital-and-in-dunkirk-n-y.html | 2 SERVICES FOR REED; Rites Today in Capital and in Dunkirk, N. Y., Tomorrow | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/troops-sent-to-nyasaland.html | Troops Sent to Nyasaland | True | Special to The New York Times | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/aetnastandard-stockholders-approve-purchase-of-company-by-blawknox.html | AETNA-STANDARD; Stockholders Approve Purchase of Company by Blaw-Knox | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/jimenez-shoots-67-for-136-and-leads-by-stroke-in-open.html | Jimenez Shoots 67 For 136 and Leads By Stroke in Open | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/shop-talk-madetoorder-with-french-fabrics.html | Shop Talk; Made-to-Order With French Fabrics | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/national-lead-co-posts-drop-in-net-58-profits-fell-to-365-a-share.html | NATIONAL LEAD CO. POSTS DROP IN NET; ' 58 Profits Fell to $3.65 a Share, From $4.64 -- Upswing Reported COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/inflation-peril-seen-u-s-steel-chief-says-labors-demands-are.html | INFLATION PERIL SEEN; U. S. Steel Chief Says Labor's Demands Are Excessive | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/claudio-arrau-scores-in-piano-recital.html | Claudio Arrau Scores in Piano Recital | True | ERIC SALZMAN. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/hungarian-rebel-leader-bows-praises-the-communist-regime-beta.html | Hungarian Rebel Leader Bows; Praises the Communist Regime; Beta Kovacs, Minister Under Nagy, Lauds Post-Revolt Efforts of Government | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/costello-loses-his-citizenship-for-hiding-bootlegging-in-1925.html | Costello Loses His Citizenship For Hiding Bootlegging in 1925; Deportation Is the Next Step for Gambler, Now in Jail for Evading Taxes CITIZENSHIP RIGHT LOST BY COSTELLO | True | By Edward Ranzal | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/builder-acquires-site-in-riverdale-10story-house-is-planned-on.html | BUILDER ACQUIRES SITE IN RIVERDALE; 10-Story House Is Planned on Arlington Avenue -- Blockfront Is Sold | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/yanks-always-well-fortified-behind-plate-team-has-had-top-catcher.html | Yanks Always Well Fortified Behind Plate; Team Has Had Top Catcher for Last Thirty Years Blanchard Likely to Succeed -- Barry Is New Prospect | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/spaak-asks-firm-stand-says-it-would-make-russians-back-down-on.html | SPAAK ASKS FIRM STAND; Says It Would Make Russians Back Down on Berlin | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mrs-constable-wins-beats-mrs-simonin-to-reach-squash-racquets-final.html | MRS. CONSTABLE WINS; Beats Mrs. Simonin to Reach Squash Racquets Final | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/delays-on-pennsy-mainline.html | Delays on Pennsy Mainline | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/downs-paces-8466-rout.html | Downs Paces 84-66 Rout | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/oscar-j-wile-led-browne-vintners.html | OSCAR J. WILE, LED BROWNE VINTNERS | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/everett-f-gidley-mortgage-broker.html | EVERETT F. GIDLEY, MORTGAGE BROKER | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/fire-kills-3-young-girls.html | Fire Kills 3 Young Girls | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/kenyas-europeans-adamant-on-rights.html | KENYA'S EUROPEANS ADAMANT ON RIGHTS | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/canada-abandons-military-jet-plan-ends-400-million-project-for.html | CANADA ABANDONS MILITARY JET PLAN; Ends 400 Million Project for Arrow Interceptors in View of Missile Gains | True | By Raymond Daniellspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/idle-miners-wait-on-belgian-talks-glum-strikers-in-borinage-region.html | IDLE MINERS WAIT ON BELGIAN TALKS; Glum Strikers in Borinage Region Want Reassurance on Plan to Close Pits | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/n-y-us-quintet-is-sixth-selected-for-n-i-t-berth.html | N. Y. U.'s Quintet Is Sixth Selected For N. I. T. Berth | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/us-geographer-to-join-dutch-fete-for-hudson.html | U.S. Geographer to Join Dutch Fete for Hudson | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/mayor-condemns-tax-on-payrolls-stands-by-plan-for-bet-levy-mahoney.html | MAYOR CONDEMNS TAX ON PAYROLLS; Stands by Plan for Bet Levy -- Mahoney Offers to Meet With Him in Albany MAYOR CONDEMNS TAX ON PAYROLLS | True | By Charles G. Bennett | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sperryhutchinson-co-elevates-a-high-officer.html | Sperry-Hutchinson Co. Elevates a High Officer | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/air-accord-seen-by-britain-soviet-reciprocal-service-between-london.html | AIR ACCORD SEEN BY BRITAIN, SOVIET; Reciprocal Service Between London and Moscow Held Likely at Early Date | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/no-1-turkish-cypriote-dr-fazil-kutchuk.html | No. 1 Turkish Cypriote; Dr. Fazil Kutchuk | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/tax-unit-defends-greenwich-zones-private-board-denies-rules-prevent.html | TAX UNIT DEFENDS GREENWICH ZONES; Private Board Denies Rules Prevent Middle - Income People From Building | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/players-seek-aid-in-pension-talks-court-asked-to-let-major-leaguers.html | PLAYERS SEEK AID IN PENSION TALKS; Court Asked to Let Major Leaguers' Lawyer Take Part in Negotiations | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/trumpeter-arrested-chet-baker-is-charged-with-possessing-marijuana.html | TRUMPETER ARRESTED; Chet Baker Is Charged With Possessing Marijuana | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/stocks-in-london-show-slight-rise-highly-selective-buying-aids.html | STOCKS IN LONDON SHOW SLIGHT RISE; Highly Selective Buying Aids Industrials -- Bill Rate Rise Hits Gilt Edges | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/bellevue-unit-is-100-today.html | Bellevue Unit Is 100 Today | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/singer-and-husband-remodel-2-floors-of-building-here.html | Singer and Husband Remodel 2 Floors of Building Here | True | By Rita Reif | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/knights-in-firstplace-tie.html | Knights in First-Place Tie | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/marshall-is-better-but-his-condition-remains-serious-doctor-says.html | MARSHALL IS BETTER; But His Condition Remains 'Serious,' Doctor Says | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/curtailed-service-protested.html | Curtailed Service Protested | True | MARK FREEMAN | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rehabilitation-unit-picks-aides.html | Rehabilitation Unit Picks Aides | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/reports-of-latest-developments-here-in-the-bond-field-trend-is.html | Reports of Latest Developments Here in the Bond Field; TREND IS BULLISH IN BOND MARKET Mood Prevails on All Types as Week Ends -- Heavy Placements Noted | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/brangan-and-burns-star.html | Brangan and Burns Star | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/food-city-weathers-bakery-strike-walkout-cuts-supply-of-jewish-rye.html | Food: City Weathers Bakery Strike; Walkout Cuts Supply of Jewish Rye Bread and Pumpernickel Closing of Chain Affects Brooklyn Residents -- Recipe Is Offered | True | By June Owen | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/oklahoma-oil-price-cut.html | Oklahoma Oil Price Cut | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/peru-fights-devaluation.html | Peru Fights Devaluation | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/meyner-on-way-to-caracas.html | Meyner on Way to Caracas | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/a-painter-returns-georgina-klitgards-work-seen-here-in-exhibition-a.html | A Painter Returns; Georgina Klitgard's Work Seen Here in Exhibition After 20-Year Absence | True | By Howard Devree | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/interest-rates-an-analysis-of-factors-that-can-push-effective.html | Interest Rates; An Analysis of Factors That Can Push Effective Levels Above Legal Ceiling | True | By John S. Tompkins | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/castro-charges-us-interference-cuban-chief-says-it-has-gone-on-for.html | CASTRO CHARGES U.S. INTERFERENCE; Cuban Chief Says It Has Gone On for 50 Years -- Calls Sugar Policy a Threat | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/catrala-names-vice-president.html | Catrala Names Vice President | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/sidelights-new-businesses-set-a-record.html | Sidelights; New Businesses Set a Record | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/g-e-sends-birthday-greetings-to-brazilian-railway.html | G. E. Sends Birthday Greetings to Brazilian Railway | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/rhodesian-party-to-disband.html | Rhodesian Party to Disband | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nasser-welcomes-tito-yugoslav-president-starts-10day-visit-to-cairo.html | NASSER WELCOMES TITO; Yugoslav President Starts 10-Day Visit to Cairo | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/4-indicted-in-shooting-3-men-and-girl-accused-in-attack-on-jersey.html | 4 INDICTED IN SHOOTING; 3 Men and Girl Accused in Attack on Jersey Police | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/canadian-six-wins-by-201.html | Canadian Six Wins by 20-1 | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/george-archainbaud.html | GEORGE ARCHAINBAUD | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/nixons-vacation-plan-gives-meany-a-chuckle.html | Nixon's Vacation Plan Gives Meany a Chuckle | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/theatre-club-meets-tuesday.html | Theatre Club Meets Tuesday | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/besso-herbsman.html | Besso -- Herbsman | True | | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/de-sapio-foe-freed-on-license-charge.html | DE SAPIO FOE FREED ON LICENSE CHARGE | True | | 1987-01-07 | RE0000323043 | RE0000323043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/child-aid-head-named-gomberg-to-direct-plans-for-white-house.html | CHILD AID HEAD NAMED; Gomberg to Direct Plans for White House Conference | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/experts-advocate-sterilization-plan.html | EXPERTS ADVOCATE STERILIZATION PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-21 | 1959-02-21 | https://www.nytimes.com/1959/02/21/archives/eisenhower-joins-mexico-in-accord-on-rio-grande-dam-he-and-lopez.html | EISENHOWER JOINS MEXICO IN ACCORD ON RIO GRANDE DAM; He and Lopez Mateos Agree to Proceed With Diablo Project on Border ECONOMIC TIES PLEDGED Presidents Outline Widening of Collaboration to Solve Their Mutual Problems EISENHOWER JOINS MEXICO IN ACCORD | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323043 | RE0000323043 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/souvenirs-will-grow-from-seed-proper-sowing-and-care-give-the.html | SOUVENIRS WILL GROW FROM SEED; Proper Sowing and Care Give the Traveler Living Mementos | True | By Barbara B. Paine | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/capt-reuben-b-coffey.html | CAPT. REUBEN B. COFFEY | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/long-fight-looms-in-du-pont-action-antitrust-suit-fashions-an.html | LONG FIGHT LOOMS IN DU PONT ACTION; Antitrust Suit Fashions an Economic Knot That May Take Years to Untie | True | By Austin Wehrwein | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-woodhull-becomes-bride-attended-by-5-student-of-nursing-is-wed.html | Miss Woodhull Becomes Bride; Attended by 5; Student of Nursing Is Wed in Scarsdale to Karel J. Malavany | True | :pec:lal to Tile New york Tlles. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kerr-to-coach-emporia-nine.html | Kerr to Coach Emporia Nine | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philip-reaches-singapore.html | Philip Reaches Singapore | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hockey-referees-take-blame-in-player-fights.html | Hockey Referees Take Blame in Player Fights | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chase-halts-dinner-two-policemen-interrupted-seize-burglary.html | CHASE HALTS DINNER; Two Policemen Interrupted -Seize Burglary Suspects | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/olsen-triumphs-in-miami-sailing-connecticut-skipper-takes-both.html | OLSEN TRIUMPHS IN MIAMI SAILING; Connecticut Skipper Takes Both Heats on Corrected Time in Catamaran | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/discrimination-unit-opposed-in-congress.html | DISCRIMINATION UNIT OPPOSED IN CONGRESS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/aviation-pioneer-will-be-94-today-george-f-myers-sought-to-patent.html | AVIATION PIONEER WILL BE 94 TODAY; George F. Myers Sought to Patent 'Copter in 1897 -- Flew Plane in 1909 | True | By Milton Esterow | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/35000-write-mayor-on-citys-tax-crisis-thousands-write-wagner-on-tax.html | 35,000 Write Mayor On City's Tax Crisis; THOUSANDS WRITE WAGNER ON TAXES | True | By Charles G. Bennett | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-mcmahon-engaged.html | Miss McMahon Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wheeler-sailing-victor-scores-again-in-frostbite-races-at-indian.html | WHEELER SAILING VICTOR; Scores Again in Frostbite Races at Indian Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/driver-training-in-city-is-scored-cutback-attacked-as-trend-to.html | DRIVER TRAINING IN CITY IS SCORED; Cutback Attacked as Trend to School Courses Rises Elsewhere in State | True | By Bernard Stengren | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/meshnicklow.html | Meshnick--Low | True | Special to Tile New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/neji-is-fifth-in-chase-u-s-champion-suffers-third-straight-loss-in.html | NEJI IS FIFTH IN CHASE; U. S. Champion Suffers Third Straight Loss in Europe | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/giants-to-play-eagles-aug-15.html | Giants to Play Eagles Aug. 15 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/valerie-tishman-senior-at-smith-will-be-married-realty-mans.html | Valerie Tishman, Senior at Smith, Will Be Married; Realty Man's Daughter Engaged to Charles Diker, Harvard '56 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kikujis-women-thousand-cranes-by-yasunari-kawataba-translated-by.html | Kikuji's Women; THOUSAND CRANES. By Yasunari Kawataba. Translated by Edward Seidensticker from the Japanese, "Sembazuru." Drawings by Fumi Komatsu. 147 pp. New York: Alfred A. Knopf. $3. | True | By Siegfried Mandel | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/army-transport-aide-named.html | Army Transport Aide Named | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-disney-dilemma-fright-is-a-problem-in-sleeping-beauty-film.html | A DISNEY DILEMMA; Fright Is a Problem in 'Sleeping Beauty' Film | True | By Bosley Crowther | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/income-as-factor-in-cancer-sifted-37000-victims-are-studied-in.html | INCOME AS FACTOR IN CANCER SIFTED; 37,000 Victims Are Studied in Buffalo -- U. S. Survey Finds Some Connection | True | By Robert K. Plumb | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-white-mans-faith-things-fall-apart-by-chinua-achebe-215-pp-new.html | The White Man's Faith; THINGS FALL APART. By Chinua Achebe. 215 pp. New York: McDowell, Obolensky. $3.75. | True | SELDEN RODMAN. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/grip-welsh.html | Grip -Welsh | True | Special to The New York Times | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/faith-should-not-bar-kennedy-as-a-candidate-dr-mark-says.html | Faith Should Not Bar Kennedy As a Candidate, Dr. Mark Says | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spread-of-slums-in-city-foreseen-gray-belt-of-decay-likely-to-grow.html | SPREAD OF SLUMS IN CITY FORESEEN; ' Gray Belt' of Decay Likely to Grow, Study of Trends in 12 Regions Finds | True | By Homer Bigart | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/business-courses-get-refinements-executives-studies-acquire-polish.html | BUSINESS COURSES GET REFINEMENTS; Executives' Studies Acquire Polish From Experiences in the Recession | True | By William M. Freeman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/janet-cooperman-is-bride.html | Janet Cooperman Is Bride | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/from-the-rice-bowl.html | From the Rice Bowl | True | By Craig Claiborne | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lynne-owen-to-be-bride.html | Lynne Owen to Be Bride | True | pecLal to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | ERNEST R. BARRA | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/high-praise.html | HIGH PRAISE | True | S. J. BERNSTOCK, | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pucillo-paces-wolfpack.html | Pucillo Paces Wolfpack | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/camera-notes-filtered-projection-aid-in-color-screening.html | CAMERA NOTES; Filtered Projection Aid In Color Screening | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/school-gets-minerals-10000specimen-collection-is-given-to-bryn-mawr.html | SCHOOL GETS MINERALS; 10,000-Specimen Collection Is Given to Bryn Mawr | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-not-creative.html | " NOT CREATIVE" | True | MARYLYN GOLD. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/max-b-hudson.html | MAX B. HUDSON | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brooklyn-cadet-wins-prize.html | Brooklyn Cadet Wins Prize | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tiger-staff-at-full-strength.html | Tiger Staff at Full Strength | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mr-olivet-wins-at-oaklawn.html | Mr. Olivet Wins at Oaklawn | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boycott-hoffa-canadian-asks.html | Boycott Hoffa, Canadian Asks | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jane-a-irola-is-bride-in-church-in-capitai.html | Jane A irola Is Bride In Church in Capital | True | special to The New York TIn. { | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/u-n-asked-to-aid-in-birth-control-world-planned-parenthood-group.html | U. N. ASKED TO AID IN BIRTH CONTROL; World Planned Parenthood Group Urges Wide Program to Curb Population Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tile-is-designed-to-retard-flame-armstrong-cork-reports-its.html | TILE IS DESIGNED TO RETARD FLAME; Armstrong Cork Reports Its Acoustical Product Will Resist Fire Two Hours | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/henry-ruston-to-wed-janet-ruth-margulies.html | Henry Ruston to Wed Janet Ruth Margulies | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/texts-of-speeches-by-khrushchev-and-macmillan-in-moscow.html | Texts of Speeches by Khrushchev and Macmillan in Moscow | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/clues-to-the-washington-paradox-a-historian-takes-a-fresh-look-at.html | Clues to the Washington Paradox; A historian takes a fresh look at the aristocrat and the man of property who was among the first to rebel against British rule. | True | By Richard B. Morris | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-harder-to-execute.html | ' HARDER TO EXECUTE' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HARRY L. MURRAY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-macmillan-goes-to-moscow-as-seen-by-.html | ' MACMILLAN GOES TO MOSCOW -- AS SEEN BY . . .' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/delaware-downs-bucknell.html | Delaware Downs Bucknell | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/personality-champion-of-the-iron-horse-forgash-is-striving-to-help.html | Personality: Champion of the Iron Horse; Forgash Is Striving to Help Railways, Curb Truckers | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/manhattan-five-sinks-army-9477-61-fouls-are-called-in-game-cadet.html | MANHATTAN FIVE SINKS ARMY, 94-77; 61 Fouls Are Called in Game -- Cadet Sextet Topples New Hampshire, 3-1 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/haitians-denied-exit-authorities-cancel-permits-aliens-not-affected.html | HAITIANS DENIED EXIT Authorities Cancel Permits -- Aliens Not Affected | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/showdown-on-labor-looms-in-congress-aflcio-stand-on-union-curbs.html | SHOWDOWN ON LABOR LOOMS IN CONGRESS; A.F.L.-C.I.O. Stand on Union Curbs Jeopardizes Anti-Corruption Law Proposed By Administration | True | By Arthur Krock | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/medlinskyackerman.html | Medlinsky Ackerman | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harrimans-w-returns-from-the-political-war.html | Harriman's W. Returns From the Political War | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chill-thrills.html | Chill Thrills | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wendy-valentine-to-wed.html | Wendy Valentine to Wed | True | pecial to 'le New York Times, | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/he-gave-them-a-big-show-for-their-money-jim-fisk-the-career-of-an.html | He Gave Them a Big Show for Their Money; JIM FISK: The Career of an Improbable Rascal. By W. A. Swanberg. Illustrated. 310 pp. New York: Charles Scribner's Sons. $4.50. | True | By M. R. Werner | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pope-to-revive-role-he-will-take-part-in-lenten-stations-in-parish.html | POPE TO REVIVE ROLE; He Will Take Part in Lenten Stations in Parish Churches | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/robeson-at-moscow-meeting.html | Robeson at Moscow Meeting | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/city-bridge-pair-wins-mixed-title-dr-portenar-teams-with-mrs-walker.html | CITY BRIDGE PAIR WINS MIXED TITLE; Dr. Portenar Teams With Mrs. Walker to Defeat 217 -- Open Match Is On | True | By George Rapee | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/herman-feldman-yarn-processor-79.html | HERMAN FELDMAN, YARN PROCESSOR, 79 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-views-on-secretary-dulles.html | TWO VIEWS ON SECRETARY DULLES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/westchester-scores-beats-meadow-brook-in-polo-new-york-a-c-wins.html | WESTCHESTER SCORES; Beats Meadow Brook in Polo -- New York A. C. Wins | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/9-youths-in-court-in-narcotics-case-2-college-students-among-those.html | 9 YOUTHS IN COURT IN NARCOTICS CASE; 2 College Students Among Those Arraigned in Wake of 2 Raids in Bronx | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thirdperiod-tally-enables-leafs-six-to-tie-rangers-11-leafs-late.html | Third-Period Tally Enables Leafs' Six To Tie Rangers, 1-1; LEAFS' LATE GOAL TIES RANGERS, 1-1 | True | By United Press International. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-constable-victor-in-u-s-sqash-racquets.html | Mrs. Constable Victor In U. S. Squash Racquets | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-bars-ads-on-bingo-summerfield-cites-legal-ban-on-lottery-in-the.html | U.S. BARS ADS ON BINGO; Summerfield Cites Legal Ban on Lottery in the Mails | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/of-a-bankdel-wed-in-upperville-to-hector-makethan-jr-davidson.html | O'f' a '..Bank'.'{;del; Wed' in Upperville to Hector MaKethan Jr., Davidson Alumnus | True | l to Tle .w Yor 'lmu, ' | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/science-in-review-vanguards-weather-eyes-offer-promise-of-a-better.html | SCIENCE IN REVIEW; ' Vanguard's Weather Eyes Offer Promise Of a Better System of Forecasting | True | By William L. Laurence | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/george-burbach-dead-exhead-of-radiotv-station-of-st-louis.html | GEORGE BURBACH DEAD; Ex-Head of Radio-TV Station of St. Louis Post-Dispatch | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/health-aides-going-to-lima.html | Health Aides Going to Lima | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mr-macmillans-pilgrimage.html | Mr. Macmillan's Pilgrimage | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/gallic-panorama-hits-scored-by-four-new-features-opinion-on-law.html | GALLIC PANORAMA; Hits Scored by Four New Features -- Opinion on 'Law' -- Other Items | True | By Cynthia Grenier | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/son-to-mrs-tarrant-jr.html | Son to Mrs. Tarrant Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/smuggling-laid-to-10-germans.html | Smuggling Laid to 10 Germans | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/westchester-will-offer-its-parkways-to-state.html | Westchester Will Offer Its Parkways to State | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/u-s-man-gets-scottish-isle.html | U. S. Man Gets Scottish Isle | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sibylline-syllables-apply-the-law-of-political-syllabification-and.html | Sibylline Syllables; Apply the Law of Political Syllabification and you know who'll be our next President. | True | By Jack Doherty | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cecil-eastman.html | CECIL EASTMAN | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/vox-populi.html | Vox Populi | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-ledbetter-3d-has-son.html | Mrs. Ledbetter 3d Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/2-still-tied-for-lead.html | 2 Still Tied for Lead | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dancer-hanover-105000-question-is-going-to-races-pacer-prepares-for.html | Dancer Hanover: $105,000 Question Is Going to Races; Pacer Prepares for First Season at Jersey Farm | True | By William R. Conklin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cubas-bid-for-visitors.html | CUBA'S BID FOR VISITORS | True | By R. Hart Phillips | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brazil-seeks-aid-in-u-s-this-week-fell-short-of-her-pledges-to-curb.html | BRAZIL SEEKS AID IN U. S. THIS WEEK; Fell Short of Her Pledges to Curb Inflation When She Got Loan in 1958 | True | By Juan de Onis | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mental-ills-linked-to-season-of-birth.html | MENTAL ILLS LINKED TO SEASON OF BIRTH | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dress-strike-chief-is-beaten-in-jersey-leader-of-strike-beaten-in.html | Dress Strike Chief Is Beaten in Jersey; LEADER OF STRIKE BEATEN IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/accelerated-training-big-leaguers-will-have-a-week-less-to-get-into.html | Accelerated Training Big Leaguers Will Have a Week Less to Get Into Shape This Spring | True | By Roscoe McGowen | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tradition-has-a-day-academy-opens-annual-african-sculpture.html | TRADITION HAS A DAY; Academy Opens Annual -- African Sculpture | True | By Howard Devree | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tax-rise-worries-savings-bankers-mutual-thrift-institutions-hope.html | TAX RISE WORRIES SAVINGS BANKERS; Mutual Thrift Institutions Hope Congress Will Not Vote a Change in Status | True | By Albert L. Kraus | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-facilities-sought.html | New Facilities Sought | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-brief.html | IN BRIEF | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/carole-sahn-married-to-douglas-j-sheut.html | Carole Sahn Married To Douglas J. Sheut | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/defense-aide-salutes-medicine-as-growing-ally-of-the-military.html | Defense Aide Salutes Medicine As Growing Ally of the Military | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/american-society-blends-with-that-of-europe-on-the-ski-slopes-of-st.html | American Society Blends With That of Europe on the Ski Slopes of St. Moritz; Swiss Alpine Resort Annually Lures the International Set | True | By Benjamin Welles | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-long-war-shortened-memoirs-of-the-second-world-war-an-abridgement.html | A Long War Shortened; MEMOIRS OF THE SECOND WORLD WAR. An abridgement of the Six Volumes of "The Second World War," With an Epilogue by the Author. By Winston S. Churchill. Maps and diagrams. 1,065 pp. Boston: Houghton Mifflin Company. $8.75. | True | By Drew Middleton | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/salmon-trap-ban-stirs-alaska-war-canners-fear-order-will-paralyze.html | SALMON TRAP BAN STIRS ALASKA WAR; Canners Fear Order Will Paralyze Operations -- Residents Back Move | True | By Alexander R. Hammer | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nancy-k-little-wed-to-thomas-kamstra.html | Nancy K. Little Wed To Thomas Kamstra | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chinese-task-force-of-130000000-assaults-sports-records-communist.html | Chinese Task Force of 130,0000,000 Assaults Sports Records; Communist Party's Program Designed to Improve Health | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-inspiration.html | ' INSPIRATION' | True | JEANNE L. NOBLE, | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | f. J, LECKEY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/union-gets-charter-clothing-workers-approve-puerto-rican-local.html | UNION GETS CHARTER; Clothing Workers Approve Puerto Rican Local | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kkkifourchee-prisciua-takott-wed-in-noroton-cornell-and-skidmore.html | KkkiFoUrchee,. PrisciUa .Takott Wed;, in Noroton; Cornell and Skidmore Graduates Married in Presbyterian Church | True | J . .. SPecial to The New York Tlmel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/stand-of-moscow-on-tasks-assayed-experts-expect-soviet-will-leave.html | STAND OF MOSCOW ON TASKS ASSAYED; Experts Expect Soviet Will Leave Door Open to Parley of Foreign Ministers | True | By William J. Jorden | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boston.html | Boston | True | Special to The New York Times | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/irs-ie-lofving-has-twins.html | Irs. I.E. Lofving Has Twins[ | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/schoolboy-in-record-swims.html | Schoolboy in Record Swims | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/l-c-heydrick.html | L. C. HEYDRICK | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/beams-that-showed-the-way-to-victory-the-pulse-of-radar-the.html | Beams That Showed the Way to Victory; THE PULSE OF RADAR. The Autobiography of Sir Robert Watson-Watt. 438 pp. New York: The Dial Press. $6. | True | By William L. Laurence | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mine-accord-near-in-blejian-strike-conference-led-by-premier.html | MINE ACCORD NEAR IN BLEGIAN STRIKE; Conference Led by Premier Reaches Tentative Accord Upon a Compromise | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/army-track-team-trounces-harvard.html | ARMY TRACK TEAM TROUNCES HARVARD | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/shipbuilders-reelect-board.html | Shipbuilders Re-elect Board | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-the-mailbox.html | In the Mailbox | True | ARTHUR R. La-COSKEY. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/backing-german-policy-moral-issue-seen-in-our-protection-of-west.html | Backing German Policy; Moral Issue Seen in Our Protection of West Berlin | True | SAMUEL KRA .',I ER. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/elliott-wins-2-races-and-one-mad-dash.html | Elliott Wins 2 Races And One Mad Dash | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-snow-bunny-stalks-the-schusser-for-huntresses-in-ski-country.html | The Snow Bunny Stalks the Schusser; For huntresses in ski country, the quarry is the eligible male and devil take the sport. | True | By Beatrice and Ira Henry Freeman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/church-unit-lists-scholarship-help.html | CHURCH UNIT LISTS SCHOLARSHIP HELP | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/william-sayers-lawyer-73-dies-real-estate-specialist-here-had-been.html | WILLIAM SAYERS, LAWYER, 73, DIES; Real Estate Specialist Here Had Been Active in Motor Boat Circles on L. I. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/adriatic-line-adding-3-motor-sisterships-to-join-service-over-next.html | ADRIATIC LINE ADDING 3; Motor Sisterships to Join Service Over Next 3 Months | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/courtney-signs-for-18000.html | Courtney Signs for $18,000 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parents-are-seen-in-peril-from-son-psychiatrist-says-liberation-of.html | PARENTS ARE SEEN IN PERIL FROM SON; Psychiatrist Says Liberation of Mother Makes Them Targets of His Anger | True | By Emma Harrison | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | EDWARD A. TENNEY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philadelphia-plan-praised.html | Philadelphia Plan Praised | True | By William G. Weart | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kentucky-shatters-auburn-skein-at-30-kentucky-snaps-auburns-streak.html | Kentucky Shatters Auburn Skein at 30; KENTUCKY SNAPS AUBURN'S STREAK | True | By United Press International. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/altitude-reading-was-500-at-crash-two-in-crew-of-electra-say.html | ALTITUDE READING WAS 500 AT CRASH; Two in Crew of Electra Say Altimeters Agreed Just Before Plane Hit Water | True | By Edward Hudson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seton-hall-overtime-victor.html | Seton Hall Overtime Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dane-gets-eight-years-as-spy.html | Dane Gets Eight Years as Spy | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-money-supply-is-holding-steady-despite-big-deficit-us-money.html | U.S. Money Supply Is Holding Steady Despite Big Deficit; U.S. MONEY SUPPLY IS HOLDING STEADY | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/industry-knocks-in-north-bergen-fair-lawn-and-rockleigh-get-bids.html | INDUSTRY KNOCKS IN NORTH BERGEN; Fair Lawn and Rockleigh Get Bids -- Tax, Zoning and Traffic Problems Arise | True | By John W. Slocum | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dr-peter-keating.html | DR. PETER KEATING | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/democrats-100-fete-puts-needle-in-inflation.html | Democrats' $100 Fete Puts Needle in Inflation | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-soshnick-fiancee-o-medical-student.html | Miss Soshnick Fiancee Of Medical Student | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bridge-why-the-italians-won-visitors-merely-played-a-very-good-game.html | BRIDGE: WHY THE ITALIANS WON; Visitors Merely Played A Very Good Game, Without Letdown | True | By Albert H. Morehead | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/great-lakes-hopes-for-shipping-rise.html | GREAT LAKES HOPES FOR SHIPPING RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-room-less-rent.html | More Room, Less Rent | True | By Cynthia Kellogg | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/macmillan-tells-soviet-a-muddle-might-cause-war-warns-danger-is.html | MACMILLAN TELLS SOVIET A 'MUDDLE' MIGHT CAUSE WAR; Warns Danger Is Greater in Error Than Aggression - Greeted by Khrushchev | True | By Osgood Caruthers | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-boutelle-bay-state-girl-is-future-bride-betrothed-to-david-h-h.html | Miss Boutelle, Bay State Girl, Is Future Bride; Betrothed to David H. Hovey; 1953 Alumnus of U. of Pennsylvania | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/levitt-disputes-rockefeller-data-on-states-debt-democrat-sees.html | LEVITT DISPUTES ROCKEFELLER DATA ON STATE'S DEBT; Democrat Sees 'Inexcusable' Exaggeration on Increase in Per Capita Figures | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/labor-cleanup-drive-runs-into-difficulty-ineffectiveness-of-ouster.html | LABOR CLEAN-UP DRIVE RUNS INTO DIFFICULTY; Ineffectiveness of Ouster Method Shown by Teamster Experience | True | By A. H. Raskin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boston-u-defeats-iona.html | Boston U. Defeats Iona | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/susan-spring-engaged-i-to-morton-shechtman.html | Susan Spring Engaged I To Morton Shechtman! | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/will-khrushchev-risk-war-over-west-berlin-consensus-is-he-will.html | WILL KHRUSHCHEV RISK WAR OVER WEST BERLIN?; Consensus Is He Will Press Hard But Will Not Go That Far | True | By Harry Schwartz | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wedding-in-may-for-sally-smith-and-a-physician-u-ou-arizona-alumn.html | Wedding in May For Sally Smith And a Physician; U. ou Arizona Alumn Fiancee ou Dr. George Richard Pechstein | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/salaun-triumphs-in-second-round-defender-draws-bye-then-defeats.html | SALAUN TRIUMPHS IN SECOND ROUND; Defender Draws Bye, Then Defeats Flagg in National Squash Racquets Event | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dance-africana-lively-and-handsome-ballet-arrives-from-the-dark.html | DANCE: AFRICANA; Lively and Handsome 'Ballet' Arrives From the Dark Continent via Paris | True | By John Martin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/keystone-of-the-northern-tier-the-west-has-a-strong-ally-in-iran-on.html | Keystone of the 'Northern Tier'; The West has a strong ally in Iran, on Russia's border. But, hard pressed to modernize and reform old ways, how secure is it? | True | By Hal Lehman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/junta-sparks-wagner.html | Junta Sparks Wagner | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/homespun-comedy-two-good-actors-make-a-majority-of-one.html | HOMESPUN COMEDY; Two Good Actors Make 'A Majority of One' | True | By Brooks Atkinson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-drums-of-africa.html | ' DRUMS OF AFRICA' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dresses-for-summer-found-selling-well.html | DRESSES FOR SUMMER FOUND SELLING WELL | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/reed-service-held-in-capital.html | Reed Service Held in Capital | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | M. F. HARVEY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-missile-hearings-pentagon-leaders-are-invited-to-testify-march.html | NEW MISSILE HEARINGS; Pentagon Leaders Are Invited to Testify March 2 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/amateur-salvagers-skirt-the-law-in-stripping-abandoned-vessel-clam.html | Amateur Salvagers Skirt the Law In Stripping Abandoned Vessel; Clam Diggers Run Risks for Treasure Aboard Hulk Off Maryland, but the Owner Could Still Claim It | True | By George Horne | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-of-tv-and-radio-susskind-to-produce-original-tv-play-it-opens.html | NEWS OF TV AND RADIO; Susskind to Produce Original TV Play; It Opens With the End -- Items | True | By Val Adams | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/puccinis-marriage.html | PUCCINI'S MARRIAGE | True | T.J. ROSS. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/plea-made-for-sobell-seven-urge-commuting-of-his-sentence-in-atom.html | PLEA MADE FOR SOBELL; Seven Urge Commuting of His Sentence in Atom Spy Case | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/eleanor-orclark-ando-r-taylor-t0-belvlarried-pin-manor-alumna-is.html | Eleanor Or'Clark AndO. R. Taylor ' T0 Be'.lMarried; Pin Manor Alumna Is Fiancee of Student at the U. of Miam[ | True | Special to The New York | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cyprus-pact-mends-atlantic-rift-greekturk-discord-settled-amicably.html | CYPRUS PACT MENDS ATLANTIC RIFT; Greek-Turk Discord Settled Amicably | True | By Walter H. Waggoner | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brooklyn-poly-beaten.html | Brooklyn Poly Beaten | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/car-and-fire-truck-collide-injuring-2.html | CAR AND FIRE TRUCK COLLIDE, INJURING 2 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/victor-mbroom.html | VICTOR M'BROOM | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-notes-along-camera-row.html | NEWS NOTES ALONG CAMERA ROW | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mexicans-to-visit-city-teachers-to-study-methods-of-citizenship.html | MEXICANS TO VISIT CITY; Teachers to Study Methods of Citizenship Education | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/renaissance-in-tapestries.html | Renaissance In Tapestries | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ijohn-mizner-fiance-of-alison-r-parkes.html | IJohn Mizner Fiance Of Alison R'. Parkes | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/circuits-revive-rcazenith-war-sparks-fly-over-the-relative-merits.html | CIRCUITS REVIVE R.C.A-ZENITH WAR; Sparks Fly Over the Relative Merits of Their Different TV-Wiring Systems | True | By Alfred R. Zipser | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | EDWARD R. PINCKNEY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/worker-priests-concern-vatican-church-in-italy-investigtes-labor.html | WORKER PRIESTS CONCERN VATICAN; Church in Italy Investigtes Labor Chaplains Linked to Left-Wing Politics | True | By Paul Hofmann | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ugo-carano.html | UGO CARANO | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-frances-bull-beom__s_af__ffi3j.html | Miss Frances Bull Beom? __s Af__ffi3jtlJ | True | Special to The New York Times. [ | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | MELVIN E. LEVISON | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/unforseen-enemy-in-the-party-office-the-enemy-by-tibor-meray.html | Unforseen Enemy in the Party Office; THE ENEMY. By Tibor Meray. English version by Edward Hyams. 143 pp. New York: Criterion Books. $3. | True | JOHN BARKHAM. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pasternak-again-pays-the-penalty-of-fame-soviet-wrath-and-renown-in.html | PASTERNAK AGAIN PAYS THE PENALTY OF FAME; Soviet Wrath and Renown in Wes Add Up to Rising Veeation | True | By Osgood Caruthers | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/frostbite-races-canceled.html | ' Frostbite Races Canceled | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/caseys-protest-puzzles-tramps-protest-over-german-coal-duty-cites.html | CASEY'S PROTEST PUZZLES TRAMPS; Protest Over German Coal Duty Cites 'Threat' -- U.S. Ships Not in Trade | True | By Werner Bamberger | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hartford-tax-to-rise-city-council-approves-budget-with-395mill.html | HARTFORD TAX TO RISE; City Council Approves Budget With 3.95-Mill Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jean-ellen-clark-engaged-to-wed-radiotv-aide-fiancee-of-michael-j.html | Jean Ellen Clark Engaged to Wed Radio-TV Aide; Fiancee of Michael J. Marlow of C.B.S. News -- Nuptials in April | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/records-segovia-golden-jubilee-album-features-guitar-music-by.html | RECORDS: SEGOVIA; Golden Jubilee Album Features Guitar Music by Contemporary Composers | True | By Eric Salzman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/summer-doldrums-a-break-in-the-weather-by-florence-jane-soman-319-p.html | Summer Doldrums; A BREAK IN THE WEATHER. By Florence Jane Soman. 319 pp. New York: G. P. Putnam's Sons. $3.95. | True | FLORENCE CROWTHER. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/j-a-mnamara-70-excity-aide-dies-lawyer-led-civil-service-commission.html | J. A. M'NAMARA, 70, EX-CITY AIDE; DIES; Lawyer Led Civil Service Commission in 1949-50 - Received Papal Honor | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/people-from-the-corklined-room-proust-recaptured-six-radio-sketches.html | People From the Cork-Lined Room; PROUST RECAPTURED. Six Radio Sketches Based on the Author's Characters. By Pamela Hansford Johnson. 292 pp. Chicago: University of Chicago Pres. $4. | True | By Aileen Pippett | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nancy-eberle-affianced.html | Nancy Eberle Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/schoolboy-player-dies.html | Schoolboy Player Dies | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-world-of-music-after-the-fall-of-dictators-festivals-revive-in.html | THE WORLD OF MUSIC; After the Fall of Dictators, Festivals Revive in Cartagena and Havana | True | By Ross Parmenter | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-artist-as-a-young-delinquent-a-gifted-irish-playwright-vividly.html | THE ARTIST AS A YOUNG DELINQUENT; A Gifted Irish Playwright Vividly Recalls His Boyhood Collision With British Law | True | By John Wain | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/protestant-unit-to-seek-funds.html | Protestant Unit to Seek Funds | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/yugoslavs-role-in-ethiopia-rises-scientists-and-others-help-program.html | YUGOSLAVS' ROLE IN ETHIOPIA RISES; Scientists and Others Help Program of Development -- Trade Is Increasing | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jagobs-65-for-207-leads-texas-open-johnston-second-at-208-oliver.html | JAGOBS' 65 FOR 207 LEADS TEXAS OPEN; Johnston Second at 208 - Oliver and Watson Tied on Jamaican Links | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nasser-and-khrushchev-affirm-pledges-of-amity-nasser-affirms.html | Nasser and Khrushchev Affirm Pledges of Amity; NASSER AFFIRMS KHRUSHCHEV TIES | True | By Foster Hailey | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nixon-is-pushing-gop-coast-unity-opened-drive-in-visit-there-for.html | NIXON IS PUSHING G.O.P. COAST UNITY; Opened Drive in Visit There for Party's Comeback in 1960 Presidential Test | True | By Gladwin Hill | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-german-ship-sails-lechstein-leaves-mobile-to-finish-maiden.html | NEW GERMAN SHIP SAILS; Lechstein Leaves Mobile to Finish Maiden Voyage | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/churchill-in-canary-isles.html | Churchill in Canary Isles | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/antismog-device-promised.html | Anti-Smog Device Promised | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-ocean-exploration-sought.html | More Ocean Exploration Sought | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/congo-state-has-new-charter.html | Congo State Has New Charter | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-not-objective.html | ' NOT OBJECTIVE' | True | H. O. J. BROWN. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spellman-home-from-mexico.html | Spellman Home From Mexico | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/only-3000-guard-the-canal-zone-economy-and-strategy-cut-u-s-forces.html | ONLY 3,000 GUARD THE CANAL ZONE; Economy and Strategy Cut U. S. Forces -- Naval and Air Power Lacking | True | By Jack Raymond | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/israel-condemned-in-border-shooting.html | ISRAEL CONDEMNED IN BORDER SHOOTING | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-of-the-world-of-stamps-interpex-opening-here-friday-features.html | NEWS OF THE WORLD OF STAMPS; INTERPEX Opening Here Friday Features Lincoln Material | True | By Kent B. Stiles | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/4ileen-mcsweeney-to-be-june-bride.html | 4ileen McSweeney To Be June Bride | True | Special to The iqew York TImel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/school-vote-in-huntington.html | School Vote in Huntington | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/janet-mcmains-becomes-bride-in-chapel-here-married-to-winthrop-t.html | Janet McMains Becomes Bride In Chapel Here; Married to Winthrop T. Trenholm at Church of Heavenly Rest | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/adelphi-triumphs-73-61.html | Adelphi Triumphs, 73 -- 61 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/romulo-to-address-k-of-c.html | Romulo to Address K. of C. | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/flu-deaths-tripled-in-britain-in-week.html | FLU DEATHS TRIPLED IN BRITAIN IN WEEK | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cancer-dulles-and-hope-a-report-on-the-treatments-available-and-how.html | Cancer, Dulles and Hope; A Report on the Treatments Available And How Research Can Develop More | True | By Howard A. Rusk, M.d. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-raise-monetary-fund-its-value-with-world-bank-to-stability-and.html | To Raise Monetary Fund; Its Value, With World Bank, to Stability and Growth Cited | True | RICHARD N. GARDNER. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/modern-lovers-and-ancient-rituals-akihitos-choice-of-a-commoner-as.html | Modern Lovers And Ancient Rituals; Akihito's choice of a commoner as his bride flouts tradition; but other traditions remain. | True | By Robert Trumbull | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/business-index-near-a-record.html | Business Index Near a Record | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/blue-charm-first-at-sunshine.html | Blue Charm First at Sunshine | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/divers-report-etruscan-finds.html | Divers Report Etruscan Finds | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-searching-restlessness-the-springs-of-adventure-by-wilfrid-noyce.html | A Searching Restlessness; THE SPRINGS OF ADVENTURE. By Wilfrid Noyce. Illustrated. 255 pp. Cleveland and New York: The World Publishing Company. $4. | True | By Raymond Holden | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/michael-a-dowdall-a-financial-writer.html | MICHAEL A. DOWDALL, A FINANCIAL WRITER | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-wozzeck-designer-pinned-down.html | ' WOZZECK' DESIGNER PINNED DOWN | True | By Harold C. Schonberg | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/march-5-showing-of-stage-comedy-will-be-a-benefit-look-after-lulu.html | March 5 Showing Of Stage Comedy Will Be a Benefit; ' Look After Lulu' to Aid Work of Theodore Roosevelt Unit | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/czechs-hold-u-s-spy.html | Czechs Hold 'U. S. Spy' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kenya-disturbed-by-africa-trends-fear-of-violence-underlies-outer.html | KENYA DISTURBED BY AFRICA TRENDS; Fear of Violence Underlies Outer Calm as Negro-White Strife Elsewhere Is Noted | True | By Milton Bracker | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brown-crushes-cornell.html | Brown Crushes Cornell | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cold-cuts-traffic-as-holiday-opens-washingtons-birthday-will-be.html | COLD CUTS TRAFFIC AS HOLIDAY OPENS; Washington's Birthday Will Be Marked Tomorrow in Ceremonies Here | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mignone-hartzell.html | Mignone -- Hartzell | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/joan-benziger-trinity-alumna-engaged-to-wed-fiancee-o-ohn-ryan.html | Joan Benziger, Trinity Alumna, Engaged to Wed; Fiancee o ohn Ryan Gaines, a Graduate of Notre Dame | True | / 8pt:tal to Tbe Rew N'o W!m. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/land-without-frontiers-acrobat-admits-by-alfred-grossman-284-pp-new.html | Land Without Frontiers; ACROBAT ADMITS. By Alfred Grossman. 284 pp. New York: George Braziller. $3.50. | True | ANTHONY BOUCHER. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/house-group-plans-a-study-of-oceans.html | HOUSE GROUP PLANS A STUDY OF OCEANS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/800-youths-at-rocket-seminar-hear-army-and-civilian-experts.html | 800 Youths at Rocket Seminar Hear Army and Civilian Experts | True | By Michael James | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/atlantic-cable-silenced.html | Atlantic Cable Silenced | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/gandhi-foundation-set-up.html | Gandhi Foundation Set Up | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mi-et-weis-to-marry-in-may.html | Mi .et wels [ To Marry in May | True | pecIM to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-aase-sinding-to-wed-in-summer.html | Miss Aase Sinding To Wed in Summer | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/waterways-operators-elect.html | Waterways Operators Elect | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/12-children-killed-in-3-fires-in-east.html | 12 CHILDREN KILLED IN 3 FIRES IN EAST | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-issue-labor-as-big-business-vast-sums-are-accumulating-in-union.html | New Issue: Labor as Big Business; Vast sums are accumulating in union treasuries, raising speculation that labor may try to use its growing fiscal power to influence the policies of industry. | True | By A. H. Raskin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/invasion-of-baja-california-sportsmen-lead-way-as-peninsulas.html | INVASION OF BAJA CALIFORNIA; Sportsmen Lead Way as Peninsula's Historic Isolation Begins to Yield to a New Type of Conquest | True | By Joseph Wood Krutch | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dartmouth-tops-yale-sextet-54-ostebo-wadman-pace-green-new-ingalls.html | DARTMOUTH TOPS YALE SEXTET, 5-4; Ostebo, Wadman Pace Green -- New Ingalls Rink of Elis Is Dedicated | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-keresey-51-debutante-to-be-married-fiancee-of-don-durgin-nyu.html | Miss Keresey, '51 Debutante, To Be Married; Fiancee of Don Durgin, N.Y.U. Law Graduate -- Nuptials in Spring | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-the-dark-henderson-the-rain-king-by-saul-bellow-341-pp-new-york.html | To the Dark; HENDERSON THE RAIN KING. By Saul Bellow. 341 pp. New York: The Viking Press. $4.50. | True | By Carlos Baker | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fishhooks-trace-hawaii-history-archaeologist-says-polynesians-lived.html | Fishhooks Trace Hawaii History; Archaeologist Says Polynesians Lived There in 750 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-jean-a-ettinger.html | MISS JEAN A. ETTINGER | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/betty-dierauer-engaged.html | Betty Dierauer Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tinkalero-wins-burch-memorial-at-bowie-by-four-lengths-from-sand.html | Tinkalero Wins Burch Memorial at Bowie by Four Lengths From Sand Boy; 18,584 SEE CHOICE LEAD FROM START | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-music-hath-charm-.html | ' MUSIC HATH CHARM . . .' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/duquesne-rejects-bid-wont-compete-in-sugar-bowl-because-of.html | DUQUESNE REJECTS BID; Won't Compete in Sugar Bowl Because of Segregation | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/martha-a-best-pvedl-to-john-o-p-etersoni.html | !Martha A. Best PVedl To John O. P etersoni | True | 8Pea.l f. The New York 'ritual. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nonprimadonnaish-prima-donna-without-fanfare-u-sborn-eleanor-steber.html | Non-Prima-Donnaish Prima Donna; Without fanfare, U. S.-born Eleanor Steber has become all but indispensable at the Met. | True | By Emily Coleman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | K. MARX | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/good-news-for-consumers.html | Good News for Consumers | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-women-elected-democratic-aide-reports-341-sit-in-state.html | MORE WOMEN ELECTED; Democratic Aide Reports 341 Sit in State Legislatures | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/oliver-gains-deadlock.html | Oliver Gains Deadlock | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/p-o-ws-in-north-korea-the-way-they-were-and-why-in-every-war-but.html | P. O. W.'s in North Korea: The Way They Were and Why; IN EVERY WAR BUT ONE. By Eugene Kinkead. 219 pp. New York: W. W. Norton & Co. $3.75. | True | By S. L. A. Marshall | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jesuit-schools-reopen-cairo-lifts-ban-on-three-after-revising-books.html | JESUIT SCHOOLS REOPEN; Cairo Lifts Ban on Three After Revising Books | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/coviello-to-be-honored.html | Coviello to Be Honored | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sarah-m-gra-yes-affianced.html | Sarah M. Gra yes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/henry-ford-2d-in-sao-paulo.html | Henry Ford 2d in Sao Paulo | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-kathleen-malone-to-be-wed-in-summer.html | Miss Kathleen Malone To Be Wed in Summer | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/comments-on-the-macmillan-trip-to-moscow.html | COMMENTS ON THE MACMILLAN TRIP TO MOSCOW | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/belts-curve-the-coat-line.html | Belts Curve The Coat Line | True | By Patricia Peterson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sisler-thiele.html | Sisler -- Thiele | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-and-events-of-the-week.html | NEWS AND EVENTS OF THE WEEK | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/crash-cuts-off-police-jersey-station-is-isolated-as-car-fells-phone.html | CRASH CUTS OFF POLICE; Jersey Station Is Isolated as Car Fells Phone Pole | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/matthews-triumphs-in-sportsmanmodified-race-at-daytona-beach.html | Matthews Triumphs in Sportsman-Modified Race at Daytona Beach; WINNER'S AVERAGE IS 134.78 M. P. H. | True | By Frank M. Blunk | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-warshaw-has-son.html | Mrs. Warshaw Has Son | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/r-p-i-six-41-victor-midghall-and-belasky-star-in-upset-of-boston.html | R. P. I. SIX 4-1 VICTOR; Midghall and Belasky Star in Upset of Boston College | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/akihito-can-bring-no-fortune-to-commoner-he-is-to-marry.html | Akihito Can Bring No Fortune To Commoner He Is to Marry | True | By Robert Trumbull | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-ministers-split-on-arming-strauss-would-invest-large-sums-in.html | BONN MINISTERS SPLIT ON ARMING; Strauss Would Invest Large Sums in Military Planes -- Erhard, Others Opposed | True | By Arthur J. Olsen | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hare-raising-1340-victor.html | Hare Raising $13.40 Victor | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/milton-a-schwarz.html | MILTON A. SCHWARZ | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lafayette-in-front-8768.html | Lafayette in Front, 87-68 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cornelius-dresselhuys-weds-mrs-m-f-hirst.html | Cornelius Dresselhuys Weds Mrs. M. F. Hirst | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/iona-track-team-first-in-carnival-gaels-capture-2-of-4-tests-for.html | IONA TRACK TEAM FIRST IN CARNIVAL; Gaels Capture 2 of 4 Tests for Collegiate Conference Relays Championship | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-peggy-lapsley-betrothed-50-student.html | Miss Peggy Lapsley Betrothed -50 Student | True | Special to The New York Tlm. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rigney-out-of-hospital.html | Rigney Out of Hospital | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ravens-down-chiefs-32-to-291.html | Ravens Down Chiefs, 32 to 291 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/australian-jobless-up-82000-total-in-january-is-highest-in-ten.html | AUSTRALIAN JOBLESS UP; 82,000 Total in January Is Highest in Ten Years | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/noah-breslow.html | NOAH BRESLOW | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pollack-leads-c-w-post.html | Pollack Leads C. W. Post | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/swimming-pool-plus-sash-equals-camellia-shelter.html | SWIMMING POOL PLUS SASH EQUALS CAMELLIA SHELTER | True | By H. Gilbert Harlow | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/konrads-annexes-two-swim-titles-wins-at-110-and-1650-yards-in.html | KONRADS ANNEXES TWO SWIM TITLES; Wins at 110 and 1,650 Yards in Free-Style Finals of Australian Nationals | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fuldner-jordan.html | Fuldner -Jordan | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/john-p-cody.html | JOHN P. CODY | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-a-delight.html | ' A DELIGHT" | True | CHARLES BECKER | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fete-at-marymount-is-set-for-march-7.html | Fete at Marymount Is Set for March 7 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/indonesia-lists-basic-revisions-announces-master-plan-for.html | INDONESIA LISTS BASIC REVISIONS; Announces Master Plan for Implementing the Principle of Guided Democracy | True | By Bernard Kalb | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-a-meeting-between-friends.html | ' A Meeting Between Friends' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/paul-radin-dead-anthropologist-head-of-department-at-brandeis-was.html | PAUL RADIN DEAD; ANTHROPOLOGIST; Head of Department at Brandeis Was Authority on American Indians | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/william-t-wynn.html | WILLIAM T. WYNN | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/springfield-defeats-l-i-u.html | Springfield Defeats L. I. U. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fortune-young-score-lake-placid-sled-takes-title-in-north-american.html | FORTUNE, YOUNG SCORE; Lake Placid Sled Takes Title in North American Meet | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/maryland-quintet-upsets-north-carolina-to-end-11game-tar-heel.html | Maryland Quintet Upsets North Carolina to End 11-Game Tar Heel Streak; BECHTLE IS STAR OF 69-51 VICTORY | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/night-teachers-to-vote-on-pact-compromise-would-shorten-sessions.html | NIGHT TEACHERS TO VOTE ON PACT; Compromise Would Shorten Sessions Until Pay Rises Are Approved by City | True | By Gene Currivan | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-dancers-married-diane-consoer-and-jonathan-watts-of-city-ballet.html | TWO DANCERS MARRIED; Diane Consoer and Jonathan Watts of City Ballet Wed | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/education-in-review-federal-study-of-high-school-students-stirs.html | EDUCATION IN REVIEW; Federal Study of High School Students Stirs Fear of Overemphasis on Tests | True | By Loren B. Pope | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/uns-focus-shifts-to-african-problems-debate-on-cameroons-is-a.html | U.N.'S FOCUS SHIFTS TO AFRICAN PROBLEMS; Debate on Cameroons is a Symbol Of the Continent's Growing Importance in Assembly | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/negro-player-barred-red-sox-rookie-is-denied-hotel-room-in-arizona.html | NEGRO PLAYER BARRED; Red Sox Rookie Is Denied Hotel Room in Arizona | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bruennhilde-and-the-blues-st-louis-woman-by-helen-traubel-in.html | Bruennhilde And the Blues; ST. LOUIS WOMAN. By Helen Traubel in Collaboration with Richard G. Hubler. 296 pp. New York: Duell, Sloan & Pearce. $5. | True | By Howard Taubman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-weighing-in-for-the-bout.html | ' WEIGHING IN FOR THE BOUT' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-york-89119048.html | NEW YORK | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/albania-issue-revived-greek-king-says-epirus-area-tops-cyprus-as.html | ALBANIA ISSUE REVIVED; Greek King Says Epirus Area Tops Cyprus as Problem | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/castros-new-role-reflects-his-power-as-the-premier-he-now-has-part.html | CASTRO'S NEW ROLE REFLECTS HIS POWER; As the Premier He Now Has Part in Government That He Made | True | By R. Hart Phillips | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/judge-freezes-police-out.html | Judge Freezes Police Out | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/what-the-candidates-say.html | WHAT THE CANDIDATES SAY | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | LEONARD M. MARSAK | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/smith-henry.html | Smith -Henry | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rutgers-offers-garden-class.html | Rutgers Offers Garden Class | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/forest-hills-project-begun.html | Forest Hills Project Begun | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/california-vexed-by-fugitive-case-indicted-exofficial-now-in-mexico.html | CALIFORNIA VEXED BY FUGITIVE CASE; Indicted Ex-Official, Now in Mexico, Files Demand for a State Pension | True | By Lawrence E. Davies | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-e-schenk-bennett-alumna-becomes-a-bride-i-married-in.html | Mary E. Schenk, Bennett Alumna, { Becomes a Bride} I . ; Married in Flemington, N. J., to Lieut. Martin' Trapp of Air Force | True | to Thn .New York Ttm.m | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/haber-krell.html | Haber -- Krell | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-week-in-finance-stocks-rise-sharply-to-new-high-industrial.html | The Week in Finance; Stocks Rise Sharply to New High -- Industrial Production Shows a Gain | True | By John G. Forrest | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/judith-raab-betrothed.html | Judith Raab Betrothed | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/s-a-s-to-open-new-route.html | S. A. S. to Open New Route | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/regulating-regulators-the-professor-and-the-commissions-by-bernard.html | Regulating Regulators; THE PROFESSOR AND THE COMMISSIONS. By Bernard Schwartz. 275 pp. New York: Alfred A. Knopf. $4. | True | By John D. Morris | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cunard-lines-manager-retires-after-47-years.html | Cunard Line's Manager Retires After 47 Years | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/arlene-delevan-to-wed.html | Arlene Delevan to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lansing-wagner-and-diane-baker-engaged-to-wed-boston-editor-fiance.html | Lansing Wagner And Diane Baker Engaged to Wed; Boston Editor Fiance of Daughter of Princeton English Professor | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/variety-of-vocals-pops-blues-and-ballads-on-recent-disks.html | VARIETY OF VOCALS; Pops, Blues and Ballads On Recent Disks | True | By John S. Wilson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harvard-rallies-to-down-penn-mcclellan-paces-harvard.html | Harvard Rallies to Down Penn; McClellan Paces Harvard | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tokyo-parking-lots-to-be-underground.html | TOKYO PARKING LOTS TO BE UNDERGROUND | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-mcbcride-edgar-c-f-elton-to-wed-in-july-58-wheelock-alumna-and.html | Mary Mc:BCride, Edgar C F elton To Wed in July; ' 58 Wheelock Alumna and Harvard Graduate Engaged to Marry | True | Special to The New York Tlme | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/michigan-parties-split-on-sales-tax-democrats-ask-state-levies-on.html | MICHIGAN PARTIES SPLIT ON SALES TAX; Democrats Ask State Levies on Incomes and Profits -- Boom Williams for '60 | True | By Damon Stetson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-challenge-of-the-gifted-child-the-gifted-child.html | The Challenge Of the Gifted Child; The Gifted Child | True | By Dorothy Barclay | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/montclair-club-plans-fete.html | Montclair Club Plans Fete | True | Spedal to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/recount-is-fought-democrats-in-nebraska-will-ask-court-to-block.html | RECOUNT IS FOUGHT; Democrats in Nebraska Will Ask Court to Block Move | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/livingston-club-to-benefit.html | Livingston Club to Benefit | True | SPecial to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wyeth-lyn-hare-prospective-bride.html | Wyeth Lyn Hare Prospective Bride | True | Special to The New York TImel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cyprus-amnesty-set-by-governor-detention-camps-will-close-and-900.html | CYPRUS AMNESTY SET BY GOVERNOR; Detention Camps Will Close and 900 Captives Freed With End of Emergency | True | By Seth S. King | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/turnpike-picture-seems-improved-1958-general-performance-good.html | TURNPIKE PICTURE SEEMS IMPROVED; 1958 General Performance Good Despite Recession | True | By Paul Heffeman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/to-regulate-the-regulators-federal-agencies-which-govern-some-of.html | To Regulate the Regulators; Federal agencies, which govern some of the most vital functions of our society, are in need of fundamental reforms, it is asserted, if they are to fulfill their roles. | True | By Anthony Lewis | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-plays.html | TWO PLAYS | True | MONTGOMERY HARE. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/joanne-sidener-tmd-a-lawyer-i-0-be-mariec-northwestern-alumn-and.html | Joanne Sidener tMd a Lawyer I. 0 Be Mariec; Northwestern Alumn and Harding Johnson Jr. Engaged to Wed | True | Special to The NPw'York Timeg. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/near-east-group-will-be-assisted-by-film-march-10-foundation-will.html | Near East Group Will Be Assisted By Film March 10; Foundation Will Get Proceeds of 'Law Is the Law' Premiere | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/palm-beach-home-tour-to-benefit-library-unit.html | Palm Beach Home Tour To Benefit Library Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/stolen-964-repaid-case-of-williams-senior-is-continued-until-june.html | STOLEN $964 REPAID; Case of Williams Senior Is Continued Until June, 1960 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/volkswagen-hub-to-open-in-queens.html | VOLKSWAGEN HUB TO OPEN IN QUEENS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/recent-arrivals-on-the-16mm-screen-scene.html | RECENT ARRIVALS ON THE 16-MM SCREEN SCENE | True | By Howard Thompson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/pansies-of-velvet-seed-started-in-spring-blooms-by-summer.html | PANSIES OF VELVET; Seed Started in Spring Blooms by Summer | True | By Elizabeth Turner | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/students-fight-in-beirut.html | Students Fight in Beirut | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/nancy-walker-middlebury-55-bride-in-jersey-maied-in-plainfield-to.html | Nancy Walker, Middlebury 55, Bride in Jersey; Maied in Plainfield to HfGrk'ball Fahikner, 'Boston Bank Aide ; .: | True | pæetat _. 'Z'.. New ''z'ork TitLes. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/markey-named-canisius-aide.html | Markey Named Canisius Aide | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/newark-museum-sets-films.html | Newark Museum Sets Films | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/benefit-concert-on-friday-planned-by-yale-glee-club.html | Benefit Concert on Friday Planned by Yale Glee Club | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/san-salvador-plunges-into-tourism.html | SAN SALVADOR PLUNGES INTO TOURISM | True | By Paul Kennedy | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marshalls-chance-of-recovery-rises.html | MARSHALL'S CHANCE OF RECOVERY RISES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/potato-prices-dip-on-market-glut-consumer-buying-at-lowest-level.html | POTATO PRICES DIP ON ON MARKET GLUT; Consumer Buying at Lowest Level for Time of Year Since 1940 Period | True | By George Auerbach | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/finnegan-outraces-tomy-lee-on-coast-finnegan-victor-beating-tomy.html | Finnegan Outraces Tomy Lee on Coast; FINNEGAN VICTOR, BEATING TOMY LEE | True | By United Press International | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/princeton-opens-53-million-drive-dr-goheen-tells-alumni-of-need-for.html | PRINCETON OPENS 53 MILLION DRIVE; Dr. Goheen Tells Alumni of Need for Capital Funds for Stronger University | True | By Wayne Phillips | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spain-to-ease-visa-curba.html | Spain to Ease Visa Curba | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-president-chosen-by-goodwill-industries.html | New President Chosen By Goodwill Industries | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/states-policy-team-has-yet-to-face-test-dulles-aides-can-run.html | STATE'S POLICY 'TEAM' HAS YET TO FACE TEST; Dulles' Aides Can Run Department But Big Decisions Will Be Hard | True | By E. W. Kenworthy | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/clocks-in-lockers-of-ousted-police.html | CLOCKS IN LOCKERS OF OUSTED POLICE | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/girls-club-here-seeks-to-expand-midtown-group-asks-funds-cites.html | GIRLS CLUB HERE SEEKS TO EXPAND; Midtown Group Asks Funds — Cites Pleas for Units in Other Sections | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/2party-coalition-rules-hawaii-house.html | 2-PARTY COALITION RULES HAWAII HOUSE | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/their-story-is-told-combat-european-theatre-world-war-ii-382-pp.html | Their Story Is Told; COMBAT: European Theatre World War II. 382 pp. COMBAT: Pacific Theatre World War II. Edited by Don Congdon. 382 pp. New York: Dell Publishing Company. 50 cents each. | True | By Herbert Mitgang | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kit-bill-and-don-cesar-fandango-rock-by-john-masters-371-pp-new.html | Kit, Bill and Don Cesar; FANDANGO ROCK. By John Masters. 371 pp. New York: Harper & Bros. $4.50. | True | By John Barkham | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/drama-bookshelf.html | DRAMA BOOKSHELF | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jane-s-mcdill-is-betrothed.html | Jane S. McDill Is Betrothed; | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/yale-triumphs-twice-tops-colgate-and-dartmouth-in-dual-swim-meets.html | YALE TRIUMPHS TWICE; Tops Colgate and Dartmouth in Dual Swim Meets | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/it-all-began-in-titusville-the-great-oildorado-the-gaudy-and.html | It All Began in Titusville; THE GREAT OILDORADO. The Gaudy and Turbulent Years of the First Oil Rush: Pennsylvania, 1859-1880. By Hidegarde Dolson. 300 pp. New York: Random House. $3.95. | True | By Samuel T. Williamson | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-brave-one-leopard-on-a-string-by-ann-kim-illustrated-by-the.html | The Brave One; LEOPARD ON A STRING. By Ann Kim. Illustrated by the author. 28 pp. Cleveland and New York: The World Publishing Company. $2.75. For Ages 4 to 8. | True | E. L. B. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/asbury-park-show-thronged-on-opening-day-sea-skiffs-built-in-jersey.html | Asbury Park Show Thronged on Opening Day; Sea Skiffs Built in Jersey Featured in Display | True | By Clarence Lovejoy | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/budget-battle-waged-with-eyes-on-voters-parties-move-to-form-their.html | BUDGET BATTLE WAGED WITH EYES ON VOTERS; Parties Move to Form Their Own Politically Safe Economics | True | By John D. Morris | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/russias-trade-unions.html | Russia's Trade Unions | True | IRVING HOWE. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/gen-taylor-asks-national-effort-favors-u-s-mobilization-if-russians.html | GEN. TAYLOR ASKS NATIONAL EFFORT; Favors U. S. Mobilization if Russians Block Convoys Bound for Berlin | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/suzanne-how-wellesley-1959-is-future-bride-engaged-to-william-w.html | Suzanne How, Wellesley 1959, Is Future Bride; Engaged to William W. Troutman -- Wedding Planned for June 27 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/olmedo-defeats-stewart-75-63-in-indoor-tennis-savitt-buchholz.html | OLMEDO DEFEATS STEWART, 7-5, 6-3, IN INDOOR TENNIS; Savitt, Buchholz, MacKay Also Gain Semi-Finals of National Tourney | True | By Allison Danzig | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/treehouse-of-dreams-the-house-in-the-mulberry-tree-by-zena-garrett.html | Tree-House Of Dreams; THE HOUSE IN THE MULBERRY TREE. By Zena Garrett. 249 pp. New York: Random House. $3.50. | True | LUCY DANIELS. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mckinney-breaks-record.html | McKinney Breaks Record | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dismissal-of-clerk-brings-welsh-strike.html | DISMISSAL OF CLERK BRINGS WELSH STRIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ernst-winter-63-sociologist-dead-vice-mayor-of-vienna-in-the.html | ERNST WINTER, 63, SOCIOLOGIST, DEAD; Vice Mayor of Vienna in the Dollfuss Regime -- Had Taught at New School | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/7-die-in-5car-crash-4-critically-hurt-at-marine-base-in-california.html | 7 DIE IN 5-CAR CRASH; 4 Critically Hurt at Marine Base in California | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bunche-honored-for-brotherhood-u-n-aide-receives-award-at.html | BUNCHE HONORED FOR BROTHERHOOD; U. N. Aide Receives Award at Interfaith Service -- Sermons of Sabbath | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/2-cleared-of-fraud-on-jersey-company.html | 2 CLEARED OF FRAUD ON JERSEY COMPANY | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/troops-in-panama-evict-civic-body-act-in-riot-threat-near-city-hall.html | TROOPS IN PANAMA EVICT CIVIC BODY; Act in Riot Threat Near City Hall -- Strike Continues | True | By Paul P. Kennedy | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/how-to-give-help.html | How to Give Help | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wings-top-hawks-52.html | Wings Top Hawks, 5-2 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonnies-top-marshall.html | Bonnies Top Marshall | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/confusion-reigns-for-king-cotton-uncertainty-over-new-crop-lower.html | CONFUSION REIGNS FOR KING COTTON; Uncertainty Over New Crop, Lower Support Prices Due Aug. 1 Cited | True | By J. H. Carmical | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-aid-for-india-up-to-congress-dillon-says-amount-voted-for.html | U.S. AID FOR INDIA UP TO CONGRESS; Dillon Says Amount Voted for Development Loans Is Key -- Testifies in House | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-seoul-leaders-resign-over-killing.html | TWO SEOUL LEADERS RESIGN OVER KILLING | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hospital-adds-speech-unit.html | Hospital Adds Speech Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JAMES T. BRADY | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-heroines-were-subject-to-fainting-and-decline-popular-fiction.html | The Heroines Were Subject to Fainting and Decline; POPULAR FICTION 100 YEARS AGO. By Margaret Dalziel. 188 pp. Philadelphia: Dufour Editions. $4. | True | By Edgar Johnson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/costa-rican-spurs-freelatin-drive-expresident-figueres-aids-move.html | COSTA RICAN SPURS FREE-LATIN DRIVE; Ex-President Figueres Aids Move Against Dictators, but Country Is Neutral | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/strike-halts-belfast-buses.html | Strike Halts Belfast Buses | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/luce-nomination-favored.html | Luce Nomination Favored | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-maryland-m-lee-remarried-in-florida.html | Mrs. MaryLind M. Lee Remarried in Florida | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/claire-davidson-wed-in-canada-to-alfred-lewis-married-in-montreal.html | Claire Davidson Wed in Canada To Alfred Lewis; Married in Montreal to an Aide of Insurance Brokerage Here | True | Special to The New York Timer. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/woman-chairman-at-tufts.html | Woman Chairman at Tufts | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/testimony-is-set-on-health-plan-4day-hearings-to-open-on-senate.html | TESTIMONY IS SET ON HEALTH PLAN; 4-Day Hearings to Open on Senate Bill to Spur Research in World | True | By Bess Furman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/equity-theatre-project-celebrates-gerald-klot-programs-cofounder.html | EQUITY THEATRE PROJECT CELEBRATES; Gerald Klot, Program's Co-Founder, Discusses Ten Seasons as Promoter | True | By Barney Lefferts | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rev-cortis-torrance.html | REV. CORTIS TORRANCE | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brown-beats-columbia-five-in-last-minute-bruins-triumph-on-layup.html | Brown Beats Columbia Five in Last Minute; BRUINS TRIUMPH ON LAY-UP, 66-64 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/episcopal-bishop-gets-albany-post-a-w-brown-is-consecrated-as-an-as.html | EPISCOPAL BISHOP GETS ALBANY POST; A W. Brown Is Consecrated as an Assistant to Head of Upstate Diocese | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brazilians-adopt-new-liner-brasil-many-book-for-trip-here-cruise-to.html | BRAZILIANS ADOPT NEW LINER BRASIL; Many Book for Trip Here, Cruise to North Cape, Then Back Home to Rio | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | OWEN P. STEARNS | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/kadar-back-after-prague-visit.html | Kadar Back After Prague Visit | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/atkins-58-victor-gains-in-racquets.html | ATKINS, '58 VICTOR, GAINS IN RACQUETS | | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/library-completing-series-of-lectures.html | LIBRARY COMPLETING SERIES OF LECTURES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/open-new-zealand-tour.html | Open New Zealand Tour | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/almost-sap-time.html | Almost Sap Time | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/second-chance.html | SECOND CHANCE | True | (MRS.) EDA J. LESHAN. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chamber-soloists-offer-five-works.html | CHAMBER SOLOISTS OFFER FIVE WORKS | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/son-to-mrs-luxemburg.html | Son to Mrs. Luxemburg | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/werner-of-u-s-scores-in-slalom-at-squaw-valley-werner-is-victor-in.html | Werner of U. S. Scores in Slalom At Squaw Valley; WERNER IS VICTOR IN TITLE SLALOM | | By Michael Strauss | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mexican-rally-barred-police-in-the-capital-prevent-a-prestrike.html | MEXICAN RALLY BARRED; Police in the Capital Prevent a Pre-Strike Demonstration | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/35mm-annual-mediums-varied-uses-stressed-in-workshop.html | 35MM ANNUAL; Medium's Varied Uses Stressed in 'Workshop' | | By Jacob Deschin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/city-college-adds-political-interne-one-student-each-term-will.html | CITY COLLEGE ADDS POLITICAL INTERNE; One Student Each Term Will Serve in Office Here of Representative Lindsay | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/middlebury-wins-eastern-ski-title-takes-first-college-crown-since.html | MIDDLEBURY WINS EASTERN SKI TITLE; Takes First College Crown Since 1948 -- Dartmouth Next, St. Lawrence 3d | True | By Lincoln A. Werden | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/echandi-faces-trouble-snags-on-economic-plans-loom-for-10monthold.html | ECHANDI FACES TROUBLE; Snags on Economic Plans Loom for 10-Month-Old Government | | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/40000-hear-evangelist-melbourne-crowd-at-graham-rally-jams-city.html | 40,000 HEAR EVANGELIST; Melbourne Crowd at Graham Rally Jams City Traffic | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-toni-susman-to-marry-in-spring.html | Miss Toni Susman To Marry in Spring | True | Spedal to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sons-of-revolution-set-fete-tomorrow.html | Sons of Revolution Set Fete Tomorrow | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-varya-v-milne-wed-to-architect-married-in-bedford-n-y-to.html | Miss Varya V. Milne Wed to Architect; Married in Bedford, N. Y., to William N. Anderson | True | ;pecleJ to The .e York fheL | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/guatemala-heals-rift-arbitration-decree-grants-the-rail-workers-pay.html | GUATEMALA HEALS RIFT; Arbitration Decree Grants the Rail Workers Pay Rises | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/barnard-to-set-up-a-summer-theatre.html | BARNARD TO SET UP A SUMMER THEATRE | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/scientist-on-a-e-c-urged.html | Scientist on A. E. C. Urged | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/anderson-to-wrestle-meets-miller-in-feature-bout-at-garden-tomorrow.html | ANDERSON TO WRESTLE; Meets Miller in Feature Bout at Garden Tomorrow | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hanifs-103-pages-match-at-karachi-pakistan-gains-81run-lead-in.html | HANIF'S 103 PAGES MATCH AT KARACHI; Pakistan Gains 81-Run Lead in Cricket Test Against West Indies Team | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/5-indoor-records-in-track-set-here-high-jump-mile-3mile-shot-and.html | 5 INDOOR RECORDS IN TRACK SET HERE; High Jump, Mile, 3-Mile, Shot and Weight Marks Made | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/many-free-festivals-for-european-tourists.html | MANY FREE FESTIVALS FOR EUROPEAN TOURISTS | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mengarini-is-victor-turns-back-paterson-in-new-jersey-open-chess.html | MENGARINI IS VICTOR; Turns Back Paterson in New Jersey Open Chess | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/doorbell-repairs-simple-tests-locate-source-of-trouble.html | DOORBELL REPAIRS; Simple Tests Locate Source of Trouble | True | By Bernard Gladstone | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rockefeller-60-club-tennessee-group-formed-albany-is-noncommittal.html | ROCKEFELLER '60 CLUB; Tennessee Group Formed - Albany Is Noncommittal | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/rangers-play-tonight-blues-will-oppose-canadiens-in-encounter-at.html | RANGERS PLAY TONIGHT; Blues Will Oppose Canadiens in Encounter at Garden | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/garden-to-visit-tropical-plantings-in-palm-beach-inspire-artists.html | GARDEN TO VISIT; Tropical Plantings in Palm Beach Inspire Artists and Hobbyists | True | By Richard K. Webel | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mr-murrows-exit-comment-on-c-b-s-commentators-decision-to-take-a.html | MR. MURROW'S EXIT; Comment on C. B. S. Commentator's Decision to Take a Year's Leave | True | By Jack Gould | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/galleries-offer-varied-auctions-georgian-antiques-paintings-and.html | GALLERIES OFFER VARIED AUCTIONS; Georgian Antiques, Paintings and Silver Among Items on Sale This Week | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harvard-routs-tigers-undefeated-swimmers-score-7th-straight-victory.html | HARVARD ROUTS TIGERS; Undefeated Swimmers Score 7th Straight Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/muhlenberg-in-front-6962.html | Muhlenberg in Front, 69-62 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dr-edward-bukowski.html | DR. EDWARD BUKOWSKI | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boys-high-takes-laurels-in-track-beats-lower-merion-by-haft-point.html | BOYS HIGH TAKES LAURELS IN TRACK; Beats Lower Merion by Haft Point in National A. A. U. Scholastic Meet Here | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/japan-would-save-2-killers-on-isle.html | JAPAN WOULD SAVE 2 KILLERS ON ISLE | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/capital-revival-an-opera-troupe-grows-in-washington-d-c.html | CAPITAL REVIVAL; An Opera Troupe Grows In Washington, D. C. | True | By Howard Taubman | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/science-unit-asks-better-teaching-suggests-more-preparation-for.html | SCIENCE UNIT ASKS BETTER TEACHING; Suggests More Preparation for High School Teachers in Basic Courses | True | By Loren B. Pope | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/radar-in-alaska-observes-russia-frontline-defense-charts-soviets.html | RADAR IN ALASKA OBSERVES RUSSIA; Front-Line Defense Charts Soviet's Air Maneuvers at 200-Mile Range | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/son-to-mrs-l-f-bernsteini.html | Son to Mrs. L. F. BernsteinI | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | True | JOSEPH ZEICHNER | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wheat-and-ale-dunked-as-freight-is-derailed.html | Wheat and Ale Dunked As Freight Is Derailed | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/gi-held-in-holdup-death.html | G.I. Held in Hold-Up Death | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hingles-condition-critical.html | Hingle's Condition Critical | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mark-r-rubin-fiance-of-susan-p-talianouf.html | Mark R. Rubin Fiance Of Susan P. Talianouf | True | SpeCial to The New York Tim. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/space-age-engineering-special-program-scheduled-here-this-week.html | SPACE AGE ENGINEERING; Special Program Scheduled Here This Week | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/st-josephs-victor-70-63.html | St. Joseph's Victor, 70 -- 63 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/college-for-all.html | COLLEGE FOR ALL? | True | ROBERT P. JOHNSTON. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parks-95-is-best-at-nyac-traps.html | PARKS' 95 IS BEST AT N.Y.A.C. TRAPS | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/remington-work-auctioned.html | Remington Work Auctioned | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bogus-bills-found-2-brooklyn-men-are-held-as-part-of-counterfeiting.html | BOGUS BILLS FOUND; 2 Brooklyn Men Are Held as Part of Counterfeiting Ring | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/for-late-curtain.html | FOR LATE CURTAIN | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/up-and-away-guide-to-rockets-missiles-and-satellites-by-homer-e-new.html | Up and Away; GUIDE TO ROCKETS, MISSILES AND SATELLITES. By Homer E. Newell Jr. Illustrated with photographs and diagrams. 54 pp. New York: Whittlesey House. $2.50. | True | ROBERT K. PLUMB. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/judith-beck-engaged-to-howard-s-whic.html | Judith Beck Engaged To Howard S. Whi(e | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/granshammer-takes-chamonix-downhill-as-nine-skiers-cut-course-mark.html | Granshammer Takes Chamonix Downhill as Nine Skiers Cut Course Mark; AUSTRIAN SCORES WITH 2:32.13 TIME | True | By Robert Daley | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-conrad-married-here-to-j-w-sargent.html | Mrs. Conrad Married Here to J. W. Sargent | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thoughts-on-u-s-art-for-moscow.html | THOUGHTS ON U. S. ART FOR MOSCOW | True | By Aline B. Saarinen | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sale-of-aniline-appears-certain-way-is-paved-for-settlement-with.html | SALE OF ANILINE APPEARS CERTAIN; Way Is Paved for Settlement With Swiss Interests as I. G. Farben Bows Out | True | By Richard Rutter | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | DAVID GEORGE SATIN | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/suburbs-discuss-school-sales-tax-nearby-counties-in-doubt-on-plan.html | SUBURBS DISCUSS SCHOOL SALES TAX; Near-by Counties in Doubt on Plan, Although Some Officials Support It | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | JEROME COUNT | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/martha-patterson-prospective-bride.html | Martha Patterson Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/on-washingtons-birthday.html | On Washington's Birthday | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bar-heads-favor-reversing-court-on-red-decisions-back-committee-in.html | BAR HEADS FAVOR REVERSING COURT ON RED DECISIONS; Back Committee in Call for Congress to Void Recent Supreme Bench Rulings | True | By Anthony Lewis | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/khrushchev-concedes-antivodka-drive-lags.html | Khrushchev Concedes Anti-Vodka Drive Lags | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/busy-art-scene-offers-variety-contemporaries-of-us-and-europe.html | BUSY ART SCENE OFFERS VARIETY; Contemporaries of U.S. and Europe Highlight List of Exhibitions This Week | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-voice-to-build-in-carolina.html | ' Voice' to Build in Carolina | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/words-on-berlin.html | Words on Berlin | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/chinese-labor.html | CHINESE LABOR | True | ELEANOR LANGDON. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/future-of-baltic-states.html | Future of Baltic States | True | JOSEPH BOLEY. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/gop-now-favors-philadelphia-in-60-g-o-p-may-meet-in-philadelphia.html | G.O.P. Now Favors Philadelphia in '60; G. O. P. MAY MEET IN PHILADELPHIA | True | By W. H. Lawrence | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/law-student-fiance-of-nancy-l-dexter.html | Law Student Fiance Of Nancy L. Dexter | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lewis-lyman-james.html | LEWIS LYMAN JAMES | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/u-s-widow-suing-iraq-asks-500000-for-alleged-killing-of-husband-by.html | U. S. WIDOW SUING IRAQ; Asks $500,000 for Alleged Killing of Husband by Mob | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-and-gossip-gathered-along-the-rialto-lew-leslie-is-planning.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Lew Leslie Is Planning Spring Edition Of 'Blackbirds' -- And Other Items | True | By Lewis Funke | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/archbishop-sees-captives.html | Archbishop Sees Captives | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hard-sell-for-opera-merchandising-push-is-essential-says-la-scalas.html | HARD SELL FOR OPERA; Merchandising Push Is Essential, Says La Scala's Businessman-Director | True | By Maurice Kurtz | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/high-school-revolution-urged.html | High School 'Revolution' Urged | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/msgr-william-noonan.html | MSGR. WILLIAM NOONAN | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-performers-linked-to-gangs-inquiry-counsel-says-many-stars-are.html | MORE PERFORMERS LINKED TO GANGS; Inquiry Counsel Says 'Many Stars' Are Involved -TV Drops Singer | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-reynolds-1953-debutante-is-future-bride-she-is-fiancee-o.html | Miss Reynolds, 1953 Debutante, Is Future Bride; She Is Fiancee of Julius Jensen 3d, Harvard Business Student | True | Spec/al to The New York Tim. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/casgrain-sisters-bow-at-fete-in-washington.html | Casgrain Sisters Bow At Fete in Washington | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/norma-k-coyle-wed-to-veteran-in-jersey-church-bucknell-alumna-bride.html | Norma K. Coyle Wed to Veteran In Jersey Church; Bucknell Alumna Bride in Hasbrouck Heights of W. A. Siebenheller | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/tailored-hamlet-adapter-explains-approach-to-cutting-shakespeare.html | TAILORED 'HAMLET'; Adapter Explains Approach to Cutting Shakespeare Tragedy for TV | True | By John P. Shanley | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/boston-symphony-heard-in-concert-munch-conducts-at-carnegie-hall.html | BOSTON SYMPHONY HEARD IN CONCERT; Munch Conducts at Carnegie Hall -- 'The Parables' by Martinu Have Debut | True | JOHN BRIGGS. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/german-freighter-sinking.html | German Freighter Sinking | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-happy-motor-tour-along-britains-byways.html | A HAPPY MOTOR TOUR ALONG BRITAIN'S BYWAYS | True | By M. H. Mathewson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/iran-will-sign-pact-with-u-s-shah-says.html | IRAN WILL SIGN PACT WITH U. S., SHAH SAYS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-commuter-problem-what-can-be-done.html | THE COMMUTER PROBLEM: WHAT CAN BE DONE? | True | By Clayton Knowles | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-singer-has-child.html | Mrs. Singer Has Child | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/us-lines-sales-official-to-end-49year-career.html | U.S. Lines Sales Official To End 49-Year Career | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/freshman-failure-rate-is-studied-at-caltech.html | Freshman Failure Rate Is Studied at Caltech | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/aaron-of-braves-signs-for-40000-capitulation-leaves-eight-players.html | AARON OF BRAVES SIGNS FOR $40,000; Capitulation Leaves Eight Players Not Under Contract -- Lary Ends Holdout | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lag-for-red-china-in-exports-studied.html | LAG FOR RED CHINA IN EXPORTS STUDIED | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/syracuse-tops-penn-state.html | Syracuse Tops Penn State | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/everett-t-woods.html | EVERETT T. WOODS | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/for-better-teachers.html | FOR BETTER TEACHERS | True | HANS ROSENHAUPT, | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seaway-cost-rise-stirs-canadians-commons-irked-as-liberals-are.html | SEAWAY COST RISE STIRS CANADIANS; Commons Irked as Liberals Are Blamed for Faulty Original Estimates | True | By Raymond Daniell | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/duparc-ravel-and-debussy.html | DUPARC, RAVEL AND DEBUSSY | True | By John Briggs | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/beverly-hills-basque-rides-into-the-sun.html | BEVERLY HILLS BASQUE RIDES INTO THE 'SUN | True | By Herbert Mitgang | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/artists-at-brandeis-250000-grant-will-bring-professionals-to-campus.html | ARTISTS AT BRANDEIS; $250,000 Grant Will Bring Professionals to Campus | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mrs-gershan-kaplan.html | MRS. GERSHAN KAPLAN | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spain-gives-assurance-says-relatives-must-approve-transfer-for-war.html | SPAIN GIVES ASSURANCE; Says Relatives Must Approve Transfer for War Dead | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/treasure-hunt-in-arizona-desert-fabled-lost-gold-mine-goal-of.html | TREASURE HUNT IN ARIZONA DESERT; Fabled Lost Gold Mine Goal of Yearly Outing In Phoenix Area | True | By Gladwin Hill | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hollywood-dossier-otto-preminger-assays-production-addenda.html | HOLLYWOOD DOSSIER; Otto Preminger Assays Production -- Addenda | True | By Thomas M. Pryor | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-lauds-requiem-for-a-nun-comparison-of-play-with-jb.html | Letter Lauds 'Requiem for a Nun' -- Comparison of Play With 'J.B.' | True | JOHN CECIL HAGGOTT. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/garden-show-opens-in-west-hempstead.html | GARDEN SHOW OPENS IN WEST HEMPSTEAD | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/arunas-plight-the-promise-of-the-rose-by-jean-bothwell-187-pp-new.html | Aruna's Plight; THE PROMISE OF THE ROSE. By Jean Bothwell. 187 pp. New York: Harcourt, Brace & Co. $3. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/theresa-farrell-engaged.html | Theresa Farrell Engaged | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/h-ermanvail.html | H ermanVail | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/two-views-on-the-budget.html | TWO VIEWS ON THE BUDGET | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ore-carrier-is-launched.html | Ore Carrier Is Launched | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/personal-diplomacy.html | Personal Diplomacy | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/barbara-m-blackman-to-be-married-aug-8.html | Barbara M. Blackman To Be Married Aug. 8 | True | Special to The New York Timel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bebe-daniels-mother-dies.html | Bebe Daniels' Mother Dies | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/democrats-name-60-aide.html | Democrats Name '60 Aide | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/urologist-found-slain-beaten-to-death-in-park-in-midtown-richmond.html | UROLOGIST FOUND SLAIN; Beaten to Death in Park in Midtown Richmond | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/west-football-aides-named.html | West Football Aides Named | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/truman-to-speak-in-nebraska.html | Truman to Speak in Nebraska | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/anne-lev-inson-a-bride.html | Anne Lev, inson a Bride | True | special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/congress-library-report-shows-nations-rising-science-interest.html | Congress Library Report Shows Nation's Rising Science Interest; Agency Points to 1,485,793 Technical Journals -- Even Copyrighted Songs Croon Organ Artificial Moon | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marilyn-a-la-mack-sennett.html | Marilyn A la Mack Sennett | True | SEYMOUR PECK. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/n-y-u-swimmers-win-siener-paces-5727-victory-over-manhattan-college.html | N. Y. U. SWIMMERS WIN; Siener Paces 57-27 Victory Over Manhattan College | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/labor-to-review-red-rule-charge-aflcio-to-get-meanys-report-on-meat.html | LABOR TO REVIEW RED RULE CHARGE; A.F.L.-C.I.O. to Get Meany's Report on Meat Union Accused by Ex-Aide | True | By A. H. Raskin | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-family-life-pictured-communist-press-emphasizes-a-home-in-a.html | ' FAMILY LIFE' PICTURED; Communist Press Emphasizes a Home in a Commune | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/private-schools-in-virginia-full-study-finds-they-lack-room-for.html | PRIVATE SCHOOLS IN VIRGINIA FULL; Study Finds They Lack Room for Applicants Concerned About Integration | True | By Claude Sitton | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/poland-attacks-economic-crimes-council-of-state-bids-courts.html | POLAND ATTACKS ECONOMIC CRIMES; Council of State Bids Courts, Prosecutors and Police Get Tough Faster | True | By A. M. Rosenthal | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-worried-by-visit-press-fears-appeasement-of-soviet-in.html | BONN WORRIED BY VISIT; Press Fears Appeasement of Soviet in Macmillan Trip | True | Special to the NEW YORK TIMES | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-kelly-fiancee-of-revjohn-carr.html | Miss Kelly Fiancee Of Rev..John Carr | True | Spodal to The New York Tlme. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ARTHUR SMITIKONS | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hearing-started-in-guterma-case-u-s-charges-schemes-to-defraud-the.html | HEARING STARTED IN GUTERMA CASE; U. S. Charges 'Schemes to Defraud the Public' -- He Denies Wrongdoing | True | By Russell Porter | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/spotlight-on-state.html | Spotlight on 'State' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/western-allies-gain-in-critical-mideast-position-better-in-iran-and.html | WESTERN ALLIES GAIN IN CRITICAL MIDEAST; Position Better in Iran and Cyprus But Arab Relations Are Shaky | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/queens-uja-rally-mapped.html | Queens U.J.A. Rally Mapped | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/17-die-in-rhodesian-dam-fall.html | 17 Die in Rhodesian Dam Fall | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/elizabeth-fiscal-plan-council-unit-scans-6360000-6year-capital.html | ELIZABETH FISCAL PLAN; Council Unit Scans $6,360,000 6-Year Capital Improvement | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/weick-will-coach-wrestlers.html | Weick Will Coach Wrestlers | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ceylon-troops-called-strike-threatened-to-protest-public-security.html | CEYLON TROOPS CALLED; Strike Threatened to Protest Public Security Law | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seized-as-taxi-robber-farm-laborer-is-arrested-at-3d-brooklyn.html | SEIZED AS TAXI ROBBER; Farm Laborer Is Arrested at 3d Brooklyn Hold-Up | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/dodgers-accent-fundamentals.html | Dodgers Accent Fundamentals | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/col-e-b-miller-dead-commander-of-tank-unit-on-bataan-was-on-death.html | COL. E. B. MILLER DEAD; Commander of Tank Unit on Bataan Was on Death March | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/biddle-death-natural-inquiry-conducted-in-paris-into-u-s-womans.html | BIDDLE DEATH 'NATURAL'; Inquiry Conducted in Paris Into U. S. Woman's Decease | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/koreans-in-protest-stage-rally-against-japans-repatriation-plan.html | KOREANS IN PROTEST; Stage Rally Against Japan's Repatriation Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/air-body-is-split-about-navigation-us-and-britain-at-odds-on-best.html | AIR BODY IS SPLIT ABOUT NAVIGATION; U.S. and Britain at Odds on Best Short - Range Aid for International Use | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/12mile-limit-held-threat-to-the-u-s.html | 12-MILE LIMIT HELD THREAT TO THE U. S. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/memorial-for-printer-slated.html | Memorial for Printer Slated | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/air-charter-concern-started.html | Air Charter Concern Started | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/quemoy-is-shelled-anew.html | Quemoy Is Shelled Anew | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | NANCY S. DAWSON | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-books-for-the-younger-readers-library-they-set-out-again-the.html | New Books for the Younger Readers' Library; They Set Out Again THE BORROWERS AFLOAT. By Mary Norton. Illustrated by Beth and Joe Krush. 191 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/glamour-fades-for-some-stocks-many-have-gay-fling-with-the-public.html | GLAMOUR FADES FOR SOME STOCKS; Many Have Gay Fling With the Public, Then Fade Into Obscurity | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/carlino-predicts-rockefeller-gain-says-budget-and-tax-rise-will-be.html | CARLINO PREDICTS ROCKEFELLER GAIN; Says Budget and Tax Rise Will Be Voted -- Protest in Coliseum Assayed | True | By Douglas Dales | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sailor-on-the-beach-man-overboard-by-monica-dickens-280-pp-new-york.html | Sailor on the Beach; MAN OVERBOARD. By Monica Dickens. 280 pp. New York: Coward-McCann. $3.95. | True | ISABELLE MALLET. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-alexander-a-smith-alumna-engaged-to-wed-she-becomes-fiancee-of.html | Miss Alexander, A Smith Alumna, Engaged to Wed; She Becomes Fiancee of Philip L. Powers, an Investment Aide | True | Special to The New YorkTimes. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/russian-lauds-allies-general-credits-u-s-british-french-efforts-in.html | RUSSIAN LAUDS ALLIES; General Credits U. S., British, French Efforts in War | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bill-to-add-to-staff-slows-in-the-house.html | BILL TO ADD TO STAFF SLOWS IN THE HOUSE | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/case-scores-icc-over-commuting-requests-senate-inquiry-in-letter.html | CASE SCORES I.C.C. OVER COMMUTING; Requests Senate Inquiry in Letter Charging Failure to Consider Public | True | By George Cable Wright | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/twoway-satire.html | TWO-WAY SATIRE | True | DINAH LEWIS. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/eagle-transport-names-aides.html | Eagle Transport Names Aides | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/loan-fund-for-u-of-p-men.html | Loan Fund for U. of P. Men | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/john-m-roberts.html | JOHN M. ROBERTS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lawrenceville-defeats-hill.html | Lawrenceville Defeats Hill | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/philip-a-lozowick.html | PHILIP A. LOZOWICK | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/veterans-of-france-insist-on-pensions.html | VETERANS OF FRANCE INSIST ON PENSIONS | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/81-on-spanish-ship-stricken.html | 81 on Spanish Ship Stricken | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/ship-launchings-reach-high-in-58-1936-vessels-or-a-total-of-9269983.html | SHIP LAUNCHINGS REACH HIGH IN '58; 1,936 Vessels, or a Total of 9,269,983 Tons, Floated -- Japan Leads World | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bardstown-takes-137600-widener-second-time-75-choice-is-first.html | BARDSTOWN TAKES $137,600 WIDENER SECOND TIME; 7-5 CHOICE IS FIRST | True | By Joseph C. Nichols | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/peru-senate-opposes-bill.html | Peru Senate Opposes Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/what-kind-of-talks-still-large-question-west-favors-meeting-on.html | WHAT KIND OF TALKS STILL LARGE QUESTION; West Favors Meeting on Foreign Ministers' Level as a Start | True | By Drew Middleton | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hofstra-wins-championship.html | Hofstra Wins Championship | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/a-f-lc-i-o-is-accused-g-o-p-aide-charges-locals-back-discrimination.html | A. F. L.-C. I. O. IS ACCUSED; G. O. P. Aide Charges Locals Back Discrimination | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/johns-hopkins-anniversary.html | Johns Hopkins Anniversary | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/malayans-in-rift-on-western-dances.html | MALAYANS IN RIFT ON WESTERN DANCES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/president-back-from-mexico-visits-dulles-in-hospital-president-back.html | President, Back From Mexico, Visits Dulles in Hospital; PRESIDENT BACK FROM ACAPULCO | True | By E. W. Kenworthy | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/priscilla-j-pringle-married-t-on-l-l-to-peter-j-weilleri.html | Priscilla J. Pringle Married t On L. L. to Peter J. WeillerI | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brothers-go-ahead-in-bowling-doubles.html | BROTHERS GO AHEAD IN BOWLING DOUBLES | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/moscow-opposes-jews-emigration-flow-to-israel-would-alienate-arabs.html | MOSCOW OPPOSES JEWS EMIGRATION; Flow to Israel Would Alienate Arabs, Izvestia States -West's Rumors Scored | True | By Max Frankel | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/krohnrose.html | Krohn--Rose | True | Special tO The New York Tlme. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/girls-athletic-group-to-benefit-march-7.html | Girls Athletic Group To Benefit March 7 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wedding-on-april-4-for-p-aulette-bessire.html | Wedding on April 4 For P aulette Bessire | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/thomas-delany-and-3-others-set-world-records-jump-caps-meet.html | THOMAS, DELANY AND 3 OTHERS SET WORLD RECORDS;; JUMP CAPS MEET | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/heavy-snows-upstate-storm-and-cold-hit-central-and-northern-areas.html | HEAVY SNOWS UPSTATE; Storm and Cold Hit Central and Northern Areas | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/marion-c-petschek-wed-in-white-plains.html | Marion C. Petschek Wed in White Plains | True | Special-to The New York Timel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mdougald-signs-yankee-contract-versatile-infielder-agrees-to-32000.html | M'DOUGALD SIGNS YANKEE CONTRACT; Versatile Infielder Agrees to $32,000 Salary, Amount He Received Last Year | True | By John Drebinger | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-will-begin-sale-of-plants-will-start-with-hanover-unit-in.html | BONN WILL BEGIN SALE OF PLANTS; Will Start With Hanover Unit in Disposing of Holdings in Industry to Public | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jr-m-ruedi-fiance-of-doris-niemand.html | jr. M. Ruedi Fiance Of Doris Niemand | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/palmerlewander.html | PalmerLewander | True | Special to The New York Tlmel. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/eugene-r-scroggie.html | EUGENE R. SCROGGIE | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-anne-pelletreau-to-marry-in-summer.html | Miss Anne Pelletreau To Marry in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-barbara-n-cook-miss-barbara-cook-becomes-affianced.html | Miss Barbara N. Cook Miss Barbara Cook Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/toronto-hotel-grows-royal-york-opens-400room-14000000-wing.html | TORONTO HOTEL GROWS; Royal York Opens 400-Room, $14,000,000 Wing | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/parkermorgan.html | ParkerMorgan | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/navy-routs-pitt.html | Navy Routs Pitt | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/church-unit-asks-u-s-seat-peiping-national-protestant-agency-also-u.html | CHURCH UNIT ASKS U. S. SEAT PEIPING; National Protestant Agency Also Urges Recognition of Red China by U. S. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/colgate-tuition-rises-225.html | Colgate Tuition Rises $225 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/mary-c-green-guy-hughes-jr-will-be-married-north-carolina-alumna.html | Mary C. Green, Guy Hughes Jr. Will Be Married; North Carolina Alumna and Ex-Texas Student to Wed in Spring | True | special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/army-takes-rifle-honors.html | Army Takes Rifle Honors | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/connecticut-wins-71-69.html | Connecticut Wins, 71 -- 69 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/news-women-give-award-to-reporter.html | NEWS WOMEN GIVE AWARD TO REPORTER | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bonn-outwitted-by-polish-gypsies-300-vanish-into-countryside-and-so.html | BONN OUTWITTED BY POLISH GYPSIES; 300 Vanish Into Countryside and so Does Chance of Deporting Them | True | By Sydney Gruson | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sports-of-the-times-out-of-the-red.html | Sports of The Times; Out of the Red | True | By Arthur Daley | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fairfield-downs-st-francis-7666-cherrytree-and-hyra-pace-victors-c.html | FAIRFIELD DOWNS ST. FRANCIS, 76-66; Cherrytree and Hyra Pace Victors -- C. W. Post Five Defeats Pace, 70 to 59 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/on-the-cyprus-settlement.html | ON THE CYPRUS SETTLEMENT | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-sandy-shoes-week-floridas-fort-pierce-weeklong-fete-will-include.html | ' SANDY SHOES' WEEK; Florida's Fort Pierce Week-Long Fete Will Include Tours, Play and Parade | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/hartford-faces-tax-rises-issue-gop-chiefs-ponder-move-as-need-to.html | HARTFORD FACES TAX RISES ISSUE; G.O.P. Chiefs Ponder Move as Need to Put Ribicoff Budget in Balance. | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/more-batista-aides-will-leave-havana.html | MORE BATISTA AIDES WILL LEAVE HAVANA | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/college-center-set-franklin-and-marshall-plans-physical-education.html | COLLEGE CENTER SET; Franklin and Marshall Plans Physical Education Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/in-search-of-times-past-the-gold-of-troy-the-story-of-heinrich.html | In Search of Times Past; THE GOLD OF TROY: The Story of Heinrich Schliemann and the Buried Cities of Ancient Greece. By Robert Payne. Illustrated. 273 pp. New York: Funk & Wagnalls Company. $3.95. | True | By E. B. Garside | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/yale-subdues-cornell.html | Yale Subdues Cornell | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/visitors-to-the-tv-studios.html | VISITORS TO THE TV STUDIOS | True | By Robert H. Metz | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-joyce-lebois-to-marry-march-21.html | Miss Joyce Lebois To Marry March 21 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/advertising-power-that-cant-be-skirted-more-top-agency-jobs-being.html | Advertising Power That Can't Be Skirted; More Top Agency Jobs Being Filled by Women | True | By Carl Spielvogel | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/reviews-of-orchestral-and-vocal-disks.html | REVIEWS OF ORCHESTRAL AND VOCAL DISKS | True | | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/jacksonvilles-new-hotel-the-robert-meyer-adds-536-rooms-in-city.html | JACKSONVILLE'S NEW HOTEL; The Robert Meyer Adds 536 Rooms in City -- More Motels | True | By C. E. Wright | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/arguments-heard-on-upstate-track.html | ARGUMENTS HEARD ON UPSTATE TRACK | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/louis-melamed.html | LOUIS MELAMED | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/harvards-sextet-ties-princeton-55.html | HARVARD'S SEXTET TIES PRINCETON, 5-5 | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/fordham-crushes-detroit-93-to-73-rams-five-completes-home-season.html | FORDHAM CRUSHES DETROIT, 93 TO 73; Rams Five Completes Home Season Undefeated First Time, Winning No. 15 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/virtuoso-performers.html | VIRTUOSO PERFORMERS | True | By Stuart Preston | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/frozen-food-profit-viewed-in-the-bag-its-in-the-bag-for-frozen-food.html | Frozen Food Profit Viewed 'in the Bag'; IT'S 'IN THE BAG' FOR FROZEN FOOD | True | By James J. Nagle | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/9-bronx-stores-burn-damage-caused-by-4alarm-fire-put-at-100000.html | 9 BRONX STORES BURN; Damage Caused by 4-Alarm Fire Put at $100,000 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/brandt-ends-tokyo-visit.html | Brandt Ends Tokyo Visit | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/lehman-renews-fight-on-bosses-back-from-a-vacation-he-sees-their.html | LEHMAN RENEWS FIGHT ON 'BOSSES'; Back From a Vacation, He Sees Their Early Ouster by State Democrats | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/miss-mary-demaria-is-prospective-bride.html | Miss Mary DeMaria Is Prospective Bride | True | SPecial to The New York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/union-defeats-mit-65561.html | Union Defeats M.I.T., 65-561 | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/-60-favorite-sons-hamper-kennedy-backers-of-senator-see-few-primary.html | ' 60 FAVORITE SONS HAMPER KENNEDY; Backers of Senator See Few Primary Chances - Regard Symington as Main Foe | True | By Richard E. Mooney | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/new-studies-cut-hurricane-peril-federal-scientists-at-base-in.html | NEW STUDIES CUT HURRICANE PERIL; Federal Scientists at Base in Florida Gather Data to Improve Warnings | True | By Joseph A. Loftus | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/the-merchants-view-an-appraisal-of-trends-in-ordering-for-this.html | The Merchant's View; An Appraisal of Trends in Ordering For This Year's Early Easter Season | True | By Herbert Koshetz | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/washington-how-not-to-pick-a-president.html | Washington; How Not to Pick a President | True | By James Reston | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/seized-in-hijacking-brooklyn-trucker-accused-of-getting-75000-in.html | SEIZED IN HIJACKING; Brooklyn Trucker Accused of Getting $75,000 in Goods | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/science-notes-new-treatments-for-asthma-and-gout-announced.html | SCIENCE NOTES; New Treatments for Asthma And Gout Announced | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/exchange-student-castle-on-the-campus-by-don-wilcox-232-pp-boston.html | Exchange Student; CASTLE ON THE CAMPUS. By Don Wilcox. 232 pp. Boston: Little, Brown & Co. $3. For Ages 12 to 16. | True | LEARNED T. BULMAN. | 1987-01-07 | RE0000323044 | RE0000323044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/bulgarians-add-to-irrigated-land-more-than-million-peasants-join-in.html | BULGARIANS ADD TO IRRIGATED LAND; More Than Million Peasants Join in Winter Project to Increase Farm Yield | True | By M. S. Handler | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/wood-field-and-stream-iowa-sportsman-thinks-game-preserves-dilute.html | Wood, Field and Stream; Iowa Sportsman Thinks Game Preserves Dilute Satisfactions of Hunting | True | By John W. Randolph | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | FREDERICK L. REDEFER | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/scholarship-set-up-by-maritime-union.html | SCHOLARSHIP SET UP BY MARITIME UNION | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/test-of-air-raid-sirens-scheduled-for-tuesday.html | Test of Air Raid Sirens Scheduled for Tuesday | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/smithkelly.html | Smith--Kelly | True | {gleclal to The Hew York Times. | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/i-need-these-chutes-to-fly.html | ' I NEED THESE CHUTES TO FLY' | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cold-again-saves-alps-village.html | Cold Again Saves Alps Village | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cairo-answers-israel-paper-says-an-imposed-peace-never-will-be.html | CAIRO ANSWERS ISRAEL; Paper Says an Imposed Peace Never Will Be Accepted | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/daughter-to-mrs-owen-jr.html | Daughter to Mrs. Owen Jr. | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/st-louis-paper-struck-news-guild-workers-tie-up-the-globedemocrat.html | ST. LOUIS PAPER STRUCK; News Guild Workers Tie Up The Globe-Democrat | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/sigrid-h-weels-and-clergyman-engagedto-wed-harvard-aide-fianhee-of-.html | Sigrid H Weels. And Clergyman' Engagedto Wed; ,Harvard Aide Fianhee of the .Rev. Theodore M. Atkinson Jr. , | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/cbstv-to-fight-freetime-ruling.html | C.B.S.-TV TO FIGHT FREE-TIME RULING | True | | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-22 | 1959-02-22 | https://www.nytimes.com/1959/02/22/archives/warm-weather-fills-up-miami-beachs-hotels.html | WARM WEATHER FILLS UP MIAMI BEACH'S HOTELS | True | By Lary Solloway | 1987-01-07 | RE0000323044 | RE0000323044 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/consent-order-approved.html | Consent Order Approved | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/puerto-rico-is-set-for-police-talks-mainland-delegation-on-way-to-s.html | PUERTO RICO IS SET FOR POLICE TALKS; Mainland Delegation on Way to Study Means of Solving Migrant Problem in U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jakarta-revision-due-july-date-forecast-for-shift-of-regime-and.html | JAKARTA REVISION DUE; July Date Forecast for Shift of Regime and Charter | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/amsterdam-open-to-foreign-stocks-netherlands-bank-weighs.html | AMSTERDAM OPEN TO FOREIGN STOCKS; Netherlands Bank Weighs Applications -- Position of Reserves Better | True | By Paul Catz | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/sweden-defeats-us-in-hockey-test-53.html | SWEDEN DEFEATS U.S. IN HOCKEY TEST, 5-3 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ghana-aide-bids-u-s-help-africa-envoy-to-u-n-tells-youth-panel-his.html | GHANA AIDE BIDS U. S. HELP AFRICA; Envoy to U. N. Tells Youth Panel His People Resent 'Colonial Powers' | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/michener-stories-will-be-tv-series-adventures-in-paradise-due-on.html | MICHENER STORIES WILL BE TV SERIES; 'Adventures in Paradise' Due on A.B.C. in September -'Last Word' to Continue | True | By Val Adams | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/facing-reality-urged-mckinney-asks-unitarians-to-avoid-stressing.html | FACING 'REALITY' URGED; McKinney Asks Unitarians to Avoid Stressing Abstract | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/seawolf-getting-new-power-plant-to-end-leakages.html | Seawolf Getting New Power Plant To End Leakages | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/foreign-exchange-rates-week-ended-feb-20-1959.html | Foreign Exchange Rates; Week Ended Feb. 20, 1959 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joan-hannah-and-pravda-gain-north-american-giant-slalom.html | Joan Hannah and Pravda Gain North American Giant Slalom Championships; COLLEGE GIRL WINS AT SQUAW VALLEY | True | By Michael Strauss | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/corbitt-victor-in-run-captures-26mile-event-here-cirulnick-is.html | CORBITT VICTOR IN RUN; Captures 26-Mile Event Here -- Cirulnick Is Second | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/scout-aide-is-given-top-freedom-award.html | SCOUT AIDE IS GIVEN TOP FREEDOM AWARD | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/yearly-narcotic-check-on-in-city-high-schools.html | Yearly Narcotic Check On In City High Schools | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/haitian-police-alert-they-destroy-portauprince-signs-attacking.html | HAITIAN POLICE ALERT; They Destroy Port-au-Prince Signs Attacking Trujillo | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/thomas-bron-of-times-is-dead-built-up-system-of-millo-files-in.html | THOMAS BRON OF TIMES IS DEAD; Built Up .System of Mill[o Files in Pper's Morgae--ut Out 3' E, xtras Alone | True | Special to The New York Thnes.* | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/incubator-for-hockey-teams-at-princeton-day-always-good.html | Incubator for Hockey; Teams at Princeton Day Always Good | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/panama-quiets-down-strike-ends-as-new-council-meets-rally-set.html | PANAMA QUIETS DOWN; Strike Ends as New Council Meets -- Rally Set Tonight | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bjoerling-arrives-for-tour.html | Bjoerling Arrives for Tour | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/champion-of-food-law.html | Champion of Food Law | True | George Potter Larrick | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pensions-for-congressmen-asked.html | Pensions for Congressmen Asked | True | A. D. DELMAR. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bennett-m-shapiro.html | BENNETT M. SHAPIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jewish-historical-unit-elects.html | Jewish Historical Unit Elects | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/a-fascinating-hour.html | A Fascinating Hour | True | JOHN P. SHANLEY | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/cross-to-rise-in-terminal.html | Cross to Rise in Terminal | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/wilkins-says-south-uses-feint-to-suppress-integration-debate.html | Wilkins Says South Uses Feint To Suppress Integration Debate | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/womans-world-abroad-need-for-more-striking-clothes-appears-to-be.html | Woman's World Abroad; Need for More Striking Clothes Appears To Be Swedish Feeling Toward Fashion | True | By Werner Wiskari | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/max-whitehorn.html | MAX WHITEHORN | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/turkish-cypriote-hopeful.html | Turkish Cypriote Hopeful | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/floodwater-recedes.html | Floodwater Recedes | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/gonzales-tops-anderson.html | Gonzales Tops Anderson | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/work-of-nuns-to-benefit.html | Work of Nuns to Benefit | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/north-vietnam-starts-to-build-a-steel-plant.html | North Vietnam Starts To Build a Steel Plant | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/radio-is-burdened-hardpressed-during-repairs-to-atlantic-cable.html | RADIO IS BURDENED; Hard-Pressed During Repairs to Atlantic Cable | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/i-helen-parrish-dead-i-film-actress-since-age-of-2-had-tv-show-on.html | I HELEN PARRISH DEAD I; Film Actress Since Age of 2 Had TV Show on Coast | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mcelroy-praises-red-cross.html | McElroy Praises Red Cross | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/californians-lead-italians.html | Californians Lead Italians | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/nasser-and-tito-visit-damascus-arrival-steps-up-syrias-arab.html | NASSER AND TITO VISIT DAMASCUS; Arrival Steps Up Syria's Arab Republic Festivities -- Yemen's Heir in Party | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/a-study-of-science-and-society-the-great-challenge-in-seasons-debut.html | A Study of Science and Society; ' The Great Challenge' in Season's Debut | True | By Jack Gould | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/escargot-triumphs-willcox-boat-wins-3-races-in-mamaroneck-regatta.html | ESCARGOT TRIUMPHS; Willcox Boat Wins 3 Races in Mamaroneck Regatta | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/the-red-china-zoo.html | The Red China Zoo | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/separate-pact-again-hinted.html | Separate Pact Again Hinted | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/prince-albadr-in-the-plane.html | Prince al-Badr in the Plane | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/food-news-sweet-spuds-find-a-home-in-north.html | Food News; Sweet Spuds Find a Home in North | True | By Ruth P. Casa-Emellos | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/126day-detroit-strike-ends.html | 126-Day Detroit Strike Ends | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/vice-president-named-by-baker-real-estate.html | Vice President Named By Baker Real Estate | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/black-hawks-top-leafs-six-5-to-1-lindsay-scores-3-goals-2-in-final.html | BLACK HAWKS TOP LEAFS SIX, 5 TO 1; Lindsay Scores 3 Goals, 2 in Final Period -- Bruins Set Back Wings, 4-1 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/kennedy-to-veil-plans-until-1960-gives-johnson-and-stevenson-a.html | KENNEDY TO VEIL PLANS UNTIL 1960; Gives Johnson and Stevenson a Chance for Nomination -- Talmadge Backs Tean | True | By Allen Drury | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/madeleine-sexton-fiancee-of-joseph-j-mccarthy-jr.html | Madeleine Sexton Fiancee Of Joseph J. McCarthy Jr. | True | Special to The Newark Times. | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ford-signs-yankees-contract-containing-health-provisions-southpaw.html | Ford Signs Yankees' Contract Containing Health Provisions; Southpaw Agrees to Terms for Salary Reported at $37,000 -- Pitcher Must Watch Diet During Season | True | By John Drebinger | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rochelle-luckton-is-wed.html | Rochelle Luckton Is Wed | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/night-school-pay-both-sides-views-city-agrees-rise-is-needed-but.html | NIGHT SCHOOL PAY: BOTH SIDES' VIEWS; City Agrees Rise Is Needed but When and How Much Are the Questions | True | By Leonard Buder | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mrs-lloyd-wiltse.html | MRS. LLOYD WILTSE | True | Special to Tile New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/paratroop-tests-in-combat-hailed-unit-in-field-off-canal-zone-in-7.html | PARATROOP TESTS IN 'COMBAT' HAILED; Unit in Field Off Canal Zone in 7 Hours After Alert at Base 2,000 Miles Away | True | By Jack Raymond | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dmitriuilsky-of-ukrah-dead-republics-foreign-affairs-minister.html | DMITRIUILSKY OF UKRAH DEAD; Republic's Foreign Affairs Minister, 1944-52, Served as Delegate to U. N. | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/french-gain-top-two-places-in-special-slalom-at-chamonix-7000-see.html | French Gain Top Two Places In Special Slalom at Chamonix; 7,000 See Bonlieu and Viarruet Set Pace -- 3 on Austrian Team Fall as Long Supremacy Comes to an End | True | By Robert Daley | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/tito-and-nasser-see-new-hotel-in-cairo.html | TITO AND NASSER SEE NEW HOTEL IN CAIRO | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/government-held-at-fault.html | Government Held at Fault | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/judith-ettl-wed-to-w-h-hazen-in-jersey-church-alumna-ou-cornell-55.html | Judith Ettl Wed To W. H. Hazen In Jersey Church; Alumna ou Cornell '55 Is Bride,in Princeton ou Law Firm Aide | True | SPecial to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/top-college-five-runs-into-ambush-north-carolina-is-upset-by.html | TOP COLLEGE FIVE RUNS INTO AMBUSH; North Carolina Is Upset by Maryland -- Auburn String Broken by Kentucky | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mayor-asks-state-for-3-slum-curbs-mayor-asks-state-for-3-slum-curbs.html | Mayor Asks State For 3 Slum Curbs; MAYOR ASKS STATE FOR 3 SLUM CURBS | True | By Layhmond Robinson | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/tasks-urged-on-rabbis-work-with-laity-outlined-at-orthodox-session.html | TASKS URGED ON RABBIS; Work With Laity Outlined at Orthodox Session | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/checkup-on-farm-labor.html | Check-Up on Farm Labor | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/30000-beetles-collected.html | 30,000 Beetles Collected | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/child-to-norman-burgers.html | Child to Norman Burgers | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/london-market-is-firm-and-quiet-u-s-buying-and-wall-street-strengh.html | LONDON MARKET IS FIRM AND QUIET; U. S. Buying and Wall Street Strength Are Factors -- Index Advances 2.6 | True | By Thomas P. Ronan | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/macmillan-talks-with-khrushchev-on-major-issues-eighthour.html | MACMILLAN TALKS WITH KHRUSHCHEV ON MAJOR ISSUES; Eight-Hour Discussion Held at Rural Russian Retreat -- Atmosphere 'Relaxed' | True | By Drew Middleton | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bourguiba-target-of-a-mob-in-algiers.html | BOURGUIBA TARGET OF A MOB IN ALGIERS | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/legislature-sets-study-of-budget-department-heads-invited-to.html | LEGISLATURE SETS STUDY OF BUDGET; Department Heads Invited to Closed-Door Sessions to Justify Requests | True | Special To The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/beirut-has-nearclash.html | Beirut Has Near-clash | True | Special To The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rangers-down-canadiens-for-first-victory-in-eight-games-new-york.html | Rangers Down Canadiens for First Victory in Eight Games;; NEW YORK SCORES ON GARDEN ICE, 5-1 | True | By William J. Briordy | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/taylor-elfenbein.html | Taylor -Elfenbein | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/crash-victim-found.html | CRASH VICTIM FOUND | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/350-faint-at-graham-rally.html | 350 Faint at Graham Rally | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joseph-f-cosgrove.html | JOSEPH F, COSGROVE | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/meistersinger-given-charles-anthony-sings-david-for-first-time-with.html | MEISTERSINGER' GIVEN; Charles Anthony Sings David for First Time With 'Met' | True | J. B. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pierson-adds-to-lead-wins-indian-harbor-yacht-race-2d-straight-week.html | PIERSON ADDS TO LEAD; Wins Indian Harbor Yacht Race 2d Straight Week | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/clergyman-in-new-post-washington-minister-to-lead.html | CLERGYMAN IN NEW POST; Washington Minister to Lead Congregationalists Here | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/alumni-gifts-set-record.html | Alumni Gifts Set Record | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/heckscher-beats-salaun-in-upset-gains-final-in-u-s-squash-racquets.html | HECKSCHER BEATS SALAUN IN UPSET; Gains Final in U. S. Squash Racquets -- Chapman Tops McCracken in 3 Games | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/6-youths-arrested-in-theft-of-3-rifles.html | 6 YOUTHS ARRESTED IN THEFT OF 3 RIFLES | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/contracts-slide-in-grain-market-drop-in-u-s-support-prices-on.html | CONTRACTS SLIDE IN GRAIN MARKET; Drop in U. S. Support Prices on Soybeans, Rye and Oats Hits Futures | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jountess-dumonceau-i-is-remarded-in-rom.html | (Jountess duMonceau }? ], .Is Remarded;, in: Rom: | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/marines-death-investigated.html | Marine's Death Investigated | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/exporting-quotas-of-sugar-cut-25-further-trim-seen.html | Exporting Quotas Of Sugar Cut 2.5 %; Further Trim Seen | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/airlines-pattern-sought-on-pacific-cab-to-act-on-presidents-request.html | AIRLINES PATTERN SOUGHT ON PACIFIC; C.A.B. to Act on President's Request to Put U.S. Routes on a Competitive Basis | True | By Edward Hudson | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/langner-theatre-will-be-leased-family-dropping-lucrative-westport.html | LANGNER THEATRE WILL BE LEASED; Family Dropping Lucrative Westport Unit for Guild Work -- Skulnik Signed | True | By Sam Zolotow | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/riesner-to-leave-gop-club-post.html | Riesner to Leave G.O.P. Club Post | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/warren-giles-mother-dies.html | Warren Giles' Mother Dies | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/church-and-regime-at-odds-in-portugal-church-in-lisbon-stirs-on.html | Church and Regime At Odds in Portugal; CHURCH IN LISBON STIRS ON REGIME | True | By Benjamin Welles | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/u-s-group-seeks-mideast-jobs-for-students-from-that-area-it-hopes.html | U. S. Group Seeks Mideast Jobs For Students From That Area; It Hopes to Avert Anti-American Bias Because of Economic Frustration Among Those Who Studied Here | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/sports-of-the-times-the-wheel-of-fortune.html | Sports of The Times; The Wheel of Fortune | True | By James Tuite | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pittsburgh-steel-co-raises-ore-reserves.html | Pittsburgh Steel Co. Raises Ore Reserves | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bernie-dion-takes-vermont-ski-jump.html | BERNIE DION TAKES VERMONT SKI JUMP | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/role-of-researchers-an-examination-of-the-position-and-stature-of.html | Role of Researchers; An Examination of the Position And Stature of National Bureau | True | By Edward H. Collins | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/meadows-in-bergen-burn.html | Meadows in Bergen Burn | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/humphrey-wants-dulles-replaced-senator-backs-symington-in-demanding.html | HUMPHREY WANTS DULLES REPLACED; Senator Backs Symington in Demanding Eisenhower Act Soon on Successor | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/planner-pledges-fight-for-zoning-commission-chief-predicts-new.html | PLANNER PLEDGES FIGHT FOR ZONING; Commission Chief Predicts New Resolution Will Be Approved This Fall | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/wilma-golden-is-bride.html | Wilma .Golden 'Is Bride | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ilgwu-to-seek-talk-with-mayor-beating-of-official-in-jersey-prompts.html | I.L.G.W.U. TO SEEK TALK WITH MAYOR; Beating of Official in Jersey Prompts Move to Discuss Racketeer Influence | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/aflcio-chides-unions-of-the-west-on-africa-colonies.html | A.F.L.-C.I.O. Chides Unions of the West On Africa Colonies | True | By A. H. Raskin | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/plea-for-13-dominicans-rights-group-asks-u-n-to-act-on-refugees-in.html | PLEA FOR 13 DOMINICANS; Rights Group Asks U. N. to Act on Refugees in Embassy | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/random-notes-in-washington-2-rulers-with-a-similar-slant-eisenhower.html | Random Notes in Washington: 2 Rulers With a Similar Slant; Eisenhower and Elizabeth Are in Step on Liking a Slight Slope on Gangplank | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/canadian-six-victor-70.html | Canadian Six Victor, 7-0 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/night-teachers-offer-new-plan-suggest-3-12hour-sessions-at-533-an.html | NIGHT TEACHERS OFFER NEW PLAN; Suggest 3 1/2-Hour Sessions at $5.33 an Hour to Make Up Time Lost in Dispute | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/insurers-premiums-up-mutual-of-wausau-income-in-1958-rose-by-25.html | INSURER'S PREMIUMS UP; Mutual of Wausau Income in 1958 Rose by 2.5% | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/eastman-kodak-marks-2-records-peak-4th-quarter-lifted-58-sales.html | EASTMAN KODAK MARKS 2 RECORDS; Peak 4th Quarter Lifted '58 Sales, Profits to Historic Highs | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/contest-enables-child-to-write-about-father.html | Contest Enables Child To Write About Father | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/appeal-is-made-for-social-gains-leader-of-jewish-womens-council.html | APPEAL IS MADE FOR SOCIAL GAINS; Leader of Jewish Women's Council Calls for Federal Action to Spur Economy | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ohio-bowler-in-lead-lutz-gains-allevents-total-of-1947-in-a-b-c.html | OHIO BOWLER IN LEAD; Lutz Gains All-Events Total of 1,947 in A. B. C. Tourney | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/miss-susan-schultz-wedto-john-simon.html | Miss Susan Schultz Wedto John Simon | True | Special to The New ok Time. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/clergyman-takes-white-house-role-congregational-cleric-has-task-of.html | CLERGYMAN TAKES WHITE HOUSE ROLE; Congregational Cleric Has Task of Forming Link to U. S. Community Life | True | By George Dugan | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/reed-funeral-upstate-25-members-of-congress-ati-rites-for.html | REED FUNERAL UPSTATE; 25 Members of Congress atI Rites for Representative I | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/state-tax-plan-supported-equitable-distribution-of-burden-declared.html | State Tax Plan Supported; Equitable Distribution of Burden Declared Aim of Governor | True | ADOLF A. BERLE Jr., | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hoffa-bars-drive-to-cut-work-week-says-reduction-now-would-keep.html | HOFFA BARS DRIVE TO CUT WORK WEEK; Says Reduction Now Would Keep Take-Home Wages Static Several Years | True | By Joseph A. Loftus | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hungary-and-guinea-plan-ties.html | Hungary and Guinea Plan Ties | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/sugarmanlevine.html | SugarmanLevine | True | Splal to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/arthur-michaels-weds-barbara-loebenstein.html | Arthur Michaels Weds Barbara Loebenstein | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/chairman-is-elected-by-bar-fellows-unit.html | Chairman Is Elected By Bar Fellows Unit | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/macmillans-sheepskin-thrills-british-hatters.html | Macmillan's Sheepskin Thrills British Hatters | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/public-service-television.html | Public Service Television | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/simenon-story-forbidden-fruit-tells-of-french-triangle.html | Simenon Story; ' Forbidden Fruit' Tells of French Triangle | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hotel-manager-appointed.html | Hotel Manager Appointed | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/georgian-posts-shift-tiflis-paper-reports-changes-in-republics.html | GEORGIAN POSTS SHIFT; Tiflis Paper Reports Changes in Republic's Government | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/atom-ship-ready-soon-soviet-gives-some-details-of-icebreaker-lenin.html | ATOM SHIP READY SOON; Soviet Gives Some Details of Icebreaker Lenin | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/edward-m-weeksdiesi-ex-hd-ffd-t-o-ederal-bureaui-of-engraving-was.html | EDWARD M. WEEKSDIESI '; Ex Hd ,f-F-d-,: t : o ederal Bureauf of Engraving Was 92 i ___s,a , o r . | True | Special to the New York Times | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/president-visits-farm-sees-his-grandchildren.html | President Visits Farm, Sees His Grandchildren | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/harry-schroeder-jr-55-dies-industrial-real-estate-expert.html | Harry Schroeder Jr., 55, Dies; Industrial Real Estate Expert | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bonnies-trounce-siena-st-bonaventure-five-coasts-to-7548-victory-at.html | BONNIES TROUNCE SIENA; St. Bonaventure Five Coasts to 75-48 Victory at Albany | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/cotton-futures-firm-on-close-trading-last-week-dull-but-active.html | COTTON FUTURES FIRM ON CLOSE; Trading Last Week Dull but Active Contracts Showed 5 to 65-Cent Gains | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hospital-dedication-ceremony-held-at-new-pavilion-of-brooklyn.html | HOSPITAL DEDICATION; Ceremony Held at New Pavilion of Brooklyn Methodist | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/2-doctors-missing-on-plane-in-east-dartmouth-men-lost-after-flight.html | 2 DOCTORS MISSING ON PLANE IN EAST; Dartmouth Men Lost After Flight Over Mountains in New Hampshire | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/cynthia-s-green-is-married-here-to-r-s-zeisler-radcliffe-alumna-wed.html | Cynthia S. Green Is Married Here To R. S. Zeisler; Radcliffe Alumna Wed to Amherst Graduate ai Temple Emanu-E1 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/textile-encyclopedia-due.html | Textile Encyclopedia Due | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/erickson-jumps-to-u-s-ski-title-tallies-2209-points-to-top-maki.html | ERICKSON JUMPS TO U. S. SKI TITLE; Tallies 220.9 Points to Top Maki With 217 -- Kotlarek Leaps 296 Feet | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/n0abrsnw55-ii-eductor-editori-world-relations-professor-at-trinity.html | n0aBRsnw,:'5-5, ii EDUCTOR, EDITORI; World "Relations. Professor at. Trinity DiesFormer Aide of Literary Digest | True | Special to The New-Yrk Tlme. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/antique-show-in-jersey.html | Antique Show in Jersey | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/allen-sled-dogs-win-huskies-mush-to-victory-in-new-england.html | ALLEN SLED DOGS WIN; Huskies Mush to Victory in New England Championship | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-4-no-title-spirit-of-76-sends-boy-scouts-hiking.html | Article 4 -- No Title; SPIRIT OF '76 SENDS BOY SCOUTS HIKING | True | By Michael James | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/democrats-form-urban-panel.html | Democrats Form Urban Panel | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/results-to-show-in-59-economy-10-to-25-production-rise-is-expected.html | RESULTS TO SHOW IN '59 ECONOMY; 10 to 25% Production Rise Is Expected Without Plant Expansion | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mckey-takes-golf-tourney.html | McKey Takes Golf Tourney | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/brazzaville-is-calmer.html | Brazzaville Is Calmer | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/foreign-publications-post-office-censorship-charged-in-handling.html | Foreign Publications; Post Office Censorship Charged in Handling Material | True | CORLISS LAMONT. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dr-houck-honored-by-jewish-veterans-as-he-bids-farewell.html | Dr. Houck Honored By Jewish Veterans As He Bids Farewell | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pakistan-304-paces-cricket-test-match.html | PAKISTAN 304 PACES CRICKET TEST MATCH | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/2-new-works-given-by-composers-group.html | 2 NEW WORKS GIVEN BY COMPOSERS GROUP | True | JOHN BRIGGS. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/liane-jungle-goddess-is-shown-here.html | Liane, Jungle Goddess' Is Shown Here | True | RICHARD W. NASON. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/oneill-requests-delay-cricket-star-asks-yanks-for-permission-to.html | O'NEILL REQUESTS DELAY; Cricket Star Asks Yanks for Permission to Report Late | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/occupation-threat-reported.html | Occupation Threat Reported | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/-naricy-newbold-ienggedowedi-_-louis-di-joseph-esstudent-at-vassar-.html | . ~, Na!ricy. NeWbold.'. !iEnggedoWed'I _: ;-. ., ., / . . ~.' Louis Di'JosePh; EXStudent' : at' Vassar Is' Fiancee ot Former Lieut'nant in :Army | True | Spe$.lal to e. New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/treasury-to-get-hamilton-letter-a-descendant-of-secretary-asks-that.html | TREASURY TO GET HAMILTON LETTER; A Descendant of Secretary Asks That Coast Guard Exhibit Recent Find | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/jungle-beasts-periled-as-african-lake-rises-rescue-work-begun-as.html | Jungle Beasts Periled as African Lake Rises; Rescue Work Begun as Rhodesian Dam Raises Zambezi | True | By United Press International. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/t-wl-zdssi-la-follette-a1dei-former-socialist-assistedi-wisconsins.html | T. wl. zDss;l LA FOLLETTE A1DEI; Former Socialist 'Assistedl Wisconsin's Governor and I Later the A.F.L.-C.I.O. i | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/briarcliff-manor-puts-a-new-sewer-in-use-tomorrow.html | Briarcliff Manor Puts a New Sewer In Use Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bronx-girl-found-badly-beaten-six-hours-after-leaving-dance.html | Bronx Girl Found Badly Beaten Six Hours After Leaving Dance | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/olsen-holds-lead-in-miami-regatta.html | OLSEN HOLDS LEAD IN MIAMI REGATTA | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/atkins-advances-in-two-tourneys-takes-tuxedo-racquets-and-court.html | ATKINS ADVANCES IN TWO TOURNEYS; Takes Tuxedo Racquets and Court Tennis Matches to Reach Final Round | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/slump-continuing-in-charter-market.html | SLUMP CONTINUING IN CHARTER MARKET | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/theatre-benefit-planned-april-8-to-aid-the-aged-tall-story-showing.html | Theatre Benefit Planned April 8 To Aid the Aged; ' Tall Story' Showing to Assist Unit That Helps Needy Old Women | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/u-s-unaware-of-threat.html | U. S. Unaware of Threat | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/car-upset-kills-l-i-youth.html | Car Upset Kills L. I. Youth | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/celanese-elects-two-directors.html | Celanese Elects Two Directors | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/curbs-on-traffic-scored-by-wiley-commissioner-battling-for-garages.html | CURBS ON TRAFFIC SCORED BY WILEY; Commissioner, Battling for Garages, Says Car Ban May Create a Ghost Town | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/guy-burgess-appears-briton-who-fled-to-moscow-sees-randolph.html | GUY BURGESS APPEARS; Briton Who Fled to Moscow Sees Randolph Churchill | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rockefeller-gives-budget-priority-over-city-taxes-he-wants-to-see.html | ROCKEFELLER GIVES BUDGET PRIORITY OVER CITY TAXES; He Wants to See How Own Proposals Fare Before He Acts on the Mayor's | True | By Douglas Dales | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rocca-wrestles-tonight.html | Rocca Wrestles Tonight | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/democrats-to-seek-more-atom-plants-democrats-seek-atom-power-rise.html | Democrats to Seek More Atom Plants; DEMOCRATS SEEK ATOM POWER RISE | True | By John W. Finney | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/saar-crisis-is-solved-socialists-agree-to-join-in-a-coalition.html | SAAR CRISIS IS SOLVED; Socialists Agree to Join in a Coalition Government | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/churches-praise-first-president-george-washington-hailed-as-humble.html | CHURCHES PRAISE FIRST PRESIDENT; George Washington Hailed as Humble and Devout Fighter for Liberty | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/akihito-a-boon-to-roads.html | Akihito a Boon to Roads | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/janet-f-teitell-married.html | Janet F. Teitell Married | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/blockfront-sold-near-the-garden-new-building-planned-on-8th-ave.html | BLOCKFRONT SOLD NEAR THE GARDEN; New Building Planned on 8th Ave. Plot -- 54th St. Apartment House Set | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/ellis-with-closing-67-for-276-takes-texas-open-by-2-shots.html | Ellis, With Closing 67 for 276, Takes Texas Open by 2 Shots | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/menderes-is-much-better.html | Menderes Is 'Much Better' | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/increase-in-crime-called-u-s-peril-catholic-educator-tells-court.html | INCREASE IN CRIME CALLED U. S. PERIL; Catholic Educator Tells Court Aides of Menace in 'Disrespect for Law' | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/pontiff-marches-in-lenten-ritual-leads-crowd-in-penitence-at-church.html | PONTIFF MARCHES IN LENTEN RITUAL; Leads Crowd in Penitence at Church Outside Vatican -Old Tradition Revived | True | By Paul Hofmann | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/james-f-cashin.html | JAMES F. CASHIN | True | Spec.l to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/soviet-cautions-iran-on-enmity-moscow-again-warns-her-against-pact.html | SOVIET CAUTIONS IRAN ON 'ENMITY'; Moscow Again Warns Her Against Pact With U. S. -- Teheran Spurns Threat | True | By United Press International. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/guterma-testing-an-s-e-c-power-challenges-right-of-agency-to-seek.html | GUTERMA TESTING AN S. E. C. POWER; Challenges Right of Agency to Seek Receiver for Any Corporation | True | By Peter Kihss | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dies-in-rye-crash-executive-killed-and-doctor-hurt-as-car-hits-tree.html | DIES IN RYE CRASH; Executive Killed and Doctor Hurt as Car Hits Tree | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/filigree-is-moving-to-head-of-the-bed.html | Filigree Is Moving to Head of the Bed | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/west-now-assumes-soviet-will-keep-berlin-deadline-strategy-planned.html | West Now Assumes Soviet Will Keep Berlin Deadline; Strategy Planned on Basis That Access to City Will Be in East German Hands May 27 Even if Talks Have Begun | True | By Sydney Gruson | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/benham-is-sled-victor-takes-north-american-title-second-straight.html | BENHAM IS SLED VICTOR; Takes North American Title Second Straight Year | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/string-proposed-on-school-bonds-senator-mitchell-wants-city-to.html | STRING PROPOSED ON SCHOOL BONDS; Senator Mitchell Wants City to Balance Funds Inside and Outside Debt Limit | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/togliatti-assails-policies-of-segni-italian-red-chief-decries.html | TOGLIATTI ASSAILS POLICIES OF SEGNI; Italian Red Chief Decries Cabinet 2 Days Before It Seeks Confidence Vote | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/3-tied-in-jersey-chess-dr-mengarini-coughlan-and-durkin-have-30.html | 3 TIED IN JERSEY CHESS; Dr. Mengarini, Coughlan and Durkin Have 3-0 Records | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/thomas-accepts-reds-terms.html | Thomas Accepts Reds' Terms | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/lateiner-heard-as-piano-soloist-in-concerto-with-philharmonic.html | Lateiner Heard as Piano Soloist In Concerto With Philharmonic | True | ERIC SALZMAN. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/transport-news-inquiry-on-ships-house-group-sets-hearing-on.html | TRANSPORT NEWS: INQUIRY ON SHIPS; House Group Sets Hearing on Conferences -- Army Orders Turboprops | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/goberman-plays-handel-sonatas-west-side-story-conductor-makes-first.html | GOBERMAN PLAYS HANDEL SONATAS; ' West Side Story 'Conductor Makes First Appearance as Violinist in 20 Years | True | ROSS PARMENTER. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/family-session-on-fires-can-minimize-casualties.html | Family Session on Fires Can Minimize Casualties | True | By Martin Tolchin | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bernard-folkenflik.html | BERNARD FOLKENFLIK | True | SIJal to The New York Ttmes. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/price-drop-is-forecast.html | Price Drop Is Forecast | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/becomes-bride-ofallan-legon-uou-michigan-alumna-is-wed-to-graduate.html | Becomes Bride, OfAllan Lego'.n; Uou Michigan Alumna Is Wed to Graduate of Cornell Law School | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joseph-green-79-of-shipping-firms-head-of-concerns-in-london-i.html | JOSEPH GREEN, 79, OF SHIPPING FIRMS; Head of Concerns in London, I Johannesburg and Here [ Dies--Active Zionist [ | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/olmedo-beats-mackay-and-savitt-downs-buchholz-in-tennis-semifinals.html | Olmedo Beats MacKay and Savitt Downs Buchholz in Tennis Semi-Finals; PERUVIAN SCORES IN STRAIGHT SETS | True | By Allison Danzig | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/peter-wooif-barnato.html | PETER WOOI.F BARNATO | True | Special to The New York Times, | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/government-share-in-french-business-exceeds-2-billions.html | Government Share In French Business Exceeds 2 Billions | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/selfreliance-urged-dr-sockman-puts-personal-above-social-control.html | SELF-RELIANCE URGED; Dr. Sockman Puts Personal Above Social Control | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/foreign-affairs-the-moroccans-try-to-do-it-themselves.html | Foreign Affairs; The Moroccans Try to Do It Themselves | True | By C. L. Sulzberger | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/soviet-fears-china-stevenson-reports.html | SOVIET FEARS CHINA, STEVENSON REPORTS | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/orders-for-steel-reach-new-high-plants-push-production-as-shipments.html | ORDERS FOR STEEL REACH NEW HIGH; Plants Push Production as Shipments Fall Behind Incoming Business | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/woman-found-dead-exwife-of-trevor-gardner-is-declared-a-suicide.html | WOMAN FOUND DEAD; Ex-Wife of Trevor Gardner Is Declared a Suicide | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/neponsit-plans-opposed.html | Neponsit Plans Opposed | True | BERNARD WAHREN, M. D. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/lipton-team-wins-bridge-play-here-captures-39-12-matches-in-area.html | LIPTON TEAM WINS BRIDGE PLAY HERE; Captures 39 1/2 Matches in Area Meet -- Waldmans Gain Open-Pair Title | True | By George Rapee | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/raymond-captures-larchmont-sailing.html | RAYMOND CAPTURES LARCHMONT SAILING | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/colombian-executive-new-head-of-avianca.html | Colombian Executive New Head of Avianca | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/the-apartment-to-star-lemmon-billy-wilder-is-writing-film-for.html | THE APARTMENT TO STAR LEMMON; Billy Wilder Is Writing Film for September Production -- Jerry Lewis Signed | True | By Thomas M. Pryor | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/marlyn-katz-married-to-rabbinical-student.html | Marlyn Katz Married To Rabbinical Student | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/marshall-improves-spends-a-restful-night-condition-still-serious.html | MARSHALL IMPROVES; Spends a Restful Night -Condition Still Serious | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mutual-funds-3-buying-methods-choices-run-from-a-simple-purchase-to.html | Mutual Funds: 3 Buying Methods; Choices Run From A Simple Purchase to Contract Plan | True | By Gene Smith | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/edward-kahn.html | EDWARD KAHN | True | Special to The tew York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/igaya-wins-japanese-slalom.html | Igaya Wins Japanese Slalom | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/city-college-offering-course-on-new-york.html | City College Offering Course on New York | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/shots-wound-three-in-raid-in-havana.html | SHOTS WOUND THREE IN RAID IN HAVANA | True | Special to the New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/i-t-t-elevates-aide-to-a-vice-presidency.html | I. T. & T. Elevates Aide To a Vice Presidency | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/what-is-a-technicality.html | What Is a 'Technicality'? | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/moscow-warns-west-sword-of-retribution-waved-on-army-anniversary.html | MOSCOW WARNS WEST; ' Sword of Retribution' Waved on Army Anniversary | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/joy-doniger-earns-two-blues-in-sunnyfield-equitation-events.html | Joy Doniger Earns Two Blues In Sunnyfield Equitation Events | | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/whitewashing-war-criminals.html | Whitewashing War Criminals | | ALBERT SIMARD. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/home-work-providing-touch-of-spring-in-winter.html | Home Work; Providing Touch of Spring in Winter | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/cuban-rebels-in-city-for-washingtons-birthday-visit-10-cuban-rebels.html | Cuban Rebels in City for Washington's Birthday Visit; 10 CUBAN REBELS ARRIVE FOR VISIT | | By Robert Alden | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/neumannnickels.html | NeumannNickels. | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/beauchamp-wins-500mile-stock-car-race-at-135-mph-average.html | Beauchamp Wins 500-Mile Stock Car Race at 135 M.P.H. Average; THUNDERBIRD HAS MARGIN OF INCHES | | By Frank M. Blunk | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/5-helicopter-lines-unite-on-navigation.html | 5 HELICOPTER LINES UNITE ON NAVIGATION | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/nickles-sailing-victor-defeats-foht-by-halfpoint-in-florida.html | NICKLES SAILING VICTOR; Defeats Foht by Half-Point in Florida Lightning Series | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/bank-merger-voted-stockholders-of-2-new-jersey-institutions-back.html | BANK MERGER VOTED; Stockholders of 2 New Jersey Institutions Back Move | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/1year-maturities-are-78607569325.html | 1-YEAR MATURITIES ARE $78,607,569,325 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/wise-contracting-elects.html | Wise Contracting Elects | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/store-expands-pieces-finished-in-oil-a-feature.html | Store Expands; Pieces Finished In Oil a Feature | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/black-arrives-in-cairo.html | Black Arrives in Cairo | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/betsy-rawls-285-scores-by-stroke.html | BETSY RAWLS 285 SCORES BY STROKE | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/exboxing-announcer-injured.html | Ex-Boxing Announcer Injured | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/diplomat-to-officiate-dixon-of-britain-makes-draw-here-today-for.html | DIPLOMAT TO OFFICIATE; Dixon of Britain Makes Draw Here Today for Davis Cup | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/oliver-victor-with-277-takes-jamaica-open-golf-by-4-strokes-over.html | OLIVER VICTOR WITH 277; Takes Jamaica Open Golf by 4 Strokes Over Watson | True | | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/italosuise-up-on-zurich-board-rush-for-stock-in-company-planning-a.html | ITALO-SUISE UP ON ZURICH BOARD; Rush for Stock in Company Planning a Pipeline Is Feature of Week | True | By George H. Morison | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/food-trade-waits-impact-of-u-s-law-on-additives-food-trade-waits.html | Food Trade Waits Impact Of U. S. Law on Additives; FOOD TRADE WAITS NEW LAWS EFFECT | True | By John A. Osmundsen | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/u-s-leasing-picks-director.html | U. S. Leasing Picks Director | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/africans-demand-cameroons-vote-plan-fight-in-u-n-on-fate-of-french.html | AFRICANS DEMAND CAMEROONS VOTE; Plan Fight in U. N. on Fate of French Territory - U.S. in Tough Spot | True | By Lawrence Fellows | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/irangani-gunewardene-is-married-in-capital.html | Irangani Gunewardene Is Married in Capital | True | Special to he New York Tlme.. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/stetz-breaks-record-sets-220yard-butterfly-mark-of-2443-in-swim.html | STETZ BREAKS RECORD; Sets 220-Yard Butterfly Mark of 2:44.3 in Swim Meet | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/job-lon-marrin-i.html | JOH loN MARrIN, I | True | . spec to The eYork TJmt | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/velez-boxes-harvey-tonight.html | Velez Boxes Harvey Tonight | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/deal-in-riverdale-apartment-house-is-planned-on-kappock-street-site.html | DEAL IN RIVERDALE; Apartment House Is Planned on Kappock Street Site | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/red-china-pushes-fertilizer-drive-city-workers-help-to-make-and.html | RED CHINA PUSHES FERTILIZER DRIVE; City Workers Help to Make and Gather All Sorts of Plant Nutrients | True | By Tillman Durdin | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/thomas-leaps-to-top-of-track-meet-balloting-high-jumper-chosen-best.html | Thomas Leaps to Top of Track Meet Balloting; High Jumper Chosen Best Performer in A. A. U. Games | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/parish-is-seeking-care-for-addicts-east-harlem-group-wants-adult.html | PARISH IS SEEKING CARE FOR ADDICTS; East Harlem Group Wants Adult Heroin Users to Be Treated Medically | True | By John Wicklein | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/dr-frank-watson-taught-sociology.html | DR. FRANK WATSON, TAUGHT SOCIOLOGY | True | Spedal to The Nev York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/scores-figured-quickly-made-official-slowly.html | Scores Figured Quickly, Made Official Slowly | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Donegan Consecrates Family Chapel | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/chiefs-down-rovers-3021.html | Chiefs Down Rovers, 30-21 | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/mrs-alfred-hayes.html | MRS. ALFRE.D HAYE.S | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/knick-five-wins-warriors-beaten-at-garden-11190.html | Knick Five Wins; WARRIORS BEATEN AT GARDEN, 111-90 | True | By Louis Effrat | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/igor-besrodni-violinist-bows-soviet-performer-has-carnegie-hall.html | Igor Besrodni, Violinist, Bows; Soviet Performer Has Carnegie Hall Debut | True | By Howard Taubman | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/realism-in-laos.html | Realism in Laos | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/imrs-louis-p-matihewsi.html | IMRS. LOUIS P. MAT'I.HEWSI | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/hanoweintraub.html | HanoWeintraub | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/rita-streich-offers-song-recital-here.html | RITA STREICH OFFERS SONG RECITAL HERE | True | E. S. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/cyprus-captives-freed-by-british-people-rejoice-greeks-celebrate.html | CYPRUS CAPTIVES FREED BY BRITISH; PEOPLE REJOICE; Greeks Celebrate Ending of State of Emergency-- Turks Show No Joy | True | By Seth S. King | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/gravity-measured-by-air-force-plane.html | GRAVITY MEASURED BY AIR FORCE PLANE | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/outlays-rise-sharply-on-chemical-facilities.html | Outlays Rise Sharply On Chemical Facilities | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/move-in-news-strike-concilation-asked-by-guild-on-st-louis-pension.html | MOVE IN NEWS STRIKE; Concilation Asked by Guild on St. Louis Pension Issue | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/the-mayflowers-story-retold-on-the-delaware.html | The Mayflower's Story Retold on the Delaware | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/barricini-leases-store-in-arcade-outlet-in-tishman-building-to-be.html | BARRICINI LEASES STORE IN ARCADE; Outlet in Tishman Building to Be First Off Street for Candy Concern | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/state-waterways-meeting.html | State Waterways Meeting | True | | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/chapel-is-dedicated-hollins-awards-a-degree-to-mrs-a-i-du-pont.html | CHAPEL IS DEDICATED; Hollins Awards a Degree to Mrs. A. I. du Pont | True | Special to The New York Times. | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-23 | 1959-02-23 | https://www.nytimes.com/1959/02/23/archives/brazil-engrossed-in-next-election-presidential-vote-20-months-off.html | BRAZIL ENGROSSED IN NEXT ELECTION; Presidential Vote 20 Months Off, but Nomination of Sao Paulo Man Raises Issue | True | By Juan de Onis | 1987-01-07 | RE0000323045 | RE0000323045 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/swissslide-stabilized-huge-mass-periling-village-hasnt-moved-in.html | SWISS-SLIDE STABILIZED; Huge Mass Periling Village Hasn't Moved in Days | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/russian-criticizes-u-s-atom-ban-offer.html | RUSSIAN CRITICIZES U. S. ATOM BAN OFFER | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/japanese-pianist-takahiro-sonoda-gives-recital-at-town-hall.html | Japanese Pianist; Takahiro Sonoda Gives Recital at Town Hall | True | By Ross Parmenter | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/president-to-meet-press.html | President to Meet Press | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/state-gop-chiefs-see-tax-victory-but-hint-changes-extra-10-credit.html | STATE G.O.P. CHIEFS SEE TAX VICTORY, BUT HINT CHANGES; Extra $10 Credit for Joint Returns Reported to Be Most Likely Concession | True | By Leo Egan | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/franklin-w-tracy.html | FRANKLIN W. TRACY | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/campanella-son-is-seized-in-fight-held-with-17-others-in-gang-brawl.html | CAMPANELLA SON IS SEIZED IN FIGHT; Held With 17 Others in Gang Brawl in Queens -- Youth Shot Dead in Brooklyn | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/manufacturers-fete-set.html | Manufacturers' Fete Set | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/imaginative-deals-win-awards-for-3.html | IMAGINATIVE DEALS WIN AWARDS FOR 3 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/canadian-is-optimistic.html | CANADIAN IS OPTIMISTIC | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/henry-ferguson-77-a-realty-operator.html | HENRY FERGUSON, 77, A REALTY OPERATOR | True | Special to The New York Time | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/colonel-is-executed.html | Colonel Is Executed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pierre-fried_____een-dead-i-caretaker-premier-of-grand-duchy-of.html | PIERRE FRIED_____EEN DEAD; I Caretaker Premier of Grand] Duchy of Luxembourg I | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/halfandhalf-lipstick-part-red-part-white.html | Half-and-Half Lipstick Part Red, Part White | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/helmets-for-all-but-not-for-mays-every-giant-wears-one-as-ordered.html | HELMETS FOR ALL, BUT NOT FOR MAYS; Every Giant Wears One, as Ordered, but Willie Says Device Bothers Him | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/trend-is-lacking-in-london-stocks-rising-capital-flotations.html | TREND IS LACKING IN LONDON STOCKS; Rising Capital Flotations, End-Account Balancing Are Adverse Factors | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/jazz-students-to-gain-six-scholarships-at-lenox-summer-school.html | JAZZ STUDENTS TO GAIN; Six Scholarships at Lenox Summer School Offered | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/citys-air-raid-sirens-will-be-tested-today.html | City's Air Raid Sirens Will Be Tested Today | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/exjudge-to-oppose-tubman.html | Ex-Judge to Oppose Tubman | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/olmedo-defeats-savitt-in-brilliant-fiveset-indoortennis-final.html | Olmedo Defeats Savitt in Brilliant Five-Set Indoor-Tennis Final; PERUVIAN PRESSED TO STOP DEFENDER | True | By Allison Danzig | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/martinez-outpoints-vaughn.html | Martinez Outpoints Vaughn | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/fugitive-bars-return-cage-texas-insurance-man-plans-to-stay-in.html | FUGITIVE BARS RETURN; Cage, Texas Insurance Man, Plans to Stay in Brazil | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/college-elects-president.html | College Elects President | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/teachers-to-meet-on-offer-tonight-if-they-agree-to-return-to-work.html | TEACHERS TO MEET ON OFFER TONIGHT; If They Agree to Return to Work, Expanded Classes Will Make Up Loss | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/velez-is-winner-in-harvey-bout-gains-unanimous-decision-at-st-nicks.html | VELEZ IS WINNER IN HARVEY BOUT; Gains Unanimous Decision at St. Nicks -- Griffith Stops Allison in 5th Round | True | By Deane McGowen | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/robert-noorduyn-aircraft-designer.html | ROBERT NOORDUYN, AIRCRAFT DESIGNER | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/truck-takes-to-rails-travels-mile-at-new-haven-teenagers-blamed.html | TRUCK TAKES TO RAILS; Travels Mile at New Haven -Teenagers Blamed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/for-parents.html | For Parents | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/students-to-hear-lindsay.html | Students to Hear Lindsay | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/catholic-magazine-critical-of-kennedy.html | CATHOLIC MAGAZINE CRITICAL OF KENNEDY | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/congress-hears-address.html | Congress Hears Address | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/play-on-march-3-will-be-benefit-for-child-group-rashomon-showing-to.html | Play on March 3 Will Be Benefit For Child Group; ' Rashomon' Showing to Support Program of Citizens Committee | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/allgerman-talk-getting-support-publisher-in-western-region-asks.html | ALL-GERMAN TALK GETTING SUPPORT; Publisher in Western Region Asks Recognition of Reds | True | By Sydney Gruson | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/building-agency-takes-full-floor-expansion-points-to-growth-of.html | BUILDING AGENCY TAKES FULL FLOOR; Expansion Points to Growth of Management Concerns With New Skyscrapers | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/newspaper-cites-safety-steps.html | Newspaper Cites Safety Steps | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/directors-forum-march-5.html | Directors Forum March 5 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lead-group-meeting-in-april.html | Lead Group Meeting in April | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/british-navy-to-use-quickstart-engine.html | BRITISH NAVY TO USE QUICK-START ENGINE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/carolina-joy-12-is-first-at-bowie-beats-dandy-ron-in-stakes-test.html | CAROLINA JOY, 1-2, IS FIRST AT BOWIE; Beats Dandy Ron in Stakes Test -- Sir Hawley Third -- 20,171 at Track | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/school-shutdown-angers-students-most-side-with-teachers-in-salary.html | SCHOOL SHUTDOWN ANGERS STUDENTS; Most Side With Teachers in Salary Dispute but Find Situation Frustrating | True | By Leonard Buder | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wagner-backs-bill-joins-committee-seeking-to-facilitate-bond-issues.html | WAGNER BACKS BILL; Joins Committee Seeking to Facilitate Bond Issues | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/1959-steel-drive-lags-in-red-china-early-failings-attributed-to.html | 1959 STEEL DRIVE LAGS IN RED CHINA; Early Failings Attributed to Shortage of Coking Coal and Transportation | True | By Tillman Durdin | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/antarctic-party-lands-australians-set-foot-on-oates-region-for-the.html | ANTARCTIC PARTY LANDS; Australians Set Foot on Oates Region for the First Time | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/black-renews-work-on-suez-agreement.html | BLACK RENEWS WORK ON SUEZ AGREEMENT | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hoffa-denounces-pending-labor-bills.html | HOFFA DENOUNCES PENDING LABOR BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/legislators-query-beame-on-city-plea-for-new-taxes-twohour.html | Legislators Query Beame On City Plea for New Taxes; Two-Hour Questioning in Albany Is Seen as G. O. P. Hunt for Reason to Reject Bet Proposal and 4% Sales Levy | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/troilus-time-in-5length-victory-sets-hialeah-mileandsixteenth-mark.html | Troilus' Time in 5-Length Victory Sets Hialeah Mile-and-Sixteenth Mark; EURASIA IS SECOND TO ROGERS' MOUNT | True | By Joseph C. Nichols | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/oceanside-school-hearing.html | Oceanside School Hearing | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/moscow-and-iran.html | Moscow and Iran | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/edwin-t-gibson-processor-dies-former-vice-president-of-general.html | EDWIN T. GIBSON, PROCESSOR, DIES; Former Vice President .of General Foods Headed Eisenhower Fellowships | True | Special to The ew York Time. L | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-urged-to-spur-home-building-rate.html | U. S. URGED TO SPUR HOME BUILDING RATE | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/olympic-soccer-entry-at-38.html | Olympic Soccer Entry at 38 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/stark-demands-school-reforms-threatens-to-vote-against-fund-grants.html | STARK DEMANDS SCHOOL REFORMS; Threatens to Vote Against Fund Grants Unless Faults Are Mended at Once | True | By Charles G. Bennett | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hakuchikara-takes-60400-santa-anita-test-round-table-is-last.html | Hakuchikara Takes $60,400 Santa Anita Test; Round Table Is Last; JAPANESE MOUNT TRIUMPHS AT 45-1 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/thomas-bracken.html | Thomas Bracken | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/olsens-tigercat-is-regatta-victor-catamaran-has-best-score-in.html | OLSEN'S TIGERCAT IS REGATTA VICTOR; Catamaran Has Best Score in One-of-a-Kind Miami Event -- Cougar Cat Next | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/freedom-and-the-hemisphere.html | Freedom and the Hemisphere | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/atkins-wins-a-final-but-loses-another.html | ATKINS WINS A FINAL BUT LOSES ANOTHER | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/aid-to-foreign-press-northwestern-teachers-begin-roundtheworld.html | AID TO FOREIGN PRESS; Northwestern Teachers Begin Round-the-World Trips | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-n-begins-cameroons-debate-british-press-merger-and-vote-africans.html | U. N. Begins Cameroons Debate; British Press Merger and Vote; Africans Back Move to Join North With Nigeria and Hold a Plebiscite in South, but Their Views Vary | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/ad-ectit-4a-batten-barton-dursfine-osborn-tv-speciaist-des-guided-g.html | AD ECiiT,*-'; 4a Batten, Barton, Dursfine & Osborn TV Specia[fst D[es. Guided 'G. E. Theatre' | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/anticartel-step-berated-in-ruhr-move-by-coalsteel-agency-to-send-an.html | ANTI-CARTEL STEP BERATED IN RUHR; Move by Coal-Steel Agency to Send an Inspector Is Called 'an Impudence' | True | By Arthur J. Olsen | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/auditing-school-bills-city-administrators-proposal-for-changed.html | Auditing School Bills; City Administrator's Proposal for Changed Procedure Supported | True | FREDERICK L BIRD | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/providence-is-7th-team-named-for-n-i-t-basketball-here.html | Providence Is 7th Team Named for N. I. T. Basketball Here | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/louisiana-oil-allowable-steady.html | Louisiana Oil Allowable Steady | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/police-reject-ad-funds-state-unit-to-return-20000-raised-in.html | POLICE REJECT AD FUNDS; State Unit to Return $20,000 Raised in Questionable Way | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/farming-laboratory-urged.html | Farming Laboratory Urged | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/survey-on-spitballs-in-majors-finds-use-of-pitch-exaggerated.html | Survey on Spitballs in Majors Finds Use of Pitch Exaggerated; Hurlers Discount Charge Illegal Delivery Is Common -- Burdette Says Suspicion Gives Him Psychological Weapon | True | By John Drebinger | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/student-is-found-dead-brother-discovers-missing-youth-at-summer.html | STUDENT IS FOUND DEAD; Brother Discovers Missing Youth at Summer Home | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/2way-streets-urged.html | 2-Way Streets Urged | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/all-accessories-except-gems-prefer-blonds-in-spring.html | All Accessories, Except Gems, Prefer Blonds in Spring | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tonemaster-names-agent.html | Tonemaster Names Agent | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/aflcio-votes-organizing-drive-to-combat-hoffa-maps-puerto-rico.html | A.F.L.-C.I.O. VOTES ORGANIZING DRIVE TO COMBAT HOFFA; Maps Puerto Rico Campaign in a Reversal of Policy -35-Hour Week Pushed | True | By A. H. Raskin | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nation-is-scored-on-school-apathy-carnegie-report-says-u-s-puts.html | NATION IS SCORED ON SCHOOL APATHY; Carnegie Report Says U. S. Puts 'Everything Else' Before Education | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tunisia-to-try-expremier.html | Tunisia to Try Ex-Premier | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/london-aide-due-in-nyasaland.html | London Aide Due in Nyasaland | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-law-likely-to-improve-foods-limited-use-of-additives-now.html | NEW LAW LIKELY TO IMPROVE FOODS; Limited Use of Additives Now Totally Banned May Aid Products | True | By John A. Osmundsen | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gypsum-makers-sale-cleared.html | Gypsum Maker's Sale Cleared | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/yale-head-finds-swindle-in-athletes-scholarships-aid-for-athletes.html | Yale Head Finds Swindle In Athletes' Scholarships; AID FOR ATHLETES CALLED 'SWINDLE' | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-pupil-testing-opposed.html | U. S. Pupil Testing Opposed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/accord-is-sighted-in-jet-fare-dispute.html | ACCORD IS SIGHTED IN JET FARE DISPUTE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/howard-johnson-unit-bought.html | Howard Johnson Unit Bought | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/baermohr.html | Baer--Mohr | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/paris-press-voices-fear-of-deal-aimed-at-neutralizing-germany.html | Paris Press Voices Fear of Deal Aimed at Neutralizing Germany | True | By Harold Callender | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/text-of-british-white-paper-setting-forth-agreements-ending-dispute.html | Text of British White Paper Setting Forth Agreements Ending Dispute Over Cyprus | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/26-u-a-w-pickets-jailed-after-clash-with-police.html | 26 U. A. W. Pickets Jailed After Clash With Police | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/skis-keys-to-success-molterer-of-austria-finds-happiness-on-slopes.html | Skis Keys to Success; Molterer of Austria Finds Happiness on Slopes of World's Winter Resorts | True | By Robert Daley | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/c-c-n-y-defeats-rider-five-6563-beavers-rally-in-last-two-minutes.html | C. C. N. Y. DEFEATS RIDER FIVE, 65-63; Beavers Rally in Last Two Minutes -- L.I.U. Loses at Bridgeport, 89 to 82 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/profit-drop-shown-by-douglas-aircraft-as-sales-set-mark.html | Profit Drop Shown By Douglas Aircraft As Sales Set Mark | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/attlee-on-world-unity-british-leader-warns-that-survival-depends-on.html | ATTLEE ON WORLD UNITY; British Leader Warns That Survival Depends on It | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-turley-engaged-to-george-l-rogers.html | Miss Turley Engaged To George L. Rogers | True | ca! to The Nev rrk Times | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/poles-dominated-by-news-of-party-stirring-up-of-interest-in-march.html | POLES DOMINATED BY NEWS OF PARTY; Stirring Up of Interest in March 10 Congress a Major Preoccupation | True | By A. M. Rosenthal | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/parole-aide-named-caldwell-buffalo-lawyer-appointed-by-governor.html | PAROLE AIDE NAMED; Caldwell, Buffalo Lawyer, Appointed by Governor | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/menderes-goes-for-a-drive.html | Menderes Goes for a Drive | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/republicans-pick-sept-15-primary-date-intended-to-handicap-de-sapio.html | REPUBLICANS PICK SEPT. 15 PRIMARY; Date Intended to Handicap De Sapio in Leader Race | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-congo-clashes-reported.html | New Congo Clashes Reported | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tea-for-childville-aides.html | Tea for Childville Aides | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/l-i-man-arrested-in-antique-thefts.html | L. I. MAN ARRESTED IN ANTIQUE THEFTS | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gen-marshall-weaker-involvement-of-pituitary-gland-complicates.html | GEN. MARSHALL WEAKER; ' Involvement' of Pituitary Gland Complicates Illness | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/child-labor-bill-balked-in-albany-5-in-gop-join-democrats-to.html | CHILD LABOR BILL BALKED IN ALBANY; 5 in G.O.P. Join Democrats to Prevent the Passage of a Harvesting Measure | True | By McCandlish Phillips | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/stringent-stand-by-u-s-is-scored.html | STRINGENT' STAND BY U. S. IS SCORED | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bell-aide-to-retire-head-of-laboratories-is-slated-to-step-down.html | BELL AIDE TO RETIRE; Head of Laboratories Is Slated to Step Down March 1 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lieut-ann-hawthorne-betrothed-to-officer.html | Lieut. Ann Hawthorne ] Betrothed to Officer | True | pt-ctA] [o T}e New r,,k Timex | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/charles-h-richards.html | CHARLES H. RICHARDS | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/moscows-lights-impress-a-visitor-new-brightness-symbolizes-change.html | MOSCOWS LIGHTS IMPRESS A VISITOR; New Brightness Symbolizes Change in Soviet Capital in Last Twelve Years | True | By Drew Middleton | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/south-rhodesia-mobilizes-guard-territorial-forces-called-out-as.html | SOUTH RHODESIA MOBILIZES GUARD; Territorial Forces Called Out as Riots in Nyasaland Continue for 4th Day | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/reds-lose-in-nepal-routed-by-rivals-in-first-national-elections.html | REDS LOSE IN NEPAL; Routed by Rivals in First National Elections | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/sports-of-the-times-calling-all-yachtsmen.html | Sports of The Times; Calling All Yachtsmen | True | By John Rendel | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cyprus-pact-questioned-right-of-selfdetermination-held-denied-in.html | Cyprus Pact Questioned; Right of Self-Determination Held Denied in Settlement | True | CONSTANTINE D. KYROPOULOS | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/companies-pledge-cooperation.html | Companies Pledge Cooperation | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/heckscher-wins-title-conquers-chapman-in-national-amateur-squash.html | HECKSCHER WINS TITLE; Conquers Chapman in National Amateur Squash Racquets | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/art-change-in-styles-cavallons-recent-work-shows-painter-has-merged.html | Art: Change in Styles; Cavallon's Recent Work Shows Painter Has Merged Opposing Principles | True | By Dore Ashton | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/frank-wittland.html | FRANK WITTLAND | True | Special to The New York TLmes. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pier-clinic-issues-report-on-visits-medical-center-in-brooklyn.html | PIER CLINIC ISSUES REPORT ON VISITS; Medical Center in Brooklyn Aided 7,107 Dockers in Its First Year of Operation | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/norris-and-wirtz-form-ring-group-national-boxing-enterprises-is.html | NORRIS AND WIRTZ FORM RING GROUP; National Boxing Enterprises Is Subsidiary of Chicago Stadium Corporation | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/coal-strike-continues-belgian-miners-meet-wider-tieup-partly.html | COAL STRIKE CONTINUES; Belgian Miners Meet -- Wider Tie-Up Partly Effective | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/virginias-leanings-to-british.html | Virginia's Leanings to British | True | WALTER HART BLUMENTHAL | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/food-news-store-seeks-to-aid-cook.html | Food News: Store Seeks To Aid Cook | True | By Craig Claiborne | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/business-man-killed-upstate.html | Business Man Killed Upstate | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/columbia-fencers-score.html | Columbia Fencers Score | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/school-trustees-asked-to-study-paramus-board-head-wants-members-to.html | SCHOOL TRUSTEES ASKED TO STUDY; Paramus Board Head Wants Members to Take Courses and Be More Efficient | True | By John W. Slocum | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/penn-names-tennis-coach.html | Penn Names Tennis Coach | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/werner-and-beverly-anderson-gain-north-american-alpine-combined.html | Werner and Beverly Anderson Gain North American Alpine Combined Titles; COLORADAN WINS DOWNHILL EVENT | True | By Michael Strauss | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/millburn-limits-design-of-homes-jersey-town-seeks-to-ban-excessive.html | MILLBURN LIMITS DESIGN OF HOMES; Jersey Town Seeks to Ban 'Excessive Uniformity' | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/our-friends-from-puerto-rico.html | Our Friends From Puerto Rico | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-dulles-question-moderates-doubt-need-of-decision-now-but-are.html | The Dulles Question; Moderates Doubt Need of Decision Now But Are Aware of Perils in Berlin Crisis | True | By James Reston | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/parents-and-young-can-study-together.html | Parents and Young Can Study Together | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/h-desmond-upton.html | H. DESMOND UPTON | True | Spectat to The New York Ttmes | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/state-tax-crackdown-137-concerns-fined-in-58-for-lagging-on-payroll.html | STATE TAX CRACKDOWN; 137 Concerns Fined in '58 for Lagging on Payroll Reports | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-new-cyprus-regime.html | The New Cyprus Regime | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/sales-of-funds-set-223million-high-during-last-month.html | Sales of Funds Set 223-Million High During Last Month | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/court-refuses-anew-to-spur-integration.html | COURT REFUSES ANEW TO SPUR INTEGRATION | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/senator-proxmire-says-johnson-ignores-his-colleagues-in-party.html | Senator Proxmire Says Johnson Ignores His Colleagues in Party; Wisconsin Democrat's Attack Is Followed by Taunt That He 'Buttered Up' Texan | True | By C. P. Trussell | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/montreal.html | Montreal | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/l-i-store-moves-oppenheim-collins-opens-shop-at-roosevelt-field.html | L. I. STORE MOVES; Oppenheim Collins Opens Shop at Roosevelt Field Center | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-oshaughnessy-fiancee-oi-officer.html | Miss O'Shaughnessy Fiancee oi Officer | True | ?,pec&ld to The New York Timex. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/peiping-refuses-talk-on-quemoy-robertson-tells-senate-unit-chinese.html | PEIPING REFUSES TALK ON QUEMOY; Robertson Tells Senate Unit Chinese Reds in Warsaw Say Taiwan Is Goal | True | By Allen Drury | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/supporting-bouts-gain-supporters-fight-preliminaries-rival-main.html | Supporting Bouts Gain Supporters; Fight Preliminaries Rival Main Events for Color, Action | True | By William R. Conklin | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/comedy-is-prepared-auntie-mame-author-works-on-all-about-love.html | COMEDY IS PREPARED; ' Auntie Mame' Author Works on 'All About Love' | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wellscouted-player-brown-of-wingate-rated-top-performer-in.html | Well-Scouted Player; Brown of Wingate Rated Top Performer in Scholastic Basketball Today | True | By Howard M. Tuckner | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tin-quota-increase-held-inopportune.html | TIN QUOTA INCREASE HELD INOPPORTUNE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/british-plan-telescope-98inch-reflector-to-be-built-at-greenwich.html | BRITISH PLAN TELESCOPE; 98-Inch Reflector to Be Built at Greenwich Site | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/navy-promotions-aid-pushed.html | Navy Promotions Aid Pushed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dr-george-shuster-praised.html | Dr. George Shuster Praised | True | BERT S. GERARD | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lawrence-j-lincoln.html | LAWRENCE J. LINCOLN | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nevada-rushes-help-to-migrant-camps.html | NEVADA RUSHES HELP TO MIGRANT CAMPS | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/american-women-beat-english-for-squash-racquets-cup-32.html | American Women Beat English For Squash Racquets Cup, 3-2 | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/3-jewish-leaders-decorated.html | 3 Jewish Leaders Decorated | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/luis-pales-matos.html | LUIS PALES MATOS | True | Sctal to The .ew York Tlmea. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/sales-put-stores-in-holiday-spirit-most-retailers-are-pleased-with.html | SALES PUT STORES IN HOLIDAY SPIRIT; Most Retailers Are Pleased With Results -- Closing of Schools Aids Volume | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/-wozzeck-to-have-premiere-at-met.html | ' WOZZECK' TO HAVE PREMIERE AT 'MET' | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/detroit-traffic-tickets-invalidated-by-holiday.html | Detroit Traffic Tickets Invalidated by Holiday | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mrs-e-l-thorndike.html | MRS. E. L. THORNDIKE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rosi-beats-elorde-on-a-split-decision.html | ROSI BEATS ELORDE ON A SPLIT DECISION | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/-mardi-gras-a-pop-opera-is-performed.html | ' Mardi Gras,' a 'Pop Opera,' Is Performed | True | JOHN BRIGGS. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pupil-spanking-upheld-memphis-principal-says-boys-challenged-school.html | PUPIL SPANKING UPHELD; Memphis Principal Says Boys Challenged School Authority | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/makarios-name-in-red-recalls-ancient-grant.html | Makarios' Name in Red Recalls Ancient Grant | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/54-debutante-engaged-to-stebbins-chandor-a-medical-student-mary-c.html | 54 Debutante Engaged to Stebbins Chandor, a Medical Student; Mary C. White, Bennett Alumna, Is Future Bride | True | leelal to "[The New York Tlmeg. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/brownforman-officer-quits.html | Brown-Forman Officer Quits | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-helen-j-sleeper.html | MISS HELEN J. SLEEPER | True | Speda'} I:o The New York' Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/john-jay-shrine-gains-westchester-presents-house-and-property-to.html | JOHN JAY SHRINE GAINS; Westchester Presents House and Property to State | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/liverpool-cotton-up-a-little.html | Liverpool Cotton Up a Little | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/plea-for-specialists-ford-foundation-head-says-schools-must-step-up.html | PLEA FOR SPECIALISTS; Ford Foundation Head Says Schools Must Step Up Pace | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/air-defense-policy-attacked-in-canada.html | AIR DEFENSE POLICY ATTACKED IN CANADA | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/soviet-military-hail-party-role-chiefs-also-note-modernizing-of.html | SOVIET MILITARY HAIL PARTY ROLE; Chiefs Also Note Modernizing of Armed Forces on Their 41st Anniversary | True | By Osgood Caruthers | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nominees-listed-for-film-oscars-gigi-and-the-defiant-ones-named-for.html | NOMINEES LISTED FOR FILM 'OSCARS;' 'Gigi' and 'The Defiant Ones' Named for 9 Prizes and 'Separate Tables' for 7 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/5-die-in-cartruck-crash.html | 5 Die in Car-Truck Crash | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rites-at-capitol-today.html | Rites at Capitol Today | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cancer-bills-offered-two-neuberger-measures-seek-to-spur-research.html | CANCER BILLS OFFERED; Two Neuberger Measures Seek to Spur Research | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/kips-bay-boys-club-will-gain-march-9.html | Kips Bay Boys Club Will Gain March 9 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/florida-stock-issue-shares-offered-in-a-company-developing-a.html | FLORIDA STOCK ISSUE; Shares Offered in a Company Developing a Waterfront | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/4-american-composers-works-heard.html | 4 American Composers' Works Heard | True | ERIC SALZMAN. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cubans-left-cold-by-all-but-snow-castro-warriors-exhibit-fine.html | CUBANS LEFT COLD BY ALL BUT SNOW; Castro Warriors Exhibit Fine Disregard for Details of Formal Functions Here | True | By David Anderson | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harvard-six-wins-130-sends-cornell-to-eighth-loss-in-row-in-ivy.html | HARVARD SIX WINS, 13-0; Sends Cornell to Eighth Loss in Row in Ivy League Play | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/son-to-mrs-spofford-jr.html | Son to Mrs. Spofford Jr. | True | ,al to '1 Ne' York Times | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/daniel-rharringtoni.html | DANIEL R..HARRINGTONI | True | Special to The New York Timez. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/in-the-nation-fulfilling-another-duty-of-the-american-bar.html | In The Nation; Fulfilling Another Duty of the American Bar | True | By Arthur Krock | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-aides-assailed-on-de-luxe-air-trips.html | U. S. AIDES ASSAILED ON DE LUXE AIR TRIPS | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-and-alabama-argue-voting-case.html | U. S. AND ALABAMA ARGUE VOTING CASE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/seagram-names-four-roses-officer.html | Seagram Names Four Roses Officer | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/marchiony-injury-hurts-manhattans-chances-in-i-c-4a-track-on.html | Marchiony Injury Hurts Manhattan's Chances in I. C. 4-A Track on Saturday; SHOT-PUTTER HAS FRACTURE OF FOOT | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/2-u-s-companies-face-cuban-study-telephone-and-power-rates-and.html | 2 U. S. COMPANIES FACE CUBAN STUDY; Telephone and Power Rates and Service to Be Scanned -- Radio Reform Due | True | By R. Hart Phillips | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/british-to-unify-radar-plan-to-merge-civilian-and-air-force-systems.html | BRITISH TO UNIFY RADAR; Plan to Merge Civilian and Air Force Systems | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harold-spitzform.html | HAROLD SPITZFORM | True | Special to The New York 'times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/city-housing-due-on-staten-island-11660000-project-of-693.html | CITY HOUSING DUE ON STATEN ISLAND; $11,660,000 Project of 693 Apartments to Rise With State Aid in Stapleton | True | By Charles Grutzner | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/six-budapest-teachers-held.html | Six Budapest Teachers Held | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/soccer-games-fray-tempers-all-over-italy.html | Soccer Games Fray Tempers All Over Italy | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/syrians-hail-tito-and-nasser-at-fete.html | SYRIANS HAIL TITO AND NASSER AT FETE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/2-farm-payments-totaled-2500000.html | 2 FARM PAYMENTS TOTALED $2,500,000 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bolton-beats-preston-takes-soccer-replay-by-10-notts-forest-victor.html | BOLTON BEATS PRESTON; Takes Soccer Replay by 1-0 -- Notts Forest Victor | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/air-force-to-get-paintings.html | Air Force to Get Paintings | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/11-injured-in-9w-crash-bus-and-truck-collide-on-ice-near-alpine-n-j.html | 11 INJURED IN 9W CRASH; Bus and Truck Collide on Ice Near Alpine, N. J. | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/spain-tries-12-in-army-fiscal-irregularities-charged-to.html | SPAIN TRIES 12 IN ARMY; Fiscal Irregularities Charged to Quartermaster Officers | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nbc-seeks-pact-with-miss-fabray-network-and-actress-start-talk-play.html | N.B.C. SEEKS PACT WITH MISS FABRAY; Network and Actress Start Talk -- Play Is Planned on Senate's Juke Box Inquiry | True | By Val Adams | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-six-triumphs-53-defeats-finland-as-mcveys-two-goals-set-pace.html | U. S. SIX TRIUMPHS, 5-3; Defeats Finland as McVey's Two Goals Set Pace | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/french-designer-ranks-u-s-first-in-knit-styles.html | French Designer Ranks U. S. First in Knit Styles | True | By Nan Robertson | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/addition-of-acid-in-water-intensifies-tone-of-beets.html | Addition of Acid in Water Intensifies Tone of Beets | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/iran-bids-soviet-halt-radio-abuse-note-declares-teheran-will-stop.html | IRAN BIDS SOVIET HALT RADIO ABUSE; Note Declares Teheran Will Stop Broadcast Attacks Only if Moscow Does | True | By Jay Walz | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/no-little-rock-vote-arkansas-house-bars-move-on-school-reopening.html | NO LITTLE ROCK VOTE; Arkansas House Bars Move on School Reopening | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/sugar-exports-studied-world-council-is-to-take-up-question-of-new.html | SUGAR EXPORTS STUDIED; World Council Is to Take Up Question of New Cuts | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/britain-u-s-to-work-on-foldingwing-plane.html | Britain, U. S. to Work On Folding-Wing Plane | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/a-game-to-remember-eight-strikes-in-row-won-a-b-c-title.html | A Game to Remember; Eight Strikes in Row Won A. B. C. Title | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/floods-sweep-west-java-city.html | Floods Sweep West Java City | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/road-decision-urged-house-bill-backs-wyoming-on-yellow-highway.html | ROAD DECISION URGED; House Bill Backs Wyoming on Yellow Highway Markings | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/drama-scholarships-offers.html | Drama Scholarships Offers | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/charles-giegerich-dies-i-exnewsman-had-been-inl-film-industry-since.html | CHARLES GIEGERICH DIES; ( I Ex-Newsman Had Been inl Film Industry Since '18 I | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gen-toufic-salem-dead-acting-commander-of-army-in-lebanon-was-54.html | GEN. TOUFIC SALEM DEAD; Acting Commander of Army, in Lebanon Was 54 | True | SpeCtat to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/baltic-exchange-watches-seaway-london-market-appraising-effect-on.html | BALTIC EXCHANGE WATCHES SEAWAY; London Market Appraising Effect on Shipping and World's Commerce | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/deal-in-new-orleans-new-york-group-buys-office-building-from.html | DEAL IN NEW ORLEANS; New York Group Buys Office Building From Grossman | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/free-rides-for-police-upheld.html | Free Rides for Police Upheld | True | JEFFREY A. FILLMAN | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/commodity-dip-in-5758-studied-un-survey-weighs-effects-of-trade.html | COMMODITY DIP IN '57-'58 STUDIED; U.N. Survey Weighs Effects of Trade With Red Bloc and Decline in Prices | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/soviet-pulp-exports-called-bid-for-propaganda-in-trade-war-soviet.html | Soviet Pulp Exports Called Bid For Propaganda in Trade War; SOVIET EXPORTS OF PULP SCORED | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/painting-proves-hard-to-borrow-museum-has-a-hectic-time-getting.html | PAINTING PROVES HARD TO BORROW; Museum Has a Hectic Time Getting Hemingway Loan Out of Cuba in Revolt | True | By Sanka Knox | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/national-gypsum-co-sales-and-earnings-in-1958-exceeded-1957-levels.html | NATIONAL GYPSUM CO.; Sales and Earnings In 1958 Exceeded 1957 Levels | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/iron-ore-mine-is-sold-pittsburgh-steel-co-acquires-bennett-on.html | IRON ORE MINE IS SOLD; Pittsburgh Steel Co. Acquires Bennett on Mesabi Range | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/macmillan-sets-parley-on-trade-in-moscow-visit-to-discuss.html | MACMILLAN SETS PARLEY ON TRADE IN MOSCOW VISIT; To Discuss Anglo-Soviet Ties With Khrushchev--Basic Issues Still Snagged | True | By Max Frankel | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/transport-news-crash-mars-fete-canadian-plane-flips-over-reenacting.html | TRANSPORT NEWS: CRASH MARS FETE; Canadian Plane Flips Over Re-enacting Pioneer Hop - - Polar Flights Marked | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rivals-name-on-school-pencil-rubs-republican-wrong-way.html | Rival's Name on School Pencil Rubs Republican Wrong Way | True | By Wayne Phillips | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tom-thompsons-have-soni.html | Tom Thompsons Have SonI, | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/guaranty-trust-gets-more-space-leases-3-additional-floors-in.html | GUARANTY TRUST GETS MORE SPACE; Leases 3 Additional Floors in Building Going Up at 30 West Broadway | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/eleanor-k-smith-engaged-to-wed-james-s-morris-radcliffe-graduate.html | Eleanor K. Smith Engaged to Wed James S. Morris; Radcliffe Graduate and Architect Planning to Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/killian-asserts-u-s-must-place-more-stress-on-basic-research.html | Killian Asserts U. S. Must Place More Stress on Basic Research | True | By Damon Stetson | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/thompson-tops-300-million.html | Thompson Tops 300 Million | True | By Carl Spielvogel | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tv-dreams-we-live-by-desilu-playhouse-drama-tells-of-mans.html | TV: Dreams We Live By; ' Desilu Playhouse' Drama Tells of Man's Cabin-Cruiser Escape From Boredom | True | By John P. Shanley | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/arlene-dahl-lamas-separate.html | Arlene Dahl, Lamas Separate | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/seton-hall-wins-6359-defeats-detroit-quintet-for-third-straight.html | SETON HALL WINS, 63-59; Defeats Detroit Quintet for Third Straight Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/miss-s-po-hn-fiancee.html | Miss S po hn Fiancee | True | pecial to The New York Tim.I. ] | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/italian-will-offer-his-program-today.html | ITALIAN WILL OFFER HIS PROGRAM TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/roccaperez-score-on-mat-at-garden.html | ROCCA-PEREZ SCORE ON MAT AT GARDEN | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/huge-steel-backlog-jones-laughlins-orders-highest-in-its-history.html | HUGE STEEL BACKLOG; Jones & Laughlin's Orders Highest in Its History | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/chicago-primary-set-today.html | Chicago Primary Set Today | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dayton-rubber-elects-2-directors.html | Dayton Rubber Elects 2 Directors | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/aiana-gets-1950-total-illinois-bowler-takes-lead-in-a-b-c-allevents.html | AIANA GETS 1,950 TOTAL; Illinois Bowler Takes Lead in A. B. C. All-Events | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-may-broaden-jobless-pay-law-bill-being-drafted-to-include.html | U. S. MAY BROADEN JOBLESS PAY LAW; Bill Being Drafted to Include Workers in Nonprofit Field -- Wide Support Indicated | True | By Bess Furman | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/harry-gitman.html | HARRY GITMAN | True | Special to The New York Times | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/5-months-for-antisemitism.html | 5 Months for Anti-Semitism | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/algerians-set-up-diplomatic-drive-rebel-premier-plans-visits-in.html | ALGERIANS SET UP DIPLOMATIC DRIVE; Rebel Premier Plans Visits in Mideast and Asia to Get Funds and Support | True | By Henry Tanner | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/castro-cabinet-confers-at-sea-to-avoid-public.html | Castro Cabinet Confers At Sea to Avoid Public | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rhee-shuffles-top-commands-as-army-morale-is-criticized-south.html | Rhee Shuffles Top Commands As Army Morale Is Criticized; South Korea's Only Four-Star General Shifted to New Post in Wake of Slaying Incident | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/jacob-h-doll.html | JACOB H. DOLL | True | Slcia.I to The New York Timex. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/assam-area-reinforced-indian-troops-sent-to-naga-hills-to-curb.html | ASSAM AREA REINFORCED; Indian Troops Sent to Naga Hills to Curb Tribesmen | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/101-bias-charges-studied.html | 101 Bias Charges Studied | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/judge-frees-three-in-u-s-fraud-trial.html | JUDGE FREES THREE IN U. S. FRAUD TRIAL | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/35000-gems-disappear-jeweler-reports-loss-in-fall-at-la-guardia.html | $35,000 GEMS DISAPPEAR; Jeweler Reports Loss in Fall at La Guardia Airport | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/progress-is-noted-in-u-s-cleanup-keep-america-beautiful-inc-reports.html | PROGRESS IS NOTED IN U. S. CLEAN-UP; Keep America Beautiful, Inc., Reports on Five Years of Its Highway Campaign | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hartack-move-studied-cancellation-of-mount-under-scrutiny-at.html | HARTACK MOVE STUDIED; Cancellation of Mount Under Scrutiny at Hialeah | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/court-gag-scored-talmadge-deplores-lack-of-oral-arguments.html | COURT 'GAG' SCORED; Talmadge Deplores Lack of Oral Arguments | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/douglas-knocks-out-cavalieri.html | Douglas Knocks Out Cavalieri | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/exbusiness-man-says-first-mass.html | Ex-Business Man Says First Mass | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/red-shelling-in-7th-month.html | Red Shelling in 7th Month | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/labor-grant-made-hillman-foundation-gives-1500-to-u-of-puerto-rico.html | LABOR GRANT MADE; Hillman Foundation Gives $1,500 to U. of Puerto Rico | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/3-french-stars-in-comedy-cast-jourdan-aumont-dauphin-signed-for.html | 3 FRENCH STARS IN COMEDY CAST; Jourdan, Aumont, Dauphin Signed for 'Caprice' -Griffith Seeks Role | True | By Sam Zolotow | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/eirederick-dessau-pathologist-was.html | EI:REDERICK DESSAU, PATHOLOGIST, WAS | True | Special to The New York Times | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/naval-cadet-dies-in-crash.html | Naval Cadet Dies in Crash | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/5-die-in-auto-crash-on-brooklyn-bridge.html | 5 DIE IN AUTO CRASH ON BROOKLYN BRIDGE | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/feltman-a-winner.html | Feltman a Winner | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/quito-unrest-spreads-ecuador-labor-leaders-held-police-charge.html | QUITO UNREST SPREADS; Ecuador Labor Leaders Held -- Police Charge Strikers | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/americans-lead-italians.html | Americans Lead Italians | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/city-urged-to-tax-street-parkers-issuing-of-overnight-permits-at-60.html | CITY URGED TO TAX STREET PARKERS; Issuing of Overnight Permits at $60 a Year Suggested by Business Leaders | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/court-reverses-trend-on-using-u-s-laws-for-foreign-seamen.html | Court Reverses Trend on Using U. S. Laws for Foreign Seamen | True | By Edward A. Morrow | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/greek-chamber-to-debate.html | Greek Chamber to Debate | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/schools-bar-7-negroes-birmingham-weighing-2-other-integration.html | SCHOOLS BAR 7 NEGROES; Birmingham Weighing 2 Other Integration Appeals | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/washington-stores-jammed.html | Washington Stores Jammed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/reds-said-to-jail-minister.html | Reds Said to Jail Minister | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bills-curb-oil-imports-two-measures-introduced-by-omahoney-and.html | BILLS CURB OIL IMPORTS; Two Measures Introduced by O'Mahoney and Aspinwall | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mrs-carl-gray-jr.html | MRS. CARL GRAY JR. | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bar-unit-delays-report-on-court-surprise-opposition-forces.html | BAR UNIT DELAYS REPORT ON COURT; Surprise Opposition Forces Postponement Until Today on Red Case Rulings | True | By Anthony Lewis | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/high-court-faces-postrecess-load-justices-return-today-with-much-of.html | HIGH COURT FACES POST-RECESS LOAD; Justices Return Today With Much of Term's Work Still Before Them | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/big-american-calculators-are-going-overseas-big-calculators-are.html | Big American Calculators Are Going Overseas; BIG CALCULATORS ARE GOING ABROAD | True | By Robert H. Metz | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/guterma-hearing-off-to-march-18-judge-seeks-streamlining-of-case-as.html | GUTERMA HEARING OFF TO MARCH 18; Judge Seeks Streamlining of Case as 100 Witnesses Appear in S.E.C. Inquiry | True | By Peter Kihss | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hecker-gets-green-bay-post.html | Hecker Gets Green Bay Post | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/doctors-still-missing-smoke-reports-spur-search-for-two-dartmouth.html | DOCTORS STILL MISSING; Smoke Reports Spur Search for Two Dartmouth Aides | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/trade-policy-study-issued-by-chamber.html | TRADE POLICY STUDY ISSUED BY CHAMBER | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/erie-freight-cars-derailed.html | Erie Freight Cars Derailed | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/westchester-bids-state-repair-and-operate-3-major-parkways.html | Westchester Bids State Repair And Operate 3 Major Parkways | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/singer-to-testify-in-racket-hearing.html | SINGER TO TESTIFY IN RACKET HEARING | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pope-bans-marriage-of-princess-to-shah-vatican-opposes-their.html | Pope Bans Marriage Of Princess to Shah; Vatican Opposes Their Marriage | True | By Paul Hofmann | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/india-mildly-invaded-nehru-hears-red-troops-crossed-from-tibet.html | INDIA MILDLY INVADED; Nehru Hears Red Troops Crossed From Tibet | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/movie-to-explore-university-crisis-burdick-will-help-do-script-on.html | MOVIE TO EXPLORE UNIVERSITY CRISIS; Burdick Will Help Do Script on Education Shortages -- Ritt to Direct Overseas | True | By Thomas M. Pryor | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/g-d-searle-elevates-winter.html | G. D. Searle Elevates Winter | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nicaragua-again-gets-top-spot-in-study-of-latin-export-credit.html | Nicaragua Again Gets Top Spot In Study of Latin Export Credit | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nixons-brother-settles-suit.html | Nixon's Brother Settles Suit | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cypriotes-voicing-hope-and-caution-say-independence-will-work-only.html | CYPRIOTES VOICING HOPE AND CAUTION; Say Independence Will Work Only if 2 Ethnic Groups End Their Enmity | True | By Seth S. King | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/romney-visualizes-small-car-capture-of-u-s-sales-lead.html | Romney Visualizes Small Car Capture Of U. S. Sales Lead | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/the-paylater-lobby.html | The Pay-Later Lobby | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mitchell-uneasy-on-labor-influx-sees-standards-lowered-for-u-s-farm.html | MITCHELL UNEASY ON LABOR INFLUX; Sees Standards Lowered for U. S. Farm Workers - Would Review Program | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/amity-reported-by-labor-chiefs-meany-reuther-and-other-federation.html | AMITY REPORTED BY LABOR CHIEFS; Meany, Reuther and Other Federation Aides Hold Parley on Grievances | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/machine-tool-ordering-slackens.html | Machine Tool Ordering Slackens | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/toronto.html | Toronto | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/schaake-wichita-aide.html | Schaake Wichita Aide | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-radio-sextant-tracks-moon-signal.html | NEW RADIO SEXTANT TRACKS MOON SIGNAL | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/connecticut-road-tolls-rise.html | Connecticut Road Tolls Rise | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/frick-inspects-ravine-commissioner-is-impressed-by-site-of-dodgers.html | FRICK INSPECTS RAVINE; Commissioner Is Impressed by Site of Dodgers' New Park | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/france-to-test-her-first-rockets.html | France to Test Her First Rockets | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/norstad-has-skin-ailment.html | Norstad Has Skin Ailment | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/3-in-legislature-hurt-on-thruway-senator-pino-assemblymen-haber-and.html | 3 IN LEGISLATURE HURT ON THRUWAY; Senator Pino, Assemblymen Haber and Kottler Injured -- All From Brooklyn | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/raymond-j-pierson.html | RAYMOND J. PIERSON | True | Spt'cial to The New Yerk Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/ipaul-j-currans-have-child.html | iPaul J. Currans Have Child | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/nam-aide-cautions-on-product-figures.html | N.A.M AIDE CAUTIONS ON PRODUCT FIGURES | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/industry-speeds-output-of-autos-millionth-car-expected-two-weeks.html | INDUSTRY SPEEDS OUTPUT OF AUTOS; Millionth Car Expected Two Weeks Earlier Than in '58 -- Chevrolet Keeps Lead | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wood-field-and-stream-coastal-wetlands-nurseries-of-fish-and-game.html | Wood, Field and Stream; Coastal Wetlands, Nurseries of Fish and Game, Rapidly Being Destroyed | True | By John W. Randolph | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/cambodian-governor-charged-with-treason.html | Cambodian Governor Charged With Treason | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/ottawa-has-bomb-scare.html | Ottawa Has Bomb Scare | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/usmedioa-e-psychiatrist-an-exdirecto-jaf-public-health-service.html | U,S.MEDiO*A.:*; E Psychiatrist, an Ex-Directo Jaf Public Health Service, ' Dies--.Oited for Work | True | Special to Bew York Thnes. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/pitcairns-population-up.html | Pitcairn's Population Up | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/7-plants-give-pay-rise-lexington-furniture-concerns-report-500000.html | 7 PLANTS GIVE PAY RISE; Lexington Furniture Concerns Report $500,000 Increase | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/plane-crash-kills-four-at-danbury.html | Plane Crash Kills Four at Danbury | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/molloy-five-gains-semifinals-7755.html | MOLLOY FIVE GAINS SEMI-FINALS, 77-55 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dulles-doctors-extend-therapy-gratified-by-his-reaction-to-xrays.html | DULLES DOCTORS EXTEND THERAPY; Gratified by His Reaction to X-Rays -- Eisenhower Visits Bedside 4th Time | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/john-f-overend-dies-lawyer-led-u-s-workmens-compensation-appeal.html | JOHN F. OVEREND DIES; Lawyer led U. S. Workmen's Compensation Appeal Unit Sldal to"e | True | New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/shop-talk-looking-forward-to-ensuing-season.html | Shop Talk; Looking Forward to Ensuing Season | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/egan-to-quit-hospital-but-alaskas-governor-may-need-further-surgery.html | EGAN TO QUIT HOSPITAL; But Alaska's Governor May Need Further Surgery | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/lakes-service-widened-4-cunard-vessels-to-extend-freight-runs-to.html | LAKES SERVICE WIDENED; 4 Cunard Vessels to Extend Freight Runs to Chicago | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/george-dutcher-historian-84-dies-faculty-member-at-wesleyan-190144.html | GEORGE DUTCHER, HISTORIAN, 84, DIES; Faculty Member at Wesleyan, 1901-44, Was an Author -Led Hospital Board | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/screen-children-in-londons-slums-cry-from-the-streets-opens-at-the.html | Screen: Children in London's Slums; ' Cry From the Streets' Opens at the Guild | True | By A. H. Weiler | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/hamilton-six-picks-skinner.html | Hamilton Six Picks Skinner | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/bank-adds-a-director.html | Bank Adds a Director | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/rounds-wins-ski-title-lake-placid-youth-scores-in-state-junior.html | ROUNDS WINS SKI TITLE; Lake Placid Youth Scores in State Junior Alpine Meet | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/dubeck-chess-victor-rutgers-student-captures-north-jersey-laurels.html | DUBECK CHESS VICTOR; Rutgers Student Captures North Jersey Laurels | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/ior-archibald-h-watti.html | iOR. ARCHIBALD H. W-ATTI | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/toy-guidance-council-leases-gilbert-building.html | Toy Guidance Council Leases Gilbert Building | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/makarios-says-isle-will-not-join-nato.html | MAKARIOS SAYS ISLE WILL NOT JOIN NATO | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/u-s-newspapers-increase.html | U. S. Newspapers Increase | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/arthritis-center-will-be-assisted-by-house-tours-foundations.html | Arthritis Center Will Be Assisted By House Tours; Foundation's Program to Benefit From the April 7 and 14 Visits | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/ile-de-france-crew-complete.html | Ile de France Crew Complete | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/4-children-killed-in-trailer-blast.html | 4 CHILDREN KILLED IN TRAILER BLAST | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/firm-berlin-line-urged-by-keating-leaving-talks-to-west-and-east.html | FIRM BERLIN LINE URGED BY KEATING; Leaving Talks to West and East Germany Opposed at Washington Fete Here | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/visit-by-burgess-queried-in-london-british-deny-report-of-bid-by.html | VISIT BY BURGESS QUERIED IN LONDON; British Deny Report of Bid by Ex-Diplomat, in Soviet, for Permit to Return | True | By Thomas P. Ronan | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/gov-collins-says-eisenhower-invites-a-racial-catastrophe-white.html | Gov. Collins Says Eisenhower Invites a Racial 'Catastrophe'; White House Is Accused of Failing to Act Positively in Desegregation Clash | True | By Claude Sitton | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/1450-chaucer-codex-is-sold-for-42500.html | 1450 CHAUCER CODEX IS SOLD FOR $42,500 | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/intellectual-battler-alfred-whitney-griswold.html | Intellectual Battler; Alfred Whitney Griswold | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/kennedy-orders-war-on-gambling-calls-offtrack-bet-plan-no-excuse.html | KENNEDY ORDERS WAR ON GAMBLING; Calls Off-Track Bet Plan No Excuse for Police Laxity -Talks to Officers Today | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/soviet-tries-installment-plan.html | Soviet Tries Installment Plan | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/thomas-m-stephen.html | THOMAS M. STEPHENS | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/2-papers-charge-fraud-in-puzzles-tipster-syndicate-said-to-give.html | 2 PAPERS CHARGE FRAUD IN PUZZLES; Tipster Syndicate Said to Give Answers in Advance for Cash Contests | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/tobacco-growers-to-vote-on-quotas.html | TOBACCO GROWERS TO VOTE ON QUOTAS | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/new-yorkers-win-bridge-play-here-rosenberg-and-zimmerman-capture.html | NEW YORKERS WIN BRIDGE PLAY HERE; Rosenberg and Zimmerman Capture Masters Title -114 Pairs Compete | True | By George Rapee | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/air-marshal-wounds-himself.html | Air Marshal Wounds Himself | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/201-split-proposed-title-insurance-companys-directors-back-move.html | 20-1 SPLIT PROPOSED; Title Insurance Company's Directors Back Move | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/wheeler-takes-trophy.html | Wheeler Takes Trophy | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/knapp-triumphs-in-frostbite-sail-victor-in-2-of-5-larchmont-races.html | KNAPP TRIUMPHS IN FROSTBITE SAIL; Victor in 2 of 5 Larchmont Races -- Shields Has Best Score for Week-End | True | Special to The New York Times. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/mayor-vows-aid-to-ilgwu-in-its-fight-on-evil-influences.html | Mayor Vows Aid to I.L.G.W.U. In Its Fight on 'Evil Influences' | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/steinberglerner.html | SteinbergLerner | True | Special to The New York TImen. | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/financing-set-for-cinerama.html | Financing Set for Cinerama | True | | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/knick-five-faces-celtics-tonight-nationals-to-oppose-royals-in.html | KNICK FIVE FACES CELTICS TONIGHT; Nationals to Oppose Royals in First Game of League Program at Garden | True | | 1987-01-07 | RE0000323046 | RE0000323046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-24 | 1959-02-24 | https://www.nytimes.com/1959/02/24/archives/british-hold-2-base-areas-under-cyprus-settlement-british-to-keep.html | British Hold 2 Base Areas Under Cyprus Settlement; BRITISH TO KEEP CYPRUS ENCLAVES | True | By Kennett Love | 1987-01-07 | RE0000323046 | RE0000323046 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shaving-while-driving-gets-doctor-a-summons.html | Shaving While Driving Gets Doctor a Summons | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/flag-of-convenience-operators-favored-by-two-court-rulings.html | 'Flag of Convenience' Operators Favored by Two Court Rulings | True | By Edward A. Morrow | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/merrick-may-do-another-musical-bids-for-rights-to-novel-please.html | MERRICK MAY DO ANOTHER MUSICAL; Bids for Rights to Novel, 'Please Write for Details' - - 'On the Town' Closing | True | By Louis Calta | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/capitol-ground-broken-rayburn-turns-first-earth-for-new-east-front.html | CAPITOL GROUND BROKEN; Rayburn Turns First Earth for New East Front | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/stocks-set-high-and-then-recede-average-climbs-123-points-in-the.html | STOCKS SET HIGH AND THEN RECEDE; Average Climbs 1.23 Points in the Heaviest Trading Since Mid-January OILS GENERALLY FALL Studebaker-Packard Drops 1 3/8 as Volume Leader -- Kennecott Gains 3 7/8 STOCKS SET HIGH AND THEN RECEDE | True | By Burton Crane | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/envoy-shift-reported-briggs-in-brazil-is-slated-for-u-s-post-in.html | ENVOY SHIFT REPORTED; Briggs, in Brazil, Is Slated for U. S. Post in Greece | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/text-of-bar-associations-stand-on-communists.html | Text of Bar Association's Stand on Communists | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/2-more-held-in-ad-case-accused-of-posing-as-officers-to-raise-funds.html | 2 MORE HELD IN AD CASE; Accused of Posing as Officers to Raise Funds for Police | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/drowning-of-snakes-in-rhodesia-decried.html | DROWNING OF SNAKES IN RHODESIA DECRIED | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/chiropody-school-to-close.html | Chiropody School to Close | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/little-rock-case-put-off.html | Little Rock Case Put Off | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bible-program-sunday-moshe-halevy-and-lea-deganit-will-appear-at.html | BIBLE PROGRAM SUNDAY; Moshe Halevy and Lea Deganit Will Appear at Seminary | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/texas-gulf-sulphur-promotes-two.html | Texas Gulf Sulphur Promotes Two | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/niagara-power-contract-let.html | Niagara Power Contract Let | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/films-to-be-aired-on-small-world-miss-bergman-zanuck-and-crowther.html | FILMS TO BE AIRED ON 'SMALL WORLD'; Miss Bergman, Zanuck and Crowther on Murrow Show -- Emmy Categories Set | True | By Val Adams | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cornell-franklin-exu-s-judge-67.html | CORNELL FRANKLIN, EX-U. S. JUDGE, 67 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/blood-donations-due-insurance-employes-and-con-edison-workers-to.html | BLOOD DONATIONS DUE; Insurance Employes and Con Edison Workers to Give | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/plea-sent-to-president-couple-bids-him-go-to-soviet-in-quest-of.html | PLEA SENT TO PRESIDENT; Couple Bids Him Go to Soviet in Quest of Missing Airmen | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/14-sirens-fail-in-test-717-airraid-warning-stations-get-civil.html | 14 SIRENS FAIL IN TEST; 717 Air-Raid Warning Stations Get Civil Defense Trial Here | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cuban-soldiers-end-3day-tour-of-city.html | CUBAN SOLDIERS END 3-DAY TOUR OF CITY | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/2-join-propane-board.html | 2 Join Propane Board | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kerim-advances-in-tourney-here-krinock-forced-to-default-because-of.html | KERIM ADVANCES IN TOURNEY HERE; Krinock Forced to Default Because of Accident in Pro Squash Racquets | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/huntington-wins-134-beats-fairfield-in-sherman-memorial-polo.html | HUNTINGTON WINS, 13-4; Beats Fairfield in Sherman Memorial Polo Contest | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/knickerbockers-beat-celtics-royals-trip-nationals-in-garden.html | Knickerbockers Beat Celtics, Royals Trip Nationals in Garden Basketball; GUERIN SETS PACE IN 134-122 GAME Tallies 37 Points as Knicks Win Before 14,520 Fans -- Royals on Top, 113-109 | True | By William J. Briordy | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/frank-b-tiebout.html | FRANK B. TIEBOUT | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sovereignty-in-doubt-india-and-ceylon-challenge-french-cameroons.html | SOVEREIGNTY IN DOUBT; India and Ceylon Challenge French Cameroons Status | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shore-line-seeks-cuts.html | Shore Line Seeks Cuts | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/schola-cantorum-easter-show.html | Schola Cantorum Easter Show | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/l-i-democrats-back-reform.html | L. I. Democrats Back Reform | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/15th-amendment-ratified.html | 15th Amendment Ratified | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/integration-lag-seen-in-schools-board-of-education-reports-progress.html | INTEGRATION LAG SEEN IN SCHOOLS; Board of Education Reports Progress, but Intergroup Relations Unit Disagrees | True | By Morris Kaplan | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/fund-oath-opposed-amherst-faculty-fights-u-s-education-act.html | FUND OATH OPPOSED; Amherst Faculty Fights U. S. Education Act Disclaimer | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/flu-rate-is-low-here-11-cases-so-far-this-month-200-in-february.html | FLU RATE IS LOW HERE; 11 Cases So Far This Month -- 200 in February, 1958 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/khrushchev-twits-lloyd.html | Khrushchev Twits Lloyd | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/widow-sues-shipping-line.html | Widow Sues Shipping Line | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/direct-performer-carl-seemann-heard-on-piano-at-town-hall.html | Direct Performer; Carl Seemann Heard on Piano at Town Hall | True | By Howard Taubman | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/saul-j-nayfack.html | SAUL J. NAYFACK | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/edith-piaf-has-ulcer-surgery.html | Edith Piaf Has Ulcer Surgery | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ethiopia-awaits-greek-rulers.html | Ethiopia Awaits Greek Rulers | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cerv-rejects-contract.html | Cerv Rejects Contract | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/manual-work-plan-pressed-by-peiping.html | MANUAL WORK PLAN PRESSED BY PEIPING | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/rca-ruled-open-for-trust-action-supreme-court-finds-fcc-approval-of.html | R.C.A. RULED OPEN FOR TRUST ACTION; Supreme Court Finds F.C.C. Approval of a TV Station Exchange No Bar to Suit | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shares-in-london-post-modest-rises-corporate-developments-provide.html | SHARES IN LONDON POST MODEST RISES; Corporate Developments Provide Major Impetus -- Cape Golds Weak | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/45000-gift-to-aid-koreas-theatre-rockefeller-unit-grant-will-help.html | $45,000 GIFT TO AID KOREA'S THEATRE; Rockefeller Unit Grant Will Help Build Drama School, Playhouse in Seoul | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/gerosa-to-attend-parley.html | Gerosa to Attend Parley | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dr-thomas-f-dowd.html | DR. THOMAS F. DOWD | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/british-and-danes-in-fishing-accord.html | BRITISH AND DANES IN FISHING ACCORD | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sheila-orens-betrothed.html | Sheila Orens Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/harlem-bridge-closed-repairs-to-madison-ave-span-to-require-15.html | HARLEM BRIDGE CLOSED; Repairs to Madison Ave. Span to Require 15 Months | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/reports-of-latest-developments-here-in-the-bond-field-n-y-city.html | Reports of Latest Developments Here in the Bond Field; N. Y. CITY RAISES 55 MILLION AT 2% Allots Notes to 20 Institutions -- Housing Agency Here Borrows 16 Million | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/2-nepali-leaders-lose-expremier-and-congress-official-defeated-in.html | 2 NEPALI LEADERS LOSE; Ex-Premier and Congress Official Defeated in Vote | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bar-bids-congress-tighten-red-laws-sharp-debate-marks-call-to.html | BAR BIDS CONGRESS TIGHTEN RED LAWS; Sharp Debate Marks Call to Modify Some of Supreme Court's Recent Rulings BAR BIDS CONGRESS TIGHTEN RED LAWS | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/anthony-to-box-ray-again.html | Anthony to Box Ray Again | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paper-industry-seen-in-high-gear-but-meeting-here-is-warned-excess.html | PAPER INDUSTRY SEEN IN HIGH GEAR; But Meeting Here Is Warned Excess Capacity Will Be 2 to 3-Year Problem | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mr-khrushchev-stands-pat.html | Mr. Khrushchev Stands Pat | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/3-nations-get-cancer-funds.html | 3 Nations Get Cancer Funds | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/juke-box-rackets-face-inquiry-here-by-us-grand-jury-juke-box.html | Juke Box Rackets Face Inquiry Here By U.S. Grand Jury; Juke Box Rackets Here Facing An Inquiry by U. S. Grand Jury | True | By Wayne Phillips | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/oil-suit-hearing-set-high-court-lists-oct-12-for-submerged-land.html | OIL SUIT HEARING SET; High Court Lists Oct. 12 for Submerged Land Case | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-rules-in-seamens-cases-decides-against-foreigner-hurt-in.html | HIGH COURT RULES IN SEAMEN'S CASES; Decides Against Foreigner Hurt in U. S. Port -- Settles Other Admiralty Issues | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/thirteen-years-late.html | Thirteen Years Late | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/british-rescind-makarios-exile-way-cleared-for-his-return-home.html | BRITISH RESCIND MAKARIOS' EXILE; Way Cleared for His Return Home -- Kutchuk Hailed by Turkish Cypriotes | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/canadians-test-rocket.html | Canadians Test Rocket | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kentucky-horse-farm-sold.html | Kentucky Horse Farm Sold | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/3-guilty-in-union-theft-exofficers-of-coast-local-convicted-on-16.html | 3 GUILTY IN UNION THEFT; Ex-Officers of Coast Local Convicted on 16 Counts | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/f-t-c-opposes-move-to-bar-big-3-from-car-finance-field-agency.html | F. T. C. Opposes Move to Bar Big 3 From Car Finance Field; Agency Counsel Differs With Kefauver and O'Mahoney on Bills Outlawing G. M.'s Control of G. M. A. C. F. T. C. Opposes Move to Bar Big 3 From Car Finance Field | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/housing-is-urged-for-mamaroneck-state-finds-that-village-of-estates.html | HOUSING IS URGED FOR MAMARONECK; State Finds That Village of Estates and Yacht Basins Also Has Many Slums | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bohlen-back-in-manila.html | Bohlen Back in Manila | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/linn-forcum.html | LINN FORCUM | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/heavy-foreign-buying-pushing-italian-stocks-to-record-levels-stocks.html | Heavy Foreign Buying Pushing Italian Stocks to Record Levels; STOCKS IN ITALY REACH NEW HIGHS | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/slum-bills-urged-by-health-board-plea-to-legislature-to-pass.html | SLUM BILLS URGED BY HEALTH BOARD; Plea to Legislature to Pass Measures Is First by City Body in Its 93 Years | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/aflcio-calls-jobless-meeting-supports-mass-conference-in-capital-to.html | A.F.L.-C.I.O. CALLS JOBLESS MEETING; Supports Mass Conference in Capital to Dramatize Plight of Unemployed | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/treaty-with-us-assured-by-shah-he-tells-parliament-iran-will-sign.html | TREATY WITH U.S. ASSURED BY SHAH; He Tells Parliament Iran Will Sign -- Many Rumors Officially Denied | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/state-extending-loan-to-thruway-76083000-plus-interest-is-past-due.html | STATE EXTENDING LOAN TO THRUWAY; $76,083,000 Plus Interest Is Past Due -- Other Agencies Are $30,000,000 in Debt | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-suspicion-on-atom-attacked.html | SOVIET SUSPICION ON ATOM ATTACKED | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sports-of-the-times-racquet-virtuoso.html | Sports of The Times; Racquet Virtuoso | True | By Allison Danzig | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/meany-promises-action.html | Meany Promises Action | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/interstate-pact-on-smoke-gains-assembly-passes-measure-to-curb-air.html | INTERSTATE PACT ON SMOKE GAINS; Assembly Passes Measure to Curb Air Pollution in Metropolitan Area | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/moscow-censor-takes-a-holiday-waiver-for-macmillan-visit-gives.html | MOSCOW CENSOR TAKES A HOLIDAY; Waiver for Macmillan Visit Gives Reporter Sensation of a Sailor on Leave | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/yeshiva-beats-hartwick.html | Yeshiva Beats Hartwick | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/columbia-broadcasting.html | COLUMBIA BROADCASTING | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/robert-helfand-to-wed-miss-hertz-on-sunday.html | Robert Helfand to Wed Miss Hertz on Sunday | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pipeline-system-set-marks-in-58-profits-of-tennessee-gas.html | PIPELINE SYSTEM SET MARKS IN '58; Profits of Tennessee Gas Transmission Are Raised 15% Above '57 Level | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shaw-rigdon.html | Shaw -- Rigdon | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/round-table-out-of-145000-race-injury-to-keep-him-from-santa-anita.html | Round Table Out of $145,000 Race; Injury to Keep Him From Santa Anita Event Saturday | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/13-fouls-called-in-game.html | 13 Fouls Called in Game | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ireland-sybil-connolly-emphasizes-thickknit-tweeds.html | Ireland: Sybil Connolly Emphasizes Thick-Knit Tweeds | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/exile-activities-to-be-curbed.html | Exile Activities to Be Curbed | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/westchester-acts-to-end-road-body-supervisors-call-for-state-law-to.html | WESTCHESTER ACTS TO END ROAD BODY; Supervisors Call for State Law to Abolish Parkway Authority but Not Toll | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/prayer-in-school-fought-in-court-text-approved-by-regents.html | PRAYER IN SCHOOL FOUGHT IN COURT; Text Approved by Regents Challenged by 5 Residents of L. I. School District HEARING ATTRACTS 250 Civil Liberties Union Argues Constitution Is Violated -- Educators Deny It | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/scientist-defends-necessity-of-faith.html | SCIENTIST DEFENDS NECESSITY OF FAITH | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/wagner-to-face-gerosa-on-bonds-both-going-to-albany-next-week-to.html | WAGNER TO FACE GEROSA ON BONDS; Both Going to Albany Next Week to Argue Opposite Sides of School Issue | True | By Charles G. Bennett | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/us-will-insure-a-record-tanker-106500ton-vessel-will-be-biggest.html | U.S. WILL INSURE A RECORD TANKER; 106,500-Ton Vessel Will Be Biggest Ever Constructed in This Country | True | By George Horne | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/report-on-marshall-he-is-comfortable-but-still-in-serious-condition.html | REPORT ON MARSHALL; He Is 'Comfortable' but Still in Serious Condition | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-allen-o-whipple.html | MRS. ALLEN O. WHIPPLE | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/world-records-loom-indianapolis-racers-will-find-daytona-speedway.html | World Records Loom; Indianapolis Racers Will Find Daytona Speedway to Their Liking | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/iowa-legislator-may-cut-sons-pay.html | IOWA LEGISLATOR MAY CUT SON'S PAY | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/oneold-cat-time-near-for-yankees-moving-men-from-position-to.html | ONE-OLD CAT TIME NEAR FOR YANKEES; Moving Men From Position to Position Is Stengel's Favorite Spring Game | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/43-old-warships-headed-for-scrap.html | 43 OLD WARSHIPS HEADED FOR SCRAP | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ceylon-strike-is-set-trotskyite-unions-to-protest-security-law.html | CEYLON STRIKE IS SET; Trotskyite Unions to Protest Security Law Tuesday | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/manual-five-tops-wingate-67-to-53-scores-upset-at-garden-in-p-s-a-l.html | MANUAL FIVE TOPS WINGATE, 67 TO 53; Scores Upset at Garden in P. S. A. L. Tourney Opener -- Columbus Wins, 65-40 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/missilesjets-fund-raises-assets-135.html | MISSILES-JETS FUND RAISES ASSETS 13.5% | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bulgarian-farms-adopt-daily-wage-end-is-sought-to-distinction.html | BULGARIAN FARMS ADOPT DAILY WAGE; End Is Sought to Distinction Between Peasantry and Industrial Workers | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/scudero-on-notre-dame-staff.html | Scudero on Notre Dame Staff | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/easy-spur-first-in-hialeah-dash-beats-pryson-pacesetter-and-returns.html | EASY SPUR FIRST IN HIALEAH DASH; Beats Pryson, Pace-Setter, and Returns $9.40 for $2 -- Pointer Takes Show | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/thomas-e-rudden-dead-exofficer-of-a-newspaper-representatives-firm.html | THOMAS E. RUDDEN DEAD; Ex-Officer of a Newspaper Representatives Firm Here | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/rift-eased-in-french-congo.html | Rift Eased in French Congo | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/danes-break-off-bonn-arms-talks.html | Danes Break Off Bonn Arms Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/school-bond-plan-defeated.html | School Bond Plan Defeated | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-skier-is-injured-samsonov-falls-in-practice-jump-at-squaw.html | SOVIET SKIER IS INJURED; Samsonov Falls in Practice Jump at Squaw Valley | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/negroes-home-stoned-whites-protest-in-2-incidents-near-wilmington.html | NEGROES' HOME STONED; Whites Protest in 2 Incidents Near Wilmington, Del. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/shortterm-issues-of-u-s-ease-in-otherwise-firm-bond-market.html | Short-Term Issues of U. S. Ease In Otherwise Firm Bond Market | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/u-s-art-jury-is-named-4-men-will-choose-works-for-moscow-exhibition.html | U. S. ART JURY IS NAMED; 4 Men Will Choose Works for Moscow Exhibition | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/british-motorway-reopened.html | British Motorway Reopened | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/proxmire-is-backed-on-johnson-attack.html | PROXMIRE IS BACKED ON JOHNSON ATTACK | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/army-warns-press-on-algeria-reports.html | ARMY WARNS PRESS ON ALGERIA REPORTS | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/astaire-is-sought-for-film-comedy-may-star-in-the-pleasure-of-his.html | ASTAIRE IS SOUGHT FOR FILM COMEDY; May Star in 'The Pleasure of His Company' -- Goldwyn Foreign Award Created | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kintzner-totals-1767-bronxville-man-far-off-pace-in-a-b-c-allevents.html | KINTZNER TOTALS 1,767; Bronxville Man Far Off Pace in A. B. C. All-Events | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/weeks-steel-output-inched-nearer-mark-recorded-late-in-56.html | Week's Steel Output Inched Nearer Mark Recorded Late in '56 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/primary-in-chicago.html | PRIMARY IN CHICAGO | True | Democrats Outvote G. O. P -- Mayor Daley Renamed | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bank-magic-makes-a-gypsy-disappear-and-saves-woman-by-anna-petersen.html | Bank 'Magic' Makes A Gypsy Disappear And Saves Woman By ANNA PETERSEN | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/april-21-preview-of-show-to-help-travelers-aid-destry-rides-again.html | April 21 Preview Of Show to Help Travelers Aid; 'Destry Rides Again' at Imperial to Be Spring Benefit for Society | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/collins-abandons-u-sstate-parley-governor-says-president-is-not.html | COLLINS ABANDONS U. S.-STATE PARLEY; Governor Says President Is Not Interested in School Desegregation Talk | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dr-james-f-hart-diabetes-expert-exhead-of-group-here-is-dead.html | DR. JAMES F. HART, DIABETES EXPERT; Ex-Head of Group Here Is Dead -- Physician and Writer Was Medical Educator | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-philander-betts.html | MRS. PHILANDER BETTS | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cubans-and-chinese-contrasted.html | Cubans and Chinese Contrasted | True | BRUNO SHAW. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/works-of-rorem-and-ned-flanagan-sung.html | Works of Rorem and Ned Flanagan Sung | True | JOHN BRIGGS. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paris-stylist-has-formula-for-selling-fashions-here.html | Paris Stylist Has Formula For Selling Fashions Here | True | By Carrie Donovan | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/quito-students-riot-police-swing-sabers-at-them-in-sympathy-strike.html | QUITO STUDENTS RIOT; Police Swing Sabers at Them in Sympathy Strike | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/midwest-plot-is-cited.html | Midwest Plot Is Cited | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/good-samaritan-accused.html | Good Samaritan Accused | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-ruuska-in-farewell-to-australia-sets-two-world-swimming.html | Miss Ruuska, in Farewell to Australia, Sets Two World Swimming Records | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/humble-oil.html | HUMBLE OIL | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/w-t-grant-promotes-eastern-area-manager.html | W. T. Grant Promotes Eastern Area Manager | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/raytheon-plans-to-buy-machlett-merger-proposal-involving-exchange.html | RAYTHEON PLANS TO BUY MACHLETT; Merger Proposal Involving Exchange of 19 Million in Stock Slated for Votes | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/teachers-approve-rise-in-night-pay-schools-to-reopen-night-school.html | Teachers Approve Rise in Night Pay; Schools to Reopen; Night School Teachers Accept Pay Rise to End Walkout Here | True | By Gene Currivan | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/morris-r-silverman.html | MORRIS R. SILVERMAN | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/iron-curtain-oil-unloaded-here-italian-tanker-watched-by-coast.html | IRON CURTAIN OIL UNLOADED HERE; Italian Tanker, Watched by Coast Guard, Arrives From Rumanian Black Sea Port | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kaiser-industries.html | KAISER INDUSTRIES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/daughter-to-mrs-lyman.html | Daughter to Mrs. Lyman | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/a-g-spalding.html | A. G. Spalding | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pier-office-union-wins-gets-representation-rights-at-freight.html | PIER OFFICE UNION WINS; Gets Representation Rights at Freight Forwarder | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/polio-rise-feared-as-salk-shots-lag-50-of-us-population-has-not-yet.html | POLIO RISE FEARED AS SALK SHOTS LAG; 50% of U.S. Population Has Not Yet Been Inoculated, Scientists Report Here | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/new-school-here-lacks-equipment-edison-vocational-on-split-shift.html | NEW SCHOOL HERE LACKS EQUIPMENT; Edison Vocational on Split Shift -- Principal Orders 'Lived-In' Appearance | True | By Loren B. Pope | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cocoa-options-up-27-to-100-points-44-notices-well-received-other.html | COCOA OPTIONS UP 27 TO 100 POINTS; 44 Notices Well Received - Other Futures Irregular on Exchanges Here | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/modified-tax-plan-is-indicated-after-governor-sees-party-aides.html | Modified Tax Plan Is Indicated After Governor Sees Party Aides; REVISED TAX PLAN CALLED 'PROBABLE' | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/again-asks-summit-talks-us-awaits-detailed-note-oration-called.html | AGAIN ASKS SUMMIT TALKS; U.S. Awaits Detailed Note; Oration Called Political U. S. Awaits a Detailed Note; Khrushchev's Stand Is Rejected | True | By United Press International. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-f-c-noyes-62-newark-civic-aide.html | MRS. F. C. NOYES, 62, NEWARK CIVIC AIDE | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/harvard-gets-student-fund.html | Harvard Gets Student Fund | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-sallie-johnson-will-be-june-bride.html | Miss Sallie Johnson Will Be June Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/czechs-arrest-175.html | Czechs Arrest 175 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/spy-in-high-court-plea-colonel-abel-argues-he-was-seized-searched.html | SPY IN HIGH COURT PLEA; Colonel Abel Argues He Was Seized, Searched Illegally | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/the-theatre-restoration-comedy-the-beaux-stratagem-revived-at.html | The Theatre: Restoration Comedy; 'The Beaux' Stratagem' Revived at Phoenix Stuart Vaughan Directs Play by Farquhar | True | By Brooks Atkinson | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cuban-dreams-and-realities.html | Cuban Dreams and Realities | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/old-vic-leaves-for-britain.html | Old Vic Leaves for Britain | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/moses-is-spending-35000-for-mural.html | Moses Is Spending $35,000 for Mural | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/menderes-invites-rescuers.html | Menderes Invites Rescuers | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sept-15-primary-stirs-democrats-organization-and-insurgent-leaders.html | SEPT. 15 PRIMARY STIRS DEMOCRATS; Organization and Insurgent Leaders Alike Denounce Republican 'Politics' | True | By Clayton Knowles | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/edmund-r-lupton-exassemblyman-l-i-lawmaker-193756-dies-in-antigua.html | EDMUND R. LUPTON, EX-ASSEMBLYMAN; L. I. Lawmaker, 1937-56 Dies in Antigua -- Farmer Was Insurance Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kennedy-warns-new-policemen-be-honest-or-quit-talk-to-136-at.html | KENNEDY WARNS NEW POLICEMEN: BE HONEST OR QUIT; Talk to 136 at Swearing-In Prompted by Inquiry -- Top Officers Admonished NEW POLICE TOLD: BE HONEST OR QUIT | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/indians-set-back-mohawks-denied-a-review-of-land-payment-claim.html | INDIANS SET BACK; Mohawks Denied a Review of Land Payment Claim | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/labor-asks-seat-on-reserve-board-also-seeks-members-in-12-regional.html | LABOR ASKS SEAT ON RESERVE BOARD; Also Seeks Members in 12 Regional Banks -- Meany Acts to Aid Minorities | True | By A. H. Raskinspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/west-va-pulp-paper.html | WEST VA, PULP & PAPER | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/segni-emphasizes-bonds-with-west-italys-new-premier-asserts-policy.html | SEGNI EMPHASIZES BONDS WITH WEST; Italy's New Premier Asserts Policy Rests on Solidarity as He Presents Cabinet | True | By Arnaldo Cortesispecial To the New York Times | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/jet-is-radioactive-plane-in-29000foot-dive-is-examined-by-airline.html | JET IS RADIOACTIVE; Plane in 29,000-Foot Dive Is Examined by Airline | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/loews-foresees-rise-for-profits-net-put-at-50c-a-share-for-quarter.html | LOEW'S FORESEES RISE FOR PROFITS; Net Put at 50c a Share for Quarter to March 12 - Direct Voting Passed | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/agreement-reported-in-albany-on-a-new-omnibus-banking-bill-accord.html | Agreement Reported in Albany On a New Omnibus Banking Bill; ACCORD REPORTED ON BANKING BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/prudential-fears-big-rise-in-taxes-says-measure-that-cleared-house.html | PRUDENTIAL FEARS BIG RISE IN TAXES; Says Measure That Cleared House Last Week Would Double Its Payments | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tax-rise-to-finance-israel-immigration.html | TAX RISE TO FINANCE , ISRAEL IMMIGRATION | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/board-invites-preusse-school-officials-bid-city-aide-meet-on-reform.html | BOARD INVITES PREUSSE; School Officials Bid City Aide Meet on Reform Report | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bal-des-berceaux-planned-for-april-3-will-aid-shelter-for-homeless.html | Bal des Berceaux Planned for April 3; Will Aid Shelter for Homeless Children in Hyeres, France | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/forces-not-cut-taipei-aide-says-staff-chief-insists-offshore-isles.html | FORCES NOT CUT TAIPEI AIDE SAYS; Staff Chief Insists Offshore Isles' Garrisons Are Stable -Notes Red Increase | True | By Greg MacGregorspecial To The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/car-kills-taiwan-deputy-77.html | Car Kills Taiwan Deputy , 77 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/foreign-affairs-hbombers-and-hedgehog-quills.html | Foreign Affairs; H-Bombers and Hedgehog Quills | True | By C. L. Sulzberger | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/growers-support-2-tobacco-quotas.html | GROWERS SUPPORT 2 TOBACCO QUOTAS | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/10-million-duquesne-light-bonds-on-market-today-at-425-yield.html | 10 Million Duquesne Light Bonds On Market Today at 4.25% Yield; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/oliver-and-avco-call-in-preferred.html | OLIVER AND AVCO CALL IN PREFERRED | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/worker-dies-in-oil-well-blast.html | Worker Dies in Oil Well Blast | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cleanup-parley-ends-keep-america-beautiful-inc-names-new-advisory.html | CLEAN-UP PARLEY ENDS; Keep America Beautiful, Inc. Names New Advisory Chief | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/officer-of-ibm-joins-allied-chemical-board.html | Officer of I.B.M. Joins Allied Chemical Board | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/stamford-event-to-aid-program-of-junior-league-style-show-march-11.html | Stamford Event To Aid Program Of Junior League; Style Show March 11 to Support the Group's Welfare Trust Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/newcrop-wheat-in-wide-advance-influence-of-exports-lag-diminished.html | NEW-CROP WHEAT IN WIDE ADVANCE; Influence of Exports Lag Diminished Against News of Wind, Dust Storms | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bergen-is-praised-on-area-planning-officer-of-regional-council.html | BERGEN IS PRAISED ON AREA PLANNING; Officer of Regional Council Urges Broad Approach to 3-State Problems | True | Special to The New York Times | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mob-in-nyasaland-fired-on-by-army-soldiers-used-for-first-time-to.html | MOB IN NYASALAND FIRED ON BY ARMY; Soldiers Used for First Time to Quell Nationalist Riots -- One Death Reported NYASALAND MOBS FIRED ON BY ARMY | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/roach-to-have-examination.html | Roach to Have Examination | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/ceylons-tea-output-at-peak.html | Ceylon's Tea Output at Peak | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/artloom-industries.html | ARTLOOM INDUSTRIES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dartmouth-tops-holy-cross-8164-larusso-gets-29-points-as-indians.html | DARTMOUTH TOPS HOLY CROSS, 81-64; LaRusso Gets 29 Points as Indians Win 15th in Row -- Pratt 62-36 Victor | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/goheen-supports-griswolds-stand.html | GOHEEN SUPPORTS GRISWOLD'S STAND | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cinerama-raises-expansion-funds-gets-12-million-loan-from.html | CINERAMA RAISES EXPANSION FUNDS; Gets 12 Million Loan From Prudential for Big Strides in Giant Screen Field | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/liquor-field-loses-on-tax-deductions.html | LIQUOR FIELD LOSES ON TAX DEDUCTIONS | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/erhard-to-run-for-bonn-presidency.html | Erhard to Run for Bonn Presidency | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-w-carpender.html | MRS. W. CARPENDER | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bars-heir-apparent-whitney-north-seymour.html | Bar's Heir Apparent; Whitney North Seymour | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/jersey-justice-70-retires-special-to-the-new-york-times.html | Jersey Justice, 70, Retires Special to The New York Times. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/commodities-static-index-stood-at-843-friday-for-third-day-in-a-row.html | COMMODITIES STATIC; Index Stood at 84.3 Friday for Third Day in a Row | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/hoad-victor-over-gonzales.html | Hoad Victor Over Gonzales | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tv-old-vics-hamlet-taped-production-skeletonized-to-78-minutes.html | TV: Old Vic's 'Hamlet'; Taped Production, Skeletonized to 78 Minutes, Lacks Penetration | True | By Jack Gould | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tv-radio-system-for-stereo-shown-bell-laboratories-method-would-end.html | TV, RADIO SYSTEM FOR STEREO SHOWN; Bell Laboratories Method Would End Quality Loss to One-Receiver Setups | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/advertising-b-b-eversharp-pen-part.html | Advertising: B. & B., Eversharp Pen Part | True | By Carl Spielvogel | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/exmindszenty-aide-is-reported-dead.html | EX-MINDSZENTY AIDE IS REPORTED DEAD | True | Religious New Service | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/broad-gains-made-by-cotton-prices-futures-rise-15c-to-110-a-bale.html | BROAD GAINS MADE BY COTTON PRICES; Futures Rise 15c to $1.10 a Bale, With the March Contract in the Van | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pamela-whitestevens-will-be-bride-april-4.html | Pamela White-Stevens Will Be Bride April 4 | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/governor-names-aide-picks-career-man-as-acting-head-of-commerce.html | GOVERNOR NAMES AIDE; Picks Career Man as Acting Head of Commerce | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nancy-jean-grooms-to-marry-in-august.html | Nancy Jean Grooms To Marry in August | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/olin-mathieson.html | OLIN MATHIESON | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-greenfield-plans-nuptials-in-september.html | Miss Greenfield Plans Nuptials in September | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/textile-talks-fail-policemen-escort-workers-at-struck-carolina.html | TEXTILE TALKS FAIL; Policemen Escort Workers at Struck Carolina Plant | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/charles-drew-head-of-investment-firm.html | CHARLES DREW, HEAD OF INVESTMENT FIRM | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-harold-monson.html | MRS. HAROLD MONSON | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/style-experts-hail-princely-knickers.html | Style Experts Hail Princely Knickers | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/american-export-lines.html | AMERICAN EXPORT LINES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/conjecture-seen-in-guterma-case-judge-calls-case-of-s-e-c-suspicion.html | CONJECTURE SEEN IN GUTERMA CASE; Judge Calls Case of S. E. C. Suspicion and Innuendo -- Asks More Facts | True | By Peter Kihss | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/2-hotel-fires-investigated.html | 2 Hotel Fires Investigated | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/adelphi-ties-record.html | Adelphi Ties Record | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/metals-prices-up-on-a-broad-front-platinum-raised-to-70-an-ounce.html | METALS PRICES UP ON A BROAD FRONT; Platinum Raised to $70 an Ounce Here -- Copper Is Put at 31c a Pound LEAD IS AN EXCEPTION Tag Is Cut to 11c by Asarco -- Silver, Brass, Bronze Follow Higher Trend | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dow-forms-swiss-unit-baselbased-subsidiary-to-finance-business.html | DOW FORMS SWISS UNIT; Basel-Based Subsidiary to Finance Business Abroad | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/italian-team-leads-in-bridge.html | Italian Team Leads in Bridge | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/indonesias-plan-is-worrying-reds-they-do-not-care-for-1959-version.html | INDONESIA'S PLAN IS WORRYING REDS; They Do Not Care for 1959 Version of Sukarno's Guided Democracy | True | By Bernard Kalbspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cigarette-maker-posts-profit-dip-american-tobacco-quarterly-net-234.html | CIGARETTE MAKER POSTS PROFIT DIP; American Tobacco Quarterly Net $2.34 a Share, Against $2.38 -- '58 Earnings Up | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sweet-milk-and-acid-buttermilk-substitute.html | Sweet Milk and Acid Buttermilk Substitute | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/no-bail-for-4-youths-boys-are-held-in-slaying-of-a-rival-gang.html | NO BAIL FOR 4 YOUTHS; Boys Are Held in Slaying of a Rival Gang Member | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/haiti-honors-miss-dunham.html | Haiti Honors Miss Dunham | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/83family-house-sold-in-brooklyn-bay-ridge-parcel-is-said-to-bring.html | 83-FAMILY HOUSE SOLD IN BROOKLYN; Bay Ridge Parcel Is Said to Bring $500,000 -- Plant in Greenpoint Bought | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/to-retail-home-remedies-bill-restricting-sales-to-licensed.html | To Retail Home Remedies; Bill Restricting Sales to Licensed Pharmacists Called Monopolistic | True | DUTTON S. PETERSON, | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/hoffa-to-expand-organizing-drive-for-puerto-rico-sees-teamsters.html | HOFFA TO EXPAND ORGANIZING DRIVE FOR PUERTO RICO; Sees Teamsters Challenged -- Federation Is Seeking Federal Reserve Role HOFFA TO WIDEN PUERTO RICO BID | True | By Joseph A. Loftusspecial to the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/national-lead-names-two-to-board.html | National Lead Names Two to Board | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kefauver-is-seeking-strauss-rejection.html | KEFAUVER IS SEEKING STRAUSS' REJECTION | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/fashion-show-slated.html | Fashion Show Slated | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/new-director-chosen-by-american-express.html | New Director Chosen By American Express | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/kathleen-dunne-p-s-van-bloem-to-wed-in-july-manhattanville-alumna.html | Kathleen Dunne, P. S. Van Bloem To Wed in July; Manhattanville Alumna Fiancee of Architect, Columbia Lecturer | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/proposal-for-germany-effect-of-mansfield-speech-on-allied-stand.html | Proposal for Germany; Effect of Mansfield Speech on Allied Stand Discussed | True | CHRISTOPHER EMMET. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/eva-corliss-daughter-of-colonel-engaged.html | Eva Corliss, Daughter Of Colonel, Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/submarine-plans-seek-4mile-dive-two-programs-are-aiming-at-vehicle.html | SUBMARINE PLANS SEEK 4-MILE DIVE; Two Programs Are Aiming at Vehicle to Explore Floors of the Oceans | True | By Walter Sullivan | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cut-in-down-payments-for-houses-is-backed.html | Cut in Down Payments For Houses Is Backed | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/jay-theodore-reed.html | JAY THEODORE REED | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/trueman-is-m-c-c-star.html | Trueman Is M. C. C. Star | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bourguiba-warns-paris-threatens-to-end-teaching-of-french-in.html | BOURGUIBA WARNS PARIS; Threatens to End Teaching of French in Tunisian Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/carol-heiss-takes-lead-in-world-figuresskating-meet-defender.html | Carol Heiss Takes Lead in World Figures-Skating Meet; DEFENDER EXCELS IN OPENING PHASE Miss Heiss, Seeking Her 4th World Title, Leads Hanna Walter, Austrian Skater | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/diplomats-language-facility.html | Diplomats' Language Facility | True | JAMES REST0 N. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/zenith-radio.html | ZENITH RADIO | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/another-revision-bill-would-permit-statewide-branching-for-banks.html | ANOTHER REVISION; Bill Would Permit State-Wide Branching for Banks | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tuition-up-at-rochester.html | Tuition Up at Rochester | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/six-phillies-unsigned.html | Six Phillies Unsigned | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/trainservice-cut-fought-in-jersey-lackawanna-bid-to-drop-42-trains.html | TRAIN-SERVICE CUT FOUGHT IN JERSEY; Lackawanna Bid to Drop 42 Trains May Bring Disaster, Witnesses Tell State JAM AT NEWARK HEARING Shore Line Also Makes Plea to Reduce Service -- New York Rail Bill Signed TRAIN-SERVICE CUT FOUGHT IN JERSEY | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/officials-check-films-four-places-are-disputed-in-500mile-auto-race.html | OFFICIALS CHECK FILMS; Four Places Are Disputed in 500-Mile Auto Race | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/fifty-colleges-in-meet-i-c-4a-track-at-garden-next-saturday.html | Fifty Colleges in Meet; I. C. 4-A Track at Garden Next Saturday Presents Big Handicapping Problem | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-has-copy-premier-says.html | Soviet Has Copy, Premier Says | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/saturday-dance-to-aid-a-field-hockey-team.html | Saturday Dance to Aid A Field Hockey Team | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pakistan-is-close-to-cricket-victory-over-west-indians.html | Pakistan Is Close To Cricket Victory Over West Indians | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/william-a-brooks-jr.html | WILLIAM A. BROOKS JR. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/notre-dame-to-get-art-gift.html | Notre Dame to Get Art Gift | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/new-york-rail-bill-signed.html | New York Rail Bill Signed | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/hartack-case-closed-stewards-to-take-no-action-in-refusal-to-ride.html | HARTACK CASE CLOSED; Stewards to Take No Action in Refusal to Ride Horse | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/atom-plant-for-japan-talks-under-way-with-ge-of-britain-on-details.html | ATOM PLANT FOR JAPAN; Talks Under Way With G.E. of Britain on Details of Purchase | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/political-teachers-reduced-by-cuba.html | POLITICAL TEACHERS REDUCED BY CUBA | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/louis-abrams.html | LOUIS ABRAMS | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/merck-co.html | MERCK & CO. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/legislator-hurt-in-crash-is-grave.html | LEGISLATOR HURT IN CRASH IS GRAVE | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/rangers-oppose-wing-six-tonight-watson-tells-them-game-at-garden-is.html | RANGERS OPPOSE WING SIX TONIGHT; Watson Tells Them Game at Garden Is 'Big, Big One' in Quest for Play-Offs | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/belgian-strike-ended-coal-miners-accept-owners-resettlement.html | BELGIAN STRIKE ENDED; Coal Miners Accept Owners' Resettlement Guarantee | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-harry-j-sullivan.html | MRS. HARRY J. SULLIVAN | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/3-filmmakers-honored-new-yorkers-get-awards-for-belgian-fete.html | 3 FILM-MAKERS HONORED; New Yorkers Get Awards for Belgian Fete Entries | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/moore-captures-lead-litzenberger-one-point-back-at-68-in-hockey.html | MOORE CAPTURES LEAD; Litzenberger One Point Back at 68 in Hockey Points | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/american-can-elevates-bradleysun-unit-aide.html | American Can Elevates Bradley-Sun Unit Aide | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tv-education-unit-picks-aide.html | TV Education Unit Picks Aide | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/speech-stuns-macmillan-briton-not-forewarned-british-visitors.html | Speech Stuns Macmillan; Briton Not Forewarned BRITISH VISITORS STUNNED BY TALK | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/blast-at-los-alamos-2-die-in-laboratory-accident-no-radiation.html | BLAST AT LOS ALAMOS; 2 Die in Laboratory Accident -- No Radiation Involved | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/jazz-unit-rebuffed-racial-policy-cancels-brubeck-quartet-show-at.html | JAZZ UNIT REBUFFED; Racial Policy Cancels Brubeck Quartet Show at Georgia U. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/pastor-who-aided-negroes-resigns-minister-in-levittown-pa-blames.html | PASTOR WHO AIDED NEGROES RESIGNS; Minister in Levittown, Pa., Blames Church Pressure -- Board Denies Charge | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/timme-corp-raises-wages.html | Timme Corp. Raises Wages | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/eisenhower-stresses-he-alone-will-decide-on-replacing-dulles.html | Eisenhower Stresses He Alone Will Decide on Replacing Dulles; Statement to G. O. P. Chiefs Rejects Democrats' Advice -- Radiation Extended PRESIDENT SCORNS ADVICE ON DULLES | True | By Felix Belair Jr.special To The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/plot-is-enlarged-in-third-ave-deal-epstein-adds-to-holding-at-62d.html | PLOT IS ENLARGED IN THIRD AVE. DEAL; Epstein Adds to Holding at 62d St. -- Two Houses on First Ave. Are Sold | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/towel-beats-gracia.html | Towel Beats Gracia | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-e-m-ross-has-child.html | Mrs. E. M. Ross Has Child | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/london-may-place-tv-in-parks-to-lure-viewers-into-fresh-air-london.html | London May Place TV in Parks To Lure Viewers Into Fresh Air; LONDON MAY PUT TV SETS IN PARKS | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/london-rites-for-us-aide.html | London Rites for U. S. Aide | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/luxembourg-honors-wagner.html | Luxembourg Honors Wagner | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/u-n-chief-to-visit-moscow-in-march.html | U. N. CHIEF TO VISIT MOSCOW IN MARCH | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/susquehanna-rate-ruling.html | Susquehanna Rate Ruling | True | Special to The New York Times | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/evolving-budgetary-policy.html | Evolving Budgetary Policy | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/myra-hess-plays-schumann-concerto.html | Myra Hess Plays Schumann Concerto | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/u-n-aids-ghana-census.html | U. N. Aids Ghana Census | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/august-hannibal-mayor-of-teaneck.html | AUGUST HANNIBALL, MAYOR OF TEANECK | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/a-cosmetic-line-popular-in-paris-introduced-here.html | A Cosmetic Line Popular in Paris Introduced Here | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/iran-kuwait-oil-prices-cut.html | Iran, Kuwait Oil Prices Cut | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/erskine-scores-upset-over-pastrano-gaining-10round-decision-in.html | Erskine Scores Upset Over Pastrano, Gaining 10-Round Decision in London; AMERICAN BOXER DEFEATED AGAIN Pastrano Loses to Erskine, Dropping 2d Bout in Row in London -- Rent Wins | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nasser-indicates-amity-for-iraqis.html | NASSER INDICATES AMITY FOR IRAQIS | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/cliburn-has-infected-finger.html | Cliburn Has Infected Finger | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bordens-58-profit-set-record-for-the-third-consecutive-year.html | Borden's '58 Profit Set Record For the Third Consecutive Year | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/value-of-the-shopping-cart.html | Value of the Shopping Cart | True | AUGUSTA T. WOLLHEISE | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/eugene-grace-leaves-hospital.html | Eugene Grace Leaves Hospital | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/venice-basilica-out-of-danger.html | Venice Basilica, Out of Danger | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/macmillan-favored-pact.html | Macmillan Favored Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/hoefts-team-triumphs.html | Hoeft's Team Triumphs | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/facts-accurate-u-s-aides-say.html | Facts Accurate, U. S. Aides Say | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/navy-five-wins-7058-play-of-delano-and-johnson-helps-defeat.html | NAVY FIVE WINS, 70-58; Play of Delano and Johnson Helps Defeat Delaware | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/speed-ruling-cancels-500mile-monza-race.html | Speed Ruling Cancels 500-Mile Monza Race | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paris-is-not-surprised-special-to-the-new-york-times.html | Paris Is Not Surprised; Special to The New York Times. | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/tatum-gets-wisconsin-honor.html | Tatum Gets Wisconsin Honor | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/booklet-offers-suggestions-on-making-new-home-safe.html | Booklet Offers Suggestions On Making New Home Safe | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-bench-to-hear-two-military-cases.html | HIGH BENCH TO HEAR TWO MILITARY CASES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/exviolinist-recalls-25-years-as-settlement-aide-in-harlem.html | Ex-Violinist Recalls 25 Years As Settlement Aide in Harlem | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/food-news-a-card-file-for-recipes.html | Food News: A Card File For Recipes | True | By June Owen | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/macmillan-inspects-soviet-nuclear-center.html | Macmillan Inspects Soviet Nuclear Center | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/disbarred-lawyer-to-appeal.html | Disbarred Lawyer to Appeal | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/mrs-george-doerries.html | MRS. GEORGE DOERRIES | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/wagner-college-plans-enrollment-to-increase-to-1500-within-6-years.html | WAGNER COLLEGE PLANS; Enrollment to Increase to 1,500 Within 6 Years | True | | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/robert-s-barrett-of-elks-dies-at-81-head-of-order-in-194445.html | ROBERT S. BARRETT OF ELKS DIES AT 81; Head of Order in 1944-45 -- Philanthropist, Ex-President of the Crittenton Mission | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/nuclear-power-held-not-urgent-need-for-conventional-fuels-must-not.html | NUCLEAR POWER HELD NOT URGENT; Need for Conventional Fuels Must Not Be Overlooked, Utility Man Warns | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/reds-of-finland-receive-setback-soviet-is-said-to-have-told.html | REDS OF FINLAND RECEIVE SETBACK; Soviet Is Said to Have Told Agrarian Regime to Ignore Communist Attacks | True | By Werner Wiskarispecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/central-illinois-securities.html | Central Illinois Securities | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/bonn-sees-adamant-stand.html | Bonn Sees Adamant Stand | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/griffith-e-williams-3d.html | GRIFFITH E. WILLIAMS 3D | True | Special to The New York Times | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/zuverink-agrees-to-oriole-terms-relief-pitcher-accepts-cut-in.html | ZUVERINK AGREES TO ORIOLE TERMS; Relief Pitcher Accepts Cut in Salary -- Anderson of Phillies Signs Pact | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/welfare-inquiry-by-state-is-urged-action-by-joint-legislative-unit.html | WELFARE INQUIRY BY STATE IS URGED; Action by Joint Legislative Unit Is Proposed After Two Days of Hearings | True | By McCandlish Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/campanella-boy-is-held-in-theft-police-say-he-confesses-to-robbery.html | CAMPANELLA BOY IS HELD IN THEFT; Police Say He Confesses to Robbery After Release in Gang Fight Charge | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-burns-cards-72-she-heads-qualifiers-in-south-atlantic-amateur.html | MISS BURNS CARDS 72; She Heads Qualifiers in South Atlantic Amateur Golf Test | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/miss-barkentin-to-be-feted.html | Miss Barkentin to Be Feted | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/testimony-backs-hill-health-bill-senators-are-told-of-need-to-press.html | TESTIMONY BACKS HILL HEALTH BILL; Senators Are Told of Need to Press International Research in Medicine | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/frederick-e-mathez.html | FREDERICK E. MATHEZ | True | Special to The New York Times | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/wood-field-and-stream-expert-offers-simple-rules-to-avoid-danger-of.html | Wood, Field and Stream; Expert Offers Simple Rules to Avoid Danger of Getting Lost in Woods | True | By John W. Randolph | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/laborites-lose-commons-test.html | Laborites Lose Commons Test | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-backs-wide-state-right-to-tax-business-2-rulings-approve.html | HIGH COURT BACKS WIDE STATE RIGHT TO TAX BUSINESS; 2 Rulings Approve Levies on Corporate Earnings and Stored Imports DISSENTS ARE VIGOROUS Frankfurter Sees Violation of Precedents -- Majority Cites Earlier Cases HIGH COURT BACKS STATES ON TAXES | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/high-court-upholds-wheat-quota-rules.html | HIGH COURT UPHOLDS WHEAT QUOTA RULES | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/reactor-progress-cited.html | Reactor Progress Cited | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/railway-reports-rise-in-deficit-lehigh-valleys-loss-last-month.html | RAILWAY REPORTS RISE IN DEFICIT; Lehigh Valley's Loss Last Month $949,247, or 70% More Than in 1957 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/khrushchev-turns-down-foreign-ministers-parley-russian-adamant.html | KHRUSHCHEV TURNS DOWN FOREIGN MINISTERS PARLEY;; RUSSIAN ADAMANT Premier Also Offers Nonaggression Pact to the British KHRUSHCHEV BARS MINISTERIAL TALK | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/dr-rusk-to-lecture-monday.html | Dr. Rusk to Lecture Monday | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/25-more-men-balk-at-building-inquiry.html | 25 MORE MEN BALK AT BUILDING INQUIRY | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/federal-paper-board-companies-issue-earnings-figures.html | FEDERAL PAPER BOARD; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/drive-is-on-in-hungary.html | Drive Is On in Hungary | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/martin-co-fills-new-post.html | Martin Co. Fills New Post | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/marquardt-aircraft-elects-2.html | Marquardt Aircraft Elects 2 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paraguayan-exiles-reported-captured.html | PARAGUAYAN EXILES REPORTED CAPTURED | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/snowstorm-hits-jerusalem.html | Snowstorm Hits Jerusalem | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/auto-deaths-decline-but-injuries-last-week-rose-over-similar-58.html | AUTO DEATHS DECLINE; But Injuries Last Week Rose Over Similar '58 Period | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/t-r-studwell-58-brooklyn-lawyer.html | T. R. STUDWELL, 58, BROOKLYN LAWYER | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/rail-wage-rise-asked-engineers-brotherhood-seeks-an-increase-of-12.html | RAIL WAGE RISE ASKED; Engineers Brotherhood Seeks an Increase of 12 Per Cent | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/paperboard-output-up-weeks-production-was-118-above-the-level-of.html | PAPERBOARD OUTPUT UP; Week's Production Was 11.8% Above the Level of 1958 | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/car-license-plan-gains-state-senate-passes-measure-to-stagger.html | CAR LICENSE PLAN GAINS; State Senate Passes Measure to Stagger Renewals | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/thrift-shop-aids-cancer-fight.html | Thrift Shop Aids Cancer Fight | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/sidelights-railroad-fleets-in-bad-order.html | Sidelights; Railroad Fleets in 'Bad Order' | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/handcuff-keys-missing-2-actors-go-it-together.html | Handcuff Keys Missing, 2 Actors Go it Together | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/house-gop-backs-balanced-budget-presidents-policy-receives-a-formal.html | HOUSE G.O.P. BACKS BALANCED BUDGET; President's Policy Receives a Formal Endorsement -- Labor Reform Urged | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/soviet-goodwill-group-in-india.html | Soviet Goodwill Group in India | True | Special to The New York Times. | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/neji-out-of-gold-cup-jumper-withdrawn-because-of-injury-last.html | NEJI OUT OF GOLD CUP; Jumper Withdrawn Because of Injury Last Saturday | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/missile-breakthrough-navy-reports-new-steering-nozzle-for-solid.html | MISSILE 'BREAKTHROUGH'; Navy Reports New Steering Nozzle for Solid Fuel | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-25 | 1959-02-25 | https://www.nytimes.com/1959/02/25/archives/labor-in-nonprofit-agencies.html | Labor in Non-Profit Agencies | True | | 1987-01-07 | RE0000323047 | RE0000323047 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/daitch-crystal-dairies.html | DAITCH CRYSTAL DAIRIES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dock-tieup-averted.html | Dock Tie-Up Averted | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adenauer-to-see-de-gaulle-again-they-will-meet-wednesday-in-paris.html | ADENAUER TO SEE DE GAULLE AGAIN; They Will Meet Wednesday in Paris to Study Impasse Caused by Khrushchev | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/pakistan-easy-winner-gains-10wicket-victory-over-west-indies-in.html | PAKISTAN EASY WINNER; Gains 10-Wicket Victory Over West Indies in First Test | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/chambers-rides-3-winners.html | Chambers Rides 3 Winners | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/california-dates-in-good-supply.html | California Dates In Good Supply | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/philharmonic-weighing-8-p-m-starting-time.html | Philharmonic Weighing 8 P. M. Starting Time | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-banner-lines-pier.html | New Banner Lines Pier | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/more-oil-discharged-rumanian-tanker-is-expected-to-complete-task-to.html | MORE OIL DISCHARGED; Rumanian Tanker Is Expected to Complete Task Today | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/pilot-reports-saucers-says-airliner-passengers-and-crew-saw-lights.html | PILOT REPORTS SAUCERS; Says Airliner Passengers and Crew Saw Lights | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sports-of-the-times-larceny-and-bed-rest.html | Sports of The Times; Larceny and Bed Rest | True | By William R. Conklin | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/stock-to-be-split-by-ink-producer-interchemical-planning-a-2-12for1.html | STOCK TO BE SPLIT BY INK PRODUCER; Interchemical Planning a 2 1/2-for-1 Exchange -- Dividend Rise Seen | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/study-of-alcoholism-slated.html | Study of Alcoholism Slated | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rumania-implies-cut-in-migration-accuses-israel-of-exploiting.html | RUMANIA IMPLIES CUT IN MIGRATION; Accuses Israel of Exploiting Movement to Turn Arabs Against Eastern Bloc | True | Dispatch of The Times London. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rep-carter-to-cut-sons-pay-in-half.html | REP. CARTER TO CUT SON'S PAY IN HALF | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-golem-staged-in-english-adaptation.html | 'The Golem' Staged in English Adaptation | True | ARTHUR GELB. | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gop-spurs-clash-by-mayor-gerosa-opponents-on-school-funds-are-only.html | G.O.P. SPURS CLASH BY MAYOR, GEROSA; Opponents on School Funds Are Only Persons Called to Hearing in Albany | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/army-revives-horsemounted-review-for-a-cavalrymans-retirement-old.html | Army Revives Horse-Mounted Review for a Cavalryman's Retirement; OLD SOLDIER GETS MOUNTED REVIEW | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/market-retreats-after-4day-rise-index-declines-113-points-in-active.html | MARKET RETREATS AFTER 4-DAY RISE; Index Declines 1.13 Points in Active Trading -- Many Issues Advance Sharply ZENITH RADIO SOARS 14 Thiokol, Union Carbide Rise -- American Motors and Studebaker Slide Again MARKET RETREATS AFTER 4-DAY RISE | True | By Burton Crane | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mcclellan-calls-mobs-peril-to-us-warns-hoodlum-domination-of-some.html | M'CLELLAN CALLS MOBS PERIL TO U.S.; Warns Hoodlum Domination of Some Industries and Unions Must Be Stopped | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/recession-aid-plea-mapped.html | Recession Aid Plea: Mapped | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/edwards-at-long-last-on-air-anew.html | Edward's 'At Long Last' on Air Anew | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/george-h-creasy.html | GEORGE H. CREASY | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/life-insurance-fund-picks-new-chairman.html | Life Insurance Fund Picks New Chairman | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/child-to-mrs-norman-stack.html | Child to Mrs. Norman Stack | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fashion-institute-of-technology-will-move.html | Fashion Institute of Technology Will Move | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gerhard-max-hfym.html | GERHARD MAX HF-.YM | True | Special to 'he New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/school-plant-hit-in-mount-vernon-proposed-7story-building-called.html | SCHOOL PLANT HIT IN MOUNT VERNON; Proposed 7-Story Building Called 'Impractical' and 'Educational Tragedy' | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/too-much-tax-forgiven.html | Too Much Tax Forgiven? | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dry-run-for-towels.html | Dry Run for Towels | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gifts-to-a-union-sifted-in-jersey-hudson-grand-jury-asking-who-got.html | GIFTS TO A UNION SIFTED IN JERSEY; Hudson Grand Jury Asking Who Got Alleged Donations From Mueller Macaroni | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/art-gallery-exhibitions-paintings-and-sculptures-are-featured-at.html | Art: Gallery Exhibitions; Paintings and Sculptures Are Featured at Betty Parsons' Section Eleven | True | By Dore Ashton | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/deputies-in-greece-clash-over-cyprus.html | DEPUTIES IN GREECE CLASH OVER CYPRUS | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dutch-ratify-labor-pact.html | Dutch Ratify Labor Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/luxembourg-coalition-catholicliberal-government-to-be-submitted-to.html | LUXEMBOURG COALITION; Catholic-Liberal Government to Be Submitted to Ruler | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jakarta-gets-polish-credit.html | Jakarta Gets Polish Credit | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/francis-w-macveagh-ldead-exharvard-literature-teacher.html | Francis W. MacVeagh lDead; Ex.Harvard Literature Teacher | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/labor-relations-by-assault.html | Labor Relations by Assault? | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/culprits-in-traffic-jams.html | Culprits in Traffic Jams | True | DAN WALLACK. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/stevens-honor-awards-two-recipients-chosen-for-achievements-in.html | STEVENS HONOR AWARDS; Two Recipients Chosen for Achievements in Science | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hearing-set-on-world-bank.html | Hearing Set on World Bank | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/landslide-doubted-swiss-villagers-expected-to-return-to-homes.html | LANDSLIDE DOUBTED; Swiss Villagers Expected to Return to Homes | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/reports-on-skiing-conditions-in-east.html | Reports on Skiing Conditions in East | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/theodore-schaefer.html | THEODORE SCHAEFFER | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/chicago-cards-sign-aide.html | Chicago Cards Sign Aide | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/randallimpastato-sc.html | Randall--Impastato Sc!. | True | al to The Nt*w York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/utility-elects-new-director.html | Utility Elects New Director | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/john-g-parker.html | JOHN G. PARKER | True | Special to The New York T.meS. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ecuadors-envoy-sees-slight.html | Ecuador's Envoy Sees Slight | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/two-die-in-wreck-father-and-son-killed-when-car-hits-truck-in.html | TWO DIE IN WRECK; Father and Son Killed When Car Hits Truck in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/miss-eileen-mcnamara-will-be-bride-in-april.html | Miss Eileen McNamara Will Be Bride in April | True | .poctal tr Tht. New York Tlmetl. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/death-of-nazi-asked-polish-prosecutor-demands-penalty-for.html | DEATH OF NAZI ASKED; Polish Prosecutor Demands Penalty for Ex-Gauleiter | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/compound-interests-bank-with-flair-for-special-events-runs-weeklong.html | Compound Interests; Bank With Flair for Special Events Runs Week-Long Show for Rare Breeds | True | By John Rendel | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-director-chosen-for-ethiopian-airlines.html | New Director Chosen For Ethiopian Airlines | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sidelights-c-o-labor-in-freight-pact.html | Sidelights; C. & O., Labor in Freight Pact | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adenauer-home-with-a-cold.html | Adenauer Home With a Cold | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/commodities-off-a-bit-index-eased-to-842-tuesday-after-three-days-a.html | COMMODITIES OFF A BIT; Index Eased to 84.2 Tuesday After Three Days at 84.3 | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/japanese-seek-wage-rise.html | Japanese Seek Wage Rise | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rioting-flares-in-somalia.html | Rioting Flares in Somalia | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/clash-in-durban-strike.html | Clash in Durban Strike | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/a-slip-by-eisenhower-ends-in-conformancy.html | A Slip by Eisenhower Ends in 'Conformancy' | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-james-c-elder.html | MRS. JAMES C. ELDER | True | Special to The New York Times.. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/tokyo-extremist-assails-fujiyama-foreign-minister-is-unhurt-in.html | TOKYO EXTREMIST ASSAILS FUJIYAMA; Foreign Minister is Unhurt in Incident With Rightist Over Issue of Koreans | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/greenwich-puppeteers-plan-2-performances.html | Greenwich Puppeteers Plan 2 Performances | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/wood-field-and-stream-structural-nylon-combined-with-steel-produces.html | Wood, Field and Stream; Structural Nylon Combined With Steel Produces Light and Durable Rifle | True | By John W. Randolph | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/congo-police-disperse-crowd.html | Congo Police Disperse Crowd | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/india-and-pakistan-air-border-issues.html | INDIA AND PAKISTAN AIR BORDER ISSUES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/high-school-science-held-out-of-date.html | HIGH SCHOOL SCIENCE HELD 'OUT OF DATE' | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-1-no-title.html | Article 1 — No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bonds-of-jamaica-on-market-today-proceeds-from-12500000-issues.html | BONDS OF JAMAICA ON MARKET TODAY; Proceeds From $12,500,000 Issues Slated for Farm, General Development | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/italian-team-loses-western-allstars-defeat-unit-in-bridge-tourney.html | ITALIAN TEAM LOSES; Western All-Stars Defeat Unit in Bridge Tourney | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/paris-and-bonn-in-grain-pact.html | Paris and Bonn in Grain Pact | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/austrian-dispute-with-italy-grows-viennas-ambassador-flies-home.html | AUSTRIAN DISPUTE WITH ITALY GROWS; Vienna's Ambassador Flies Home -- Italian Students Stage Demonstrations | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/president-to-rule-on-dulles-at-end-of-xray-treatment-president.html | President to Rule on Dulles At End of X-Ray Treatment; PRESIDENT DELAYS RULING ON DULLES | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/texas-pacific-coal-elects.html | Texas Pacific Coal Elects | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/use-of-rubber-sets-new-monthly-highs.html | Use of Rubber Sets New Monthly Highs | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dean-at-columbia-asks-funds-to-assist-parttime-students.html | Dean at Columbia Asks Funds To Assist Part-Time Students | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lopez-mateos-to-visit-u-s.html | Lopez Mateos to Visit U. S. | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/south-rhodesia-combats-unrest-troops-flown-to-dam-site-as-labor.html | SOUTH RHODESIA COMBATS UNREST; Troops Flown to Dam Site as Labor Strife Erupts -Nyasaland Still Is Tense | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/basilio-challenges-moore-to-title-bout.html | Basilio Challenges Moore to Title Bout | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/titan-successful-in-a-300mile-test.html | TITAN SUCCESSFUL IN A 300-MILE TEST | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rep-allen-will-retire-from-congress-in-61.html | Rep. Allen Will Retire From Congress in '61 | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/egan-leaves-hospital-alaska-governor-will-stay-in-seattle-for-more.html | EGAN LEAVES HOSPITAL; Alaska Governor Will Stay in Seattle for More Surgery | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/high-officer-of-a-m-f-resigns-to-head-penntexas-operations-as-vice.html | High Officer of A. M. F. Resigns To Head Penn-Texas Operations; As Vice President, Kerr Also Will Take Control of Subsidiary Programs | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fruehauf-names-executive.html | Fruehauf Names Executive | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/elt-to-do-plays-by-wilder.html | E.L.T. to Do Plays by Wilder | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/miriam-bergman-i-engaged-to-rabbi.html | Miriam Bergman' I Engaged to Rabbi' | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/westport-finds-flag-prize-in-contest-stolen-last-week-appears-in.html | WESTPORT FINDS FLAG; Prize in Contest, Stolen Last Week, Appears in Mailbox | True | Special To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hunter-trips-brooklyn-college-falk-paces-hunter-victory.html | Hunter Trips Brooklyn College; Falk Paces Hunter Victory | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/students-to-hear-eisenhower.html | Students to Hear Eisenhower | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/vanguard-ii-sends-data-steadily-on-cloud-cover-around-earth.html | Vanguard II Sends Data Steadily On Cloud Cover Around Earth | True | By Walter Sullivan | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/aetna-insurance-elects-chief.html | Aetna Insurance Elects Chief | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/importers-alarmed-over-tax-decision-of-supreme-court-tax-edict.html | Importers Alarmed Over Tax Decision Of Supreme Court; TAX EDICT ALARMS IMPORTS COUNCIL | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/teamster-press-test-of-monitors-seeks-a-ruling-on-authority-within.html | TEAMSTER PRESS TEST OF MONITORS; Seeks a Ruling on Authority Within 60 Days -- Board Opposes a Union Plea | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/leafs-rally-pays-off.html | Leafs' Rally Pays Off | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/webb-finishes-boyd-in-first-round-of-bruising-fight-at-chicago.html | Webb Finishes Boyd in First Round of Bruising Fight at Chicago; VICTOR REGISTERS TWO KNOCKDOWNS Webb Survives Early Flurry by Boyd and Stops Foe in 1:55 of Opening Round | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lecture-on-shakespeare-set.html | Lecture on Shakespeare Set | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jet-airliner-drops-engine-in-france.html | JET AIRLINER DROPS ENGINE IN FRANCE | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/making-monetary-policy.html | Making Monetary Policy | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/city-to-act-soon-on-power-plants-estimate-board-will-decide-march.html | CITY TO ACT SOON ON POWER PLANTS; Estimate Board Will Decide March 11 on Sale of 3 Units to Con Edison City to Decide March 11 on Sale of Power Plants to Con Edison | True | By Stanley Levey | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-9-no-title.html | Article 9 -- No Title | True | Special To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mexican-rail-net-is-hit-by-walkout-troops-called-as-70000-strike-on.html | MEXICAN RAIL NET IS HIT BY WALKOUT; Troops Called as 70,000 Strike on National Lines -- Some Trains Run | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/city-night-schools-to-reopen-monday.html | CITY NIGHT SCHOOLS TO REOPEN MONDAY | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/boom-lowered-on-tiny-cars.html | Boom Lowered on Tiny Cars | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/con-edison-reports-atomic-plant-delay-can-edison-faces-delay-until.html | Con Edison Reports Atomic Plant Delay; Can Edison Faces Delay Until '61 In Atomic Power Plant Opening | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/range-is-narrow-on-cotton-board-except-for-october-up-5c-a-bale.html | RANGE IS NARROW ON COTTON BOARD; Except for October, Up 5c a Bale, Futures Prices Fall 1 to 7 Points | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/girl-student-urges-legislature-to-curb-disorder-in-city-schools.html | Girl Student Urges Legislature To Curb Disorder in City Schools; STUDENT TESTIFIES ON BAD DISCIPLINE | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/advertising-banks-1959-budgets-rise-12.html | Advertising Banks' 1959 Budgets Rise 12% | True | By Carl Spielvogel | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/no-half-moon-iii-for-hudson-fete-1909-ship-met-sad-end-and-dutch.html | NO HALF MOON III FOR HUDSON FETE; 1909 Ship Met Sad End and Dutch Can't Afford New One by This Summer | True | By John C. Devlin | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/50000-given-barnard-3-lehman-daughters-donate-it-for-language.html | $50,000 GIVEN BARNARD; 3 Lehman Daughters Donate It for Language Laboratory | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/penny-pitou-gets-presidents-message-as-new-hampshire-hails-girl-ski.html | Penny Pitou Gets President's Message As New Hampshire Hails Girl Ski Star | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governor-resists-new-business-tax-says-supreme-court-ruling-needs.html | GOVERNOR RESISTS NEW BUSINESS TAX; Says Supreme Court Ruling Needs Study -- Revolt by G.O.P. on Program Feared Rockefeller Cool to Suggestions He Levy New Taxes On Business | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/greek-church-shifts-bishop.html | Greek Church Shifts Bishop | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/theatre-say-darling-comedy-about-musical-is-at-city-center.html | Theatre: 'Say, Darling'; Comedy About Musical Is at City Center | True | By Brooks Atkinson | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/defender-bill-backed-us-deputy-attorney-general-asks-congress.html | DEFENDER BILL BACKED; U.S. Deputy Attorney General Asks Congress Provide Aid | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/emil-c-heidt.html | EMIL C. HEIDT | True | Spelld to The New Yor'tmel. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/albany-deer-bill-would-cut-herds-measure-calls-for-special-open.html | ALBANY DEER BILL WOULD CUT HERDS; Measure Calls for Special Open Season Where Game Is Too Plentiful | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/young-man-in-a-hurry-charles-harting-percy.html | Young Man in a Hurry; Charles Harting Percy | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/wheat-advances-in-closing-rally-march-may-contracts-lead-climb.html | WHEAT ADVANCES IN CLOSING RALLY; March, May Contracts Lead Climb -- Other Grains Are Mostly Higher | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/brother-amick-george.html | BROTHER AMICK GEORGE | True | Special to The New York Times, | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ohio-standard-shifts.html | OHIO STANDARD SHIFTS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/warriors-turn-back-knick-five-local-club-drops-134123-decision.html | Warriors Turn Back Knick Five; LOCAL CLUB DROPS 134-123 DECISION Arizin Leads Warriors With 32 Points Against Knicks on Philadelphia Court | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hofstra-raises-salaries.html | Hofstra Raises Salaries | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/textile-hopes-rise-carolina-strike-negotiations-continue-amid.html | TEXTILE HOPES RISE; Carolina Strike Negotiations Continue Amid Voilence | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/recital-is-offered-by-charles-treger.html | RECITAL IS OFFERED BY CHARLES TREGER | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/speedwell-society-plans-theatre-benefit-april-2.html | Speedwell Society Plans Theatre Benefit April 2 | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/church-prodded-on-social-issues-shirking-of-controversies-derided.html | CHURCH PRODDED ON SOCIAL ISSUES; Shirking of Controversies Derided by Protestant Council's President | True | By George Dugan special To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/house-unit-votes-big-housing-bill-defies-president-democrats-3year.html | HOUSE UNIT VOTES BIG HOUSING BILL; DEFIES PRESIDENT; Democrats' 3-Year Program Exceeds Eisenhower's by 1.1 Billion -- Wins, 19-7 HOUSE UNIT VOTES BIG HOUSING BILL | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/campanella-shaken-by-charges-that-son-broke-into-drugstore-why.html | Campanella Shaken by Charges That Son Broke Into Drugstore; 'Why?' Paralyzed Player Asks, 'the Boy Has Everything' -- Mother Weeps as Youth, 15, Is Released on Bail | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/son-to-gregory-dohertys.html | Son to Gregory Dohertys | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/turkish-legislators-fight.html | Turkish Legislators Fight | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soviet-denial-in-iran-envoy-in-teheran-says-he-made-no-occupation.html | SOVIET DENIAL IN IRAN; Envoy in Teheran Says He Made No Occupation Threat | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/building-permits-at-new-high.html | Building Permits at New High | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-decision-on-flavors-is-pending-a-federal-standard-on-ice-cream.html | U. S. Decision on Flavors Is Pending; A Federal Standard on Ice Cream May Be Forthcoming | True | By Craig Claiborne | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/president-prodded-on-missing-airmen.html | PRESIDENT PRODDED ON MISSING AIRMEN | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/teacher-training-aide-is-appointed-at-yale.html | Teacher Training Aide Is Appointed at Yale | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/city-opera-names-production-staffs.html | CITY OPERA NAMES PRODUCTION STAFFS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/660000-for-cancer-sum-raised-for-the-memorial-center-in-annual.html | $660,000 FOR CANCER; Sum Raised for the Memorial Center in Annual Drive | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/harold-r-wilson.html | HAROLD R. WILSON. | True | Special to 'Ve New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dartmouth-six-wins-defeats-harvard-43-scoring-2-goals-in-third.html | DARTMOUTH SIX WINS; Defeats Harvard, 4-3, Scoring 2 Goals in Third Period | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/j-patrick-harty.html | J. PATRICK HARTY | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/harriman-on-tour-finds-india-aware-of-red-chinas-menace-india-held.html | Harriman, on Tour, Finds India Aware of Red China's 'Menace'; INDIA HELD ALERT TO PEIPING THREAT | True | By W. Averell Harriman | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/a-paradox-on-berlin-experts-agree-situation-is-ominous-but-doubt.html | A Paradox on Berlin; Experts Agree Situation Is Ominous But Doubt Khrushchev's Intentions | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/antisemitism-charged-german-woman-deputy-sues-official-and-exs-s.html | ANTI-SEMITISM CHARGED; German Woman Deputy Sues Official and Ex-S. S. Man | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/1958-can-shipments-up-36.html | 1958 Can Shipments Up 3.6% | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/earnings-dip-29-for-socony-mobil-58-profit-155700000-down-from-57.html | EARNINGS DIP 29% FOR SOCONY MOBIL; '58 Profit $155,700,000, Down From '57 Return of $220,400,000 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/in-the-nation-plinys-observation-applies-also-to-wisconsin.html | In The Nation; Pliny's Observation Applies Also to Wisconsin | True | By Arthur Krock | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/european-surplus-up.html | European Surplus Up | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/red-methods-laid-to-us-in-spy-case-counsel-tells-high-court-abel.html | RED METHODS LAID TO U.S. IN SPY CASE; Counsel Tells High Court Abel Was Victimized -- But Government Disagrees | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/student-shoots-at-teacher.html | Student Shoots at Teacher | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/st-louis-kegler-first-pace-gains-singles-lead-in-a-b-c-with-743.html | ST. LOUIS KEGLER FIRST; Pace Gains Singles Lead in A. B. C. With 743 Series | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/patrolman-admits-fatal-beating-role.html | PATROLMAN ADMITS FATAL BEATING ROLE | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/indonesian-reds-act-insist-on-role-in-government-under-sukarno.html | INDONESIAN REDS ACT; Insist on Role in Government Under Sukarno Program | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/republicans-pick-44member-group-to-draft-a-credo-eisenhower-hails.html | REPUBLICANS PICK 44-MEMBER GROUP TO DRAFT A CREDO; Eisenhower Hails Project - - 39-Year-Old Industrialist Is Committee Chairman NEW G.O.P. GROUP TO DRAFT CREDO | True | By W. H. Lawrencespecial to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/benson-sees-an-end-to-wheat-controls.html | BENSON SEES AN END TO WHEAT CONTROLS | True | Special to The New York Times | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/negros-home-guarded-whites-protest-after-family-moves-into-suburban.html | NEGRO'S HOME GUARDED; Whites Protest After Family Moves Into Suburban Area | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yale-graduate-and-miss-chubb-will-be-married-warren-zimmermann-and.html | Yale Graduate And Miss Chubb Will Be Married; Warren Zimmermann and a Student at Barnard Engaged | True | Special to The New York 'rlmes, | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hyman-cantor.html | HYMAN CANTOR | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/william-b-mastin.html | WILLIAM B, MASTIN | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dish-for-a-rainy-day.html | Dish for a Rainy Day | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/taipei-sees-peril-from-red-planes-1000-jet-bombers-moved-within.html | TAIPEI SEES PERIL FROM RED PLANES; 1,000 Jet Bombers Moved Within Range of Taiwan, Intelligence Sources Siy | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/david-greenberg-internistwas-71-former-president-of-bronx-county.html | DAVID GREENBERG, INTERNIST,WAS 71; Former President of Bronx County Medical Society Dies--Also Cardiologist | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/aronschwartz.html | Aron--Schwartz | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/baylor-scores-55-points.html | Baylor Scores 55 Points | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/regents-chancellor-honored.html | Regents Chancellor Honored | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/law-curbs-naacp-arkansas-bars-members-from-state-agencies.html | LAW CURBS N.A.A.C.P.; Arkansas Bars Members From State Agencies | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/finletter-warns-gop-on-primary-september-date-would-hurt-both.html | FINLETTER WARNS G.O.P. ON PRIMARY; September Date Would Hurt Both Parties, He Holds -De Sapio of Like Mind | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/scholars-watch-indians-cooking-with-sunlight.html | Scholars Watch Indians Cooking With Sunlight | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/hellenic-club-to-benefit.html | Hellenic Club to Benefit | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/war-on-smut-begun-by-a-citizens-group.html | WAR ON SMUT BEGUN BY A CITIZENS GROUP | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rubin-is-cue-victor-over-levy.html | Rubin Is Cue Victor Over Levy | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-asks-fiscal-soundness-to-safeguard-us-denies-increased.html | EISENHOWER ASKS FISCAL SOUNDNESS TO SAFEGUARD U.S.; Denies Increased Spending Would Bolster Economy - - Addresses Bond Rally BUDGET BALANCE URGED President Tells Newsmen He Is Best Judge of Need for Defense Outlays EISENHOWER ASKS FISCAL SOUNDNESS | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/american-legion-week-set.html | American Legion Week Set | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/wider-party-views-urged-by-douglas.html | WIDER PARTY VIEWS URGED BY DOUGLAS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/cruise-is-protested-u-s-coastal-stops-by-british-vessel-held.html | CRUISE IS PROTESTED; U. S. Coastal Stops by British Vessel Held Illegal | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/latest-activity-in-the-field-of-corporate-and-government-bonds-50.html | Latest Activity in the Field of Corporate and Government Bonds; 50 MILLION RAISED BY ILLINOIS BELL AAA-Bonds Placed at Cost of 4.36% With Morgan Stanley Led Syndicate | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/pensions-for-dutch-widows.html | Pensions for Dutch Widows | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-josephine-bay-takes-helm-as-american-export-chairman-first.html | Mrs. Josephine Bay Takes Helm As American Export Chairman; First Woman to Head Major Ship Line Is Broker and Active in Horseracing | True | By George Horne | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-sextet-loses-87.html | U. S. Sextet Loses, 8-7 | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/communists-backing-indian-land-reform.html | COMMUNISTS BACKING INDIAN LAND REFORM | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soviet-said-to-place-atom-talk-in-doubt-soviet-sets-doubt-over-atom.html | Soviet Said to Place Atom Talk in Doubt; SOVIET SETS DOUBT OVER ATOM TALK | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/somoza-foes-unite-two-parties-form-opposition-union-in-nicaragua.html | SOMOZA FOES UNITE; Two Parties Form Opposition Union in Nicaragua | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/3-new-judges-proposed.html | 3 New Judges Proposed | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bank-loans-climb-in-most-districts-weeks-total-is-reported-at.html | BANK LOANS CLIMB IN MOST DISTRICTS; Week's Total Is Reported at $91,000,000 -- Holdings of 91-Day Bills Soar | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/diversion-foes-look-to-canada-6-states-hope-dominions-cities-on-the.html | DIVERSION FOES LOOK TO CANADA; 6 States Hope Dominion's Cities on the Great Lakes Will Help Fight Bill | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/strauss-doubts-more-red-trade-advises-business-men-here-u-s-will.html | STRAUSS DOUBTS MORE RED TRADE; Advises Business Men Here U. S. Will Continue Bans on Strategic Goods | True | By Homer Bigart | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ferment-in-nyasaland.html | Ferment in Nyasaland | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/carol-heiss-solidifies-lead-in-world-figureskating-championship.html | Carol Heiss Solidifies Lead in World Figure-Skating Championship; QUEENS GIRL FIRST AFTER SECOND DAY Miss Heiss Ends Compulsory Figures With Big Margin Over Fraeulein Walter | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/cuban-urges-u-s-oppose-dictators.html | CUBAN URGES U. S. OPPOSE DICTATORS | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/frank-eckart-46-a-tenor-is-dead-succumbs-at-performance-of-tosca-in.html | FRANK ECKART, 46, A TENOR, IS DEAD; Succumbs at Performance of 'Tosca' in Antwerp-Sang With City Opera | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jersey-court-holds-water-bonds-valid.html | JERSEY COURT HOLDS WATER BONDS VALID | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/donizetti-opera-to-open-festival-the-duke-of-alba-will-be-first.html | DONIZETTI OPERA TO OPEN FESTIVAL; 'The Duke of Alba' Will Be First Event at '2 Worlds' Fete in Spoleto, Italy | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/abe-ruben.html | ABE RUBEN | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/zinc-price-cut-12-cent.html | Zinc Price Cut 1/2 Cent | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/youths-vandalize-a-synagogue-here.html | YOUTHS VANDALIZE A SYNAGOGUE HERE | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kerim-chassard-score-gain-final-round-of-us-pro-squash-racquets.html | KERIM, CHASSARD SCORE; Gain Final Round of U.S. Pro Squash Racquets Here | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-coal-interests-form-front-to-battle-threat-of-oil-imports-coal.html | U. S. Coal Interests Form Front To Battle Threat of Oil Imports; COAL INTERESTS FORM ONE FRONT | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/airborne-marxist-materialism.html | Airborne Marxist Materialism | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/report-on-east-africa-britons-urge-the-expansion-of-interracial.html | REPORT ON EAST AFRICA; Britons Urge the Expansion of Inter-Racial Education | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/brunswickbalke-promotes.html | Brunswick-Balke Promotes | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governors-aide-quits-hinman-halts-extended-stay-as-appointments.html | GOVERNOR'S AIDE QUITS; Hinman Halts Extended Stay as Appointments Assistant | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-president-chosen-by-allied-stores-corp.html | New President Chosen By Allied Stores Corp. | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/volunteers-needed-by-hospital.html | Volunteers Needed by Hospital | True | ESTHER BROMLEY | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gasoline-leak-perils-port.html | Gasoline Leak Perils Port | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/norwalk-told-to-save-mayor-asks-city-agencies-to-hold-budget-rises.html | NORWALK TOLD TO SAVE; Mayor Asks City Agencies to Hold Budget Rises to 5% | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/russeks-to-close-fifth-ave-store-5-years-losses-reported-shops-will.html | RUSSEKS TO CLOSE FIFTH AVE. STORE; 5 Years' Losses Reported - Shops Will Continue in Hotel and Suburbs | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/motor-vehicle-plan-advances-in-albany.html | MOTOR VEHICLE PLAN ADVANCES IN ALBANY | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/montreal-port-opening.html | Montreal Port Opening | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/st-peters-coach-hits-forfeit-loss-kennedy-says-he-didnt-pull-his.html | ST. PETER'S COACH HITS FORFEIT LOSS; Kennedy Says He Didn't Pull His Quintet Off Court in Delaware State Game | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/college-and-school-scores.html | College and School Scores | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/central-pennsy-in-red-in-january-latters-deficit-rose-by-50-above.html | CENTRAL, PENNSY IN RED IN JANUARY; Latter's Deficit Rose by 50% Above 1958 Level While Former's Fell Sharply | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/profit-rose-in-58-at-florida-power-earnings-climbed-to-120-a-share.html | PROFIT ROSE IN '58 AT FLORIDA POWER; Earnings Climbed to $1.20 a Share, From 98c for the Preceding Year | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/6-school-budgets-rejected-in-jersey.html | 6 SCHOOL BUDGETS REJECTED IN JERSEY | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/queens-five-triumphs.html | Queens Five Triumphs | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rail-strike-is-headed-off.html | Rail Strike Is Headed Off | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/girl-fails-in-holdup-suspect-seized-in-bid-to-get-trousseau-money.html | GIRL FAILS IN HOLD-UP; Suspect Seized in Bid to Get Trousseau Money at Bank | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lefkowitz-backs-bill-measure-asks-testimony-by-all-on-state.html | LEFKOWITZ BACKS BILL; Measure Asks Testimony by All on State Business | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rockefeller-for-trade-unity.html | Rockefeller for Trade Unity | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bonn-economics-buoys-pakistan-erhard-who-restored-west-germany-is.html | BONN ECONOMICS BUOYS PAKISTAN; Erhard, Who Restored West Germany, Is Behind the Rehabilitation Program | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/frederick-c-arnold.html | FREDERICK C. ARNOLD | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jakarta-detains-smugglers.html | Jakarta Detains 'Smugglers' | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/portuguese-shifts-asylum.html | Portuguese Shifts Asylum | True | Special to Tile New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/launching-postponed-no-new-date-set-for-firing-of-discoverer.html | LAUNCHING POSTPONED; No New Date Set for Firing of Discoverer Satellite | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/iraqi-group-in-moscow.html | Iraqi Group in Moscow | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/police-again-push-grievance-battle-attorney-goes-into-court-to.html | POLICE AGAIN PUSH GRIEVANCE BATTLE; Attorney Goes Into Court to Argue for Petition to Force Kennedy's Hand | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/great-lakes-aide-named.html | Great Lakes Aide Named | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/exteacher-is-jailed-virginia-mcmanus-receives-3-months-as.html | EX-TEACHER IS JAILED; Virginia McManus Receives 3 Months as Prostitute | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/manufacturers-trust-elevates-two.html | Manufacturers Trust Elevates Two | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/shipping-losses-tallied.html | Shipping Losses Tallied | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/buyer-is-seeking-mutual-network-max-factor-reports-it-has-a.html | BUYER IS SEEKING MUTUAL NETWORK; Max Factor Reports It Has a Tentative Pact to Take Ex-Guterma Concern | True | By Peter Kihss | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/volkswagen-ad-drive-germans-set-to-spend-million-in-u-s-to-promote.html | VOLKSWAGEN AD DRIVE; Germans Set to Spend Million in U. S. to Promote Cars | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/tv-newsmen-install-official.html | TV Newsmen Install Official | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fire-destroys-old-church.html | Fire Destroys Old Church | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-man-in-ski-shrine-proctor-exolympian-and-exback-yard-performer.html | New Man in Ski Shrine; Proctor, Ex-Olympian and Ex-Back Yard Performer, Enters Hall of Fame | True | By Michael Strausssspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-11-no-title-six-monkeys-act-like-donkeys-and-spoil-debut-at.html | Article 11 -- No Title; Six Monkeys Act Like Donkeys And Spoil Debut at Bronx Zoo | True | By Murray Schumach | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/stage-exhibition-at-library.html | Stage Exhibition at Library | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/italy-testfires-honest-john.html | Italy Test-Fires Honest John | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/glen-ridge-sees-peril-in-rail-cut-nearly-300-say-they-might-move-if.html | GLEN RIDGE SEES PERIL IN RAIL CUT; Nearly 300 Say They Might Move if Service Ends | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/withdrawal-of-soviet-forces.html | Withdrawal of Soviet Forces | True | PAUL DE HEVESY. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kennan-lectures-here-discounts-effect-of-exchanges-between-us-and.html | KENNAN LECTURES HERE; Discounts Effect of Exchanges Between U.S. and Soviet | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/portable-tools-introduced.html | Portable Tools Introduced | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jersey-will-ease-assessment-bills-lawmakers-map-move-after-hearing.html | JERSEY WILL EASE ASSESSMENT BILLS; Lawmakers Map Move After Hearing Brings Out Fear of Hurting Industry | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/queen-sees-u-s-musical.html | Queen Sees U. S. Musical | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/khrushchev-speech-excerpts.html | Khrushchev Speech Excerpts | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-device-backed-by-world-air-group.html | U. S. DEVICE BACKED BY WORLD AIR GROUP | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-frank-wndhocz.html | MRS. FRANK W!NDHOCZ | True | Special to The New york Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/belgian-students-dispersed.html | Belgian Students Dispersed | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jewish-unit-decries-stress-on-budget.html | JEWISH UNIT DECRIES STRESS ON BUDGET | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/graham-to-coach-coast-guard-academy-eleven-former-pro-ace-also-to.html | Graham to Coach Coast Guard Academy Eleven; Former Pro Ace Also to Serve as Head of Athletics | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/pearson-assails-us-on-arms.html | Pearson Assails U.S. on Arms | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-light-bulb-is-set-for-home.html | New Light Bulb Is Set for Home | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mayor-seeks-aid-against-vandals-urges-state-to-give-more-power-to.html | MAYOR SEEKS AID AGAINST VANDALS; Urges State to Give More Power to Housing Police to Act on Petty Crimes ASKS NEW REGULATIONS Cites Loopholes in Present Statutes That Handicap Authority's Force | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ranger-rally-crushes-wings-on-garden-ice-new-york-skates-to-a-63.html | Ranger Rally Crushes Wings on Garden Ice;; NEW YORK SKATES TO A 6-3 TRIUMPH Rangers Erase 2-0 Lead of Wings With Six Goals in Last Two Periods | True | By William J. Briordy | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lawyer-called-in-slum-charges-s-j-ungar-democrat-who-ran-for.html | LAWYER CALLED IN SLUM CHARGES; S. J. Ungar, Democrat Who Ran for Congress in '42, Denies Long Evasion | True | By Edith Evans Asbury | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/infirmary-aides-for-march-ball-are-announced-committee-named-by.html | Infirmary Aides For March Ball Are Announced; Committee Named by Junior Auxiliary -- Nursery Will Gain | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/automation-gets-a-language-tool-new-development-enables-a.html | AUTOMATION GETS A LANGUAGE TOOL; New Development Enables a Mechanical Brain to Run Other Manless Machines SYSTEM HAS 107 WORDS Expected to Speed Building of Weapons and Displace Human Technicians. | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yale-triumphs-32-mcgonagles-two-goals-help-set-back-princeton-six.html | YALE TRIUMPHS, 3-2; McGonagle's Two Goals Help Set Back Princeton Six | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/richard-krahe.html | RICHARD KRAHE | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/french-report-algeria-victory.html | French Report Algeria Victory | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/laborites-score-british-defense-assail-reliance-on-nuclear-arms.html | LABORITES SCORE BRITISH DEFENSE; Assail Reliance on Nuclear Arms -- Sandys Upholds Government's Program | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-movie-firm-planned-on-coast-electrovision-corp-formed-from.html | NEW MOVIE FIRM PLANNED ON COAST; Electrovision Corp. Formed From Scott Radio -- Capra to Write for Britannica | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/daneschwartz.html | DaneSchwartz | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-demands-proof.html | Eisenhower Demands Proof | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/linden-school-robbed.html | Linden School Robbed | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/diplomats-score-states-tax-law-3-un-delegates-who-live-in-new.html | DIPLOMATS SCORE STATE'S TAX LAW; 3 U.N. Delegates Who Live in New Rochelle Miss Realty Exemption by 1.2 Miles | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bomb-scare-delays-2-planes.html | Bomb Scare Delays 2 Planes | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gen-marshall-unchanged.html | Gen. Marshall 'Unchanged' | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/land-reform-in-kenya-brings-rise-in-negro-farm-efficiency.html | Land Reform in Kenya Brings Rise in Negro Farm Efficiency; Consolidation of Scattered Plots Was Spurred by Mau Mau Terrorism -New Hut Villages Springing Up | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/my-dear-girl-3580-wins-filly-outruns-24-in-hialeah-sprint-my-dear.html | My Dear Girl, $35.80, Wins; FILLY OUTRUNS 24 IN HIALEAH SPRINT My Dear Girl, Tenth in Her Only Previous Race, Has 2 Lengths on Niequest | True | By Joseph C. Nicholsspecial To the New York Times | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-army-in-alaska-i-arctic-post-busy-at-weapons-testing.html | The Army in Alaska -- I; Arctic Post Busy at Weapons Testing, Cold-Weather and Mountain Training | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/party-heads-fall-in-nepalese-vote-3-leaders-rebuffed-so-far-returns.html | PARTY HEADS FALL IN NEPALESE VOTE; 3 Leaders Rebuffed So Far -- Returns In From 10 of 109 Constituencies | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/eisenhower-says-west-wont-yield-an-inch-on-berlin-discounts-talks.html | EISENHOWER SAYS WEST WON'T YIELD AN INCH ON BERLIN; DISCOUNTS TALKS Asserts Khrushchev Rejects All of Allied Bids in Advance WON'T GIVE INCH, EISENHOWER SAYS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/overseas-chinese-cut-remittances.html | OVERSEAS CHINESE CUT REMITTANCES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/scottish-nuclear-station-open.html | Scottish Nuclear Station Open | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sponsors-bidding-for-benny-show-american-tobacco-may-drop-comedians.html | SPONSORS BIDDING FOR BENNY SHOW; American Tobacco May Drop Comedian's TV Program -Shift From Sunday Seen | True | By Val Adams | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/francis-h-trapp.html | FRANCIS H. TRAPP | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/byron-j-york.html | BYRON J. YORK | True | Special to The New York TimeJ. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/3000-from-union-protest-assault-dressmakers-here-rally-to-assail.html | 3,000 FROM UNION PROTEST ASSAULT; Dressmakers Here Rally to Assail Beating in Jersey of I.L.G.W.U. Leader | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/high-court-scored-defended-on-coast.html | HIGH COURT SCORED, DEFENDED ON COAST | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/early-house-vote-on-court-sought-bills-seek-to-offset-some.html | EARLY HOUSE VOTE ON COURT SOUGHT; Bills Seek to Offset Some Controversial Rulings -- Celler Scores Measures | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/financial-query-declared-legal-building-employes-lose-first-round.html | FINANCIAL QUERY DECLARED LEGAL; Building Employes Lose First Round of Fight but Court Orders Albany Appeal | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/william-j-murphy-catholic-chaplain.html | WILLIAM J. MURPHY, CATHOLIC CHAPLAIN | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/conant-heads-goethe-house.html | Conant Heads Goethe House | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/english-players-in-quarterfinal-mrs-marshalls-team-gains-in-u-s.html | ENGLISH PLAYERS IN QUARTER-FINAL; Mrs. Marshall's Team Gains in U. S. Squash Racquets Doubles Tournament | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-proceedingsi-i-in-albany-.html | The ProceedingsI i ' In Albany / | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/democrats-in-sweep-tighten-grip-on-chicago-in-light-primary-vote.html | DEMOCRATS IN SWEEP; Tighten Grip on Chicago in Light Primary Vote | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/petty-moves-up-to-first-in-race-finish-of-auto-test-revised-after.html | PETTY MOVES UP TO FIRST IN RACE; Finish of Auto Test Revised After Viewing of Pictures -- Beauchamp Is Second | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/paris-the-crahay-silhouettes-that-stole-the-show.html | Paris: The Crahay Silhouettes That Stole the Show | True | By Carrie Donovan | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/38-u-s-profit-laid-to-plane-part-maker.html | 38% U. S. Profit Laid To Plane Part Maker | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rome-paper-says-no-on-costello-deportation-to-italy-would-be-insult.html | ROME PAPER SAYS 'NO' ON COSTELLO; Deportation to Italy Would Be Insult to the Nation, Rightist Organ Says | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/senate-unit-ends-hawaii-hearings-both-houses-press-toward-early.html | SENATE UNIT ENDS HAWAII HEARINGS; Both Houses Press Toward Early Statehood Action -- Seaton Backs Bill | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/isaac-r-lounsberry.html | ISAAC R. LOUNSBERRY | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/coal-parleys-slated-european-pool-to-consider-declaring-an.html | COAL PARLEYS SLATED; European Pool to Consider Declaring an Emergency | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-youth-agency-meets-with-whelan.html | NEW YOUTH AGENCY MEETS WITH WHELAN | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dinner-april-8-to-aid-retarded-children-unit.html | Dinner April 8 to Aid Retarded Children Unit | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/adults-here-told-to-sell-city-to-child.html | Adults Here Told to 'Sell' City to Child | True | By Dorothy Barclay | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/khrushchev-invited-3-scandinavian-counties-extend-formal-bids.html | KHRUSHCHEV INVITED; 3 Scandinavian Counties Extend Formal Bids | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/new-england-electric-elects.html | New England Electric Elects | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/lawsonwhite.html | Lawson--White | True | Special to The New York Times, | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/italys-new-government.html | Italy's New Government | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soul-money-and-dowry-beads-listed-in-exoticcoin-sale-here.html | 'Soul' Money and Dowry Beads Listed in Exotic-Coin Sale Here | True | By Sanka Knox | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/city-acts-to-add-to-milk-supplies-milkshed-may-be-widened-health.html | CITY ACTS TO ADD TO MILK SUPPLIES; Milkshed May Be Widened -- Health Board Moves to Cut Other Cost Items | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sergio-bruni-tenor-heard.html | Sergio Bruni, Tenor, Heard | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/vice-president-named-by-becton-dickinson.html | Vice President Named By Becton, Dickinson | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/jet-fares-to-rise-slight-increase-indicated-at-paris-parley-larger.html | JET FARES TO RISE; Slight Increase Indicated at Paris Parley -- Larger Berth for Liner Atlantic | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/haber-still-unconscious.html | Haber Still Unconscious | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/11-die-at-fete-in-mexico.html | 11 Die at Fete in Mexico | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-clara-stillman.html | MRS. CLARA STILLMAN | True | pecial to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soviet-said-to-push-german-pact-plans.html | SOVIET SAID TO PUSH GERMAN PACT PLANS | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/caroline-burke-is-wed-to-erwin-swann-here.html | Caroline Burke Is Wed To Erwin Swann Here | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/face-facts-of-life-meyner-tells-south.html | FACE 'FACTS OF LIFE,' MEYNER TELLS SOUTH | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/zilly-to-coach-at-brown.html | Zilly to Coach at Brown | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-power-ruling-backs-tuscaroras.html | U. S. POWER RULING BACKS TUSCARORAS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kornegay-paces-knights.html | Kornegay Paces Knights | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/malaya-holds-119-proreds.html | Malaya Holds 119 'Pro-Reds' | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/sugar-zinc-down-in-some-positions-drop-in-spot-price-affects-former.html | SUGAR, ZINC DOWN IN SOME POSITIONS; Drop in Spot Price Affects Former, While Notice Day Depresses the Latter | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/french-would-let-cameroons-join-u-n.html | FRENCH WOULD LET CAMEROONS JOIN U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/high-aide-joins-board-of-bell-laboratories.html | High Aide Joins Board Of Bell Laboratories | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/june-nuptials-planned-by-miss-susan-ullman.html | June Nuptials Planned By Miss Susan Ullman | True | SDecla! to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/edward-e-nelson.html | EDWARD E. NELSON | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-max-seigel.html | MRS. MAX SEIGEL | True | Special to Tlle New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/end-of-us-phone-tax-asked.html | End of U.S. Phone Tax Asked | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/nasser-expected-to-meet-kassim-washington-hears-egyptian-might-go.html | NASSER EXPECTED TO MEET KASSIM; Washington Hears Egyptian Might Go to Iraq to Discuss Arab Issues | True | By Dana Adams Schmidtspecial to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/flu-waning-in-south-bend.html | Flu Waning in South Bend | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/icc-job-curb-is-urged.html | I.C.C. Job Curb Is Urged | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/9000000-baptists-in-south.html | 9,000,000 Baptists in South | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/foes-of-haiti-regime-in-embassy-refuges.html | FOES OF HAITI REGIME IN EMBASSY REFUGES | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/merger-plan-reported-laboratory-for-electronics-servomechanisms-to.html | MERGER PLAN REPORTED; Laboratory for Electronics, Servomechanisms to Vote | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/union-rolls-dip-despite-signings-recruiting-fails-to-keep-up-with.html | UNION ROLLS DIP DESPITE SIGNINGS; Recruiting Fails to Keep Up With the Inroads Made by Slump and Automation | True | By A. H. Raskinspecial To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/aid-to-poor-lands-urged.html | Aid to Poor Lands Urged | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/yanks-and-dodgers-negotiating-for-exhibition-game-on-coast-clubs.html | Yanks and Dodgers Negotiating For Exhibition Game on Coast; Clubs Seek Suitable Open Date in 1959 Schedule -- Contests in San Francisco and Los Angeles Likely in 1960 | True | By John Drebingerspecial To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/u-s-hints-easing-of-du-pont-stand-government-would-extend-period.html | U. S. HINTS EASING OF DU PONT STAND; Government Would Extend Period for Divestiture of G. M. Shares SECOND CHANGE IMPLIED Lawyers Suggest a More Flexible Method for Marketing Stock U. S. HINTS EASING OF DU PONT STAND | True | By Austin C. Wehrweinspecial to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/election-job-fought-suffolk-democrat-appeals-appointment-of-rival.html | ELECTION JOB FOUGHT; Suffolk Democrat Appeals Appointment of Rival | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rambler-output-gains-6-months-of-59-assemblies-topped-58-total.html | RAMBLER OUTPUT GAINS; 6 Months of '59 Assemblies Topped '58 Total | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/brenner-judgment-of-179732-filed.html | BRENNER JUDGMENT OF $179,732 FILED | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/3-unions-will-vote-on-bakery-offers.html | 3 UNIONS WILL VOTE ON BAKERY OFFERS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gains-are-slight-on-london-board-tuesdays-advance-on-wall-st-a.html | GAINS ARE SLIGHT ON LONDON BOARD; Tuesday's Advance on Wall St. a Factor in Trading -- Index Unchanged | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/manhattan-five-to-play-st-johns-st-francis-to-oppose-iona-in.html | MANHATTAN FIVE TO PLAY ST. JOHN'S; St. Francis to Oppose Iona in Opening Game Tonight of Garden Twin Bill | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/g-m-a-c-divorce-from-g-m-urged-lucas-backs-bills-to-curb-big-car.html | G. M. A. C. DIVORCE FROM G. M. URGED; Lucas Backs Bills to Curb Big Car Maker -- Dirksen Calls Move Unwise | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/housing-board-sought-mamaroneck-asks-albany-to-set-up-village.html | HOUSING BOARD SOUGHT; Mamaroneck Asks Albany to Set Up Village Authority | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/traileronflatcar-service.html | Trailer-on-Flat-Car Service | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/walbrook-signed-for-debut-in-u-s-actor-to-do-masterpiece-for-new.html | WALBROOK SIGNED FOR DEBUT IN U. S.; Actor to Do 'Masterpiece' for New Stage Producers -- Tax Action Scored | True | By Sam Zolotow | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/government-bonds-strengthen-as-corporates-meet-a-setback.html | Government Bonds Strengthen As Corporates Meet a Setback | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/2-of-6-lost-as-auto-plunges-off-bridge.html | 2 OF 6 LOST AS AUTO PLUNGES OFF BRIDGE | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/40000000-bonds-sold-by-chicago-public-improvement-issue-is-awarded.html | $40,000,000 BONDS SOLD BY CHICAGO; Public Improvement Issue Is Awarded at Interest Cost of 3.1996% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/dr-william-e-artin.html | DR. WILLIAM E. !ARTIN | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/statistics-are-delayed.html | Statistics Are Delayed | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/nassertito-tour-continues.html | Nasser-Tito Tour Continues | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/mrs-anthony-akers-fetes-aides-of-may-festival-ball.html | Mrs. Anthony Akers Fetes Aides of May Festival Ball | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/civic-group-scores-critics-of-schools.html | CIVIC GROUP SCORES CRITICS OF SCHOOLS | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/choice-of-erhard-laid-to-adenauer-bonn-presidential-selection-seen.html | CHOICE OF ERHARD LAID TO ADENAUER; Bonn Presidential Selection Seen as Delicate Operation Solving Several Problems | True | By Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/george-hall-66-dead-former-orchestra-leader-had-managed-dolly-dawn.html | GEORGE HALL, 66, DEAD; Former Orchestra Leader Had :Managed Dolly Dawn, Singer | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/atlas-to-pay-in-stock-investment-company-plans-no-cash-dividend-on.html | ATLAS TO PAY IN STOCK; Investment Company Plans No Cash Dividend on Common | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/white-motor-company.html | WHITE MOTOR COMPANY | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governors-rent-message-disappointment-voiced-with-stand-on.html | Governor's Rent Message; Disappointment Voiced With Stand on Stiffening Controls | True | S. EZRA AUSTERN. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rep-bosch-gets-house-post.html | Rep. Bosch Gets House Post | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/a-damp-cloth-is-called-a-must-for-clean-home.html | A Damp Cloth Is Called A Must for Clean Home | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/company-is-challenged-on-rockefeller-in-title.html | Company Is Challenged On 'Rockefeller' in Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/rifle-mishap-kills-boy-l-i-lad-9-is-shot-as-he-picks-up-cousins.html | RIFLE MISHAP KILLS BOY; L. I. Lad, 9, Is Shot as He Picks Up Cousin's Weapon | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/y-is-suggested-as-place-to-rest.html | 'Y' Is Suggested As Place to Rest | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/state-protestants-fight-2-bingo-bills.html | STATE PROTESTANTS FIGHT 2 BINGO BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/drug-man-fears-soviet-exchange-bids-congress-go-slow-on-medical.html | DRUG MAN FEARS SOVIET EXCHANGE; Bids Congress Go Slow on Medical Cooperation Lest U. S. Lose Advantages | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/gains-envisioned-for-kraft-paper-economist-at-trade-meeting-here.html | GAINS ENVISIONED FOR KRAFT PAPER; Economist at Trade Meeting Here Predicts 7% Rise in Shipments This Year | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/cambodia-expects-u-s-help.html | Cambodia Expects U. S. Help | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/denim-unit-picks-chief-council-elects-schroeder-of-woodward-baldwin.html | DENIM UNIT PICKS CHIEF; Council Elects Schroeder of Woodward, Baldwin & Co. | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/parking-tax-opposed-garage-men-and-auto-club-denounce-proposal-for.html | PARKING TAX OPPOSED; Garage Men and Auto Club Denounce Proposal for City | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/birthday-gift-barred-jersey-city-mayor-orders-fund-for-him-halted.html | BIRTHDAY GIFT BARRED; Jersey City Mayor Orders Fund for Him Halted | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fashions-help-israel-250000-in-bonds-sold-to-500-women-at-show-here.html | FASHIONS HELP ISRAEL; $250,000 in Bonds Sold to 500 Women at Show Here | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/chile-eyes-copper-tax-senate-group-clears-exports-duty-cabinet.html | CHILE EYES COPPER TAX; Senate Group Clears Exports Duty - Cabinet Opposes It | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/education-board-makeup-selection-of-members-from-various.html | Education Board Make-Up; Selection of Members From Various Educational Groups Advocated | True | J. HENRY LANDMAN. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/fordham-tops-rutgers-7972.html | Fordham Tops Rutgers, 79-72; | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/commuting-study-in-3-states-sought.html | COMMUTING STUDY IN 3 STATES SOUGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/british-strikers-firm-workers-at-ford-plant-vote-to-continue.html | BRITISH STRIKERS FIRM; Workers at Ford Plant Vote to Continue Walkout | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/soldiers-to-aid-drive-ft-monmouth-staff-to-give-blood-to-red-cross.html | SOLDIERS TO AID DRIVE; Ft. Monmouth Staff to Give Blood to Red Cross Today | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/bendix-aviation-elects-directors.html | Bendix, Aviation Elects Directors | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/red-chinese-troops-aid-growth-project.html | RED CHINESE TROOPS AID GROWTH PROJECT | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/graham-asks-peace-prayers.html | Graham Asks Peace Prayers | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/capital-planner-to-resign.html | Capital Planner to Resign | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/green-loses-plea-us-judge-refuses-a-directed-verdict-in-depot-case.html | GREEN LOSES PLEA; U.S. Judge Refuses a Directed Verdict in Depot Case | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/british-chilly-to-offer.html | British Chilly to Offer | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/atom-work-poses-issue-on-injuries-u-s-aide-notes-need-for-rating.html | ATOM WORK POSES ISSUE ON INJURIES; U. S. Aide Notes Need for Rating Exposure Cases With Hidden Damage | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/daniels-is-victor-here-beats-levy-to-gain-in-fowler-squash-racquets.html | DANIELS IS VICTOR HERE; Beats Levy to Gain in Fowler Squash Racquets Tourney | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/the-corregidor-memorial.html | The Corregidor Memorial | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/governors-unit-gets-head.html | Governors' Unit Gets Head | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/state-psychologist-law-fought-as-not-defining-the-profession.html | State Psychologist Law Fought As Not Defining the Profession | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/20000-gems-stolen-car-looted-while-family-is-in-n-j-turnpike.html | $20,000 GEMS STOLEN; Car Looted While Family Is in N. J. Turnpike Restaurant | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/opera-a-stirring-aida-leonie-rysanek-stars-in-met-production.html | Opera: A Stirring 'Aida'; Leonie Rysanek Stars in 'Met' Production | True | By Howard Taubman | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/macmillan-puts-onus-on-moscow-tells-khrushchev-his-stand-on-germany.html | MACMILLAN PUTS ONUS ON MOSCOW; Tells Khrushchev His Stand on Germany Forces West to Take Key Decisions MACMILLAN PUTS ONUS ON MOSCOW | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/ernest-y-gallaher.html | ERNEST Y. GALLAHER | True | 13aeclal to The Hew York 'times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/drama-alumni-name-lindsay.html | Drama Alumni Name Lindsay | True | | 1987-01-07 | RE0000323048 | RE0000323048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/humble-oil-cuts-crude-top-price-is-295-a-barrel-a-reduction-of-7.html | HUMBLE OIL CUTS CRUDE; Top Price Is $2.95 a Barrel, a Reduction of 7 Cents | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/kubitschek-maps-argentine-visit-brazilian-president-plans-to-push.html | KUBITSCHEK MAPS ARGENTINE VISIT; Brazilian President Plans to Push Economic Growth in Latin Countries | True | By Juan Do Onisspecial To the New York Times. | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-26 | 1959-02-26 | https://www.nytimes.com/1959/02/26/archives/univac-will-stand-watch-for-navys-ships-stores.html | Univac Will Stand Watch for Navy's Ship's Stores | True | | 1987-01-07 | RE0000323048 | RE0000323048 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/aides-for-art-show-in-jersey-selected.html | Aides for Art Show In Jersey Selected | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/glenda-lee-married-to-victor-j-sherman.html | Glenda Lee Married To Victor J. Sherman | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/collymore-in-dash-60yard-entry-lifts-villanova-hopes-for-i-c-4a.html | COLLYMORE IN DASH; 60-Yard Entry Lifts Villanova Hopes for I. C. 4-A Crown | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/adelphi-sets-marks.html | Adelphi Sets Marks | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/retiring-n-y-u-dean-and-successor.html | Retiring N. Y. U. Dean and Successor | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/34th-street-is-flooded-break-in-water-main-stalls-traffic-on-west.html | 34TH STREET IS FLOODED; Break in Water Main Stalls Traffic on West Side | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/news-photos-record-hirohito.html | News Photos Record Hirohito | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/chicago-mayor-gets-rise.html | Chicago Mayor Gets Rise | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/f-p-c-challengers-decision.html | F. P. C. Challenges Decision | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/earnings-decline-for-union-pacific-operating-gain-last-month-offset.html | EARNINGS DECLINE FOR UNION PACIFIC; Operating Gain Last Month Offset by Dip in Gas, Oil, Other Revenues | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/banned-reds-issue-pamphlets-in-syria.html | BANNED REDS ISSUE PAMPHLETS IN SYRIA | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/new-investment-company.html | New Investment Company | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/republic-aviation-slashes-quarterly-to-25c-a-share.html | Republic Aviation Slashes Quarterly To 25c a Share | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/greens-trial-near-end-jury-hears-summations-in-conspiracy-case.html | GREEN'S TRIAL NEAR END; Jury Hears Summations in Conspiracy Case | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/harris-disavows-a-tip-on-hagerty-tells-bar-group-schwartz-did-not.html | HARRIS DISAVOWS A TIP ON HAGERTY; Tells Bar Group Schwartz Did Not Inform Inquiry of Albany TV Case | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/thomas-finds-batting-eye.html | Thomas Finds Batting Eye | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-morrison-dies-wife-of-new-orleans-mayor-campaign-aide-was-37.html | MRS. MORRISON DIES; Wife of New Orleans Mayor, Campaign Aide, Was 37 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/erasmus-and-jefferson-fives-victors-in-p-s-a-l-playoffs.html | Erasmus and Jefferson Fives Victors in P. S. A. L. Play-Offs | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-atlantic-bars-a-debate.html | The Atlantic Bars a Debate | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/exadmiral-complains-briton-says-no-one-told-him-atom-bombs.html | EX-ADMIRAL COMPLAINS; Briton Says No One Told Him Atom Bombs' Whereabouts | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/net-climbs-135-for-p-lorillard-highs-set-in-58-in-sales-and-profits.html | NET CLIMBS 135% FOR P. LORILLARD; Highs Set in '58 in Sales and Profits, the Latter Equal to $8.02 a Share | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/church-leaders-retreat-on-unity-protestants-temper-earlier.html | CHURCH LEADERS RETREAT ON UNITY; Protestants Temper Earlier Enthusiasm for Vatican's Ecumenical Appeal | True | By George Dugan | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-connolly-has-son.html | Mrs. Connolly Has Son | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/arthur-w-popper-headed-youth-house.html | ARTHUR W. POPPER, HEADED YOUTH HOUSE | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/from-paris-the-belted-waist-returns-flattering-hats-abound.html | From Paris: The Belted Waist Returns, Flattering Hats Abound | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/food-additives.html | Food Additives | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/c-w-wins-again.html | C. & W. Wins Again | True | By Carl Spielvogel | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/physician-fiance-of-miss-bayles-graduate-nurse-dr-clyde-n-shealy-to.html | Physician Fiance Of Miss Bayles, Graduate Nurse; Dr. Clyde N. Shealy to Wed Pittsburgh Girl in Ceremony June 13 | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/borrowings-of-member-banks-fell-sharply-during-the-week.html | Borrowings of Member Banks Fell Sharply During the Week | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/congress-and-berlin.html | Congress and Berlin | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/music-mattiwilda-dobbs-soprano-sings-works-of-bach-handel.html | Music: Mattiwilda Dobbs; Soprano Sings Works of Bach, Handel | True | R. P. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wagner-misses-albany-fete.html | Wagner Misses Albany Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/badgers-pair-scores-ethridge-helps-top-kenttilp-in-title-squash.html | BADGER'S PAIR SCORES; Ethridge Helps Top Kent-Tilp in Title Squash Racquets | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/record-atlantic-city-budget.html | Record Atlantic City Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/haiti-gets-help-of-u-s-financing-washington-said-to-provide-6000000.html | HAITI GETS HELP OF U. S. FINANCING; Washington Said to Provide $6,000,000 -- Private Step Also Aids on Budget | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dr-w-plumer-mills-former-missionary.html | DR. W. PLUMER MILLS, FORMER MISSIONARY | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/brooklyn-group-reelects.html | Brooklyn Group Re-elects | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lehman-awards-made-governor-meyner-is-cited-for-aiding-mankind.html | LEHMAN AWARDS MADE; Governor Meyner Is Cited for Aiding Mankind | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/negro-school-shut-300-in-north-carolina-stage-protest-boycott-for.html | NEGRO SCHOOL SHUT; 300 in North Carolina Stage Protest Boycott for 2d Day | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/joel-enteen-writer-is-dead-active-in-labor-zionist-group.html | Joel Enteen, Writer, Is Dead; Active in Labor Zionist Group | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dykes-squad-wins-73.html | Dykes' Squad Wins, 7-3 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/phils-head-talks-with-camden-unit-carpenter-meets-for-first-time.html | PHILS' HEAD TALKS WITH CAMDEN UNIT; Carpenter Meets for First Time With Group Seeking Transfer of Club | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/blood-donations-set-water-supply-employes-to-give-to-program-today.html | BLOOD DONATIONS SET; Water Supply Employes to Give to Program Today | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jury-in-brooklyn-terms-gambling-key-to-gang-crime-rackets-panel.html | JURY IN BROOKLYN TERMS GAMBLING KEY TO GANG CRIME; Rackets Panel Notes Links to Narcotics, Murders and White Slavery | True | By James P. McCaffrey | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/r-c-a-registers-drop-in-earnings-1958-net-fell-to-201-a-share-from.html | R. C. A. REGISTERS DROP IN EARNINGS; 1958 Net Fell to $2.01 a Share From $2.55 -- Gain in 4th Quarter Reported | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/campanella-to-go-to-florida-alone-exdodger-will-rejoin-team-but.html | CAMPANELLA TO GO TO FLORIDA ALONE; Ex-Dodger Will Rejoin Team but Family Will Stay Here After Son's Troubles | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/engineering-consultant-is-chosen-by-i-b-m.html | Engineering Consultant Is Chosen by I. B. M. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/local-debut-sung-by-maria-petrova.html | LOCAL DEBUT SUNG BY MARIA PETROVA | True | ERIC SALZMAN. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-s-envoy-is-in-brazzaville.html | U. S. Envoy Is in Brazzaville | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/zwillman-a-suicide-in-jersey-mansion-zwillman-found-hanged-in-home.html | Zwillman a Suicide In Jersey Mansion; ZWILLMAN FOUND HANGED IN HOME | True | By Milton Honig | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-s-investigates-radioactive-jet-bombtest-contamination-in-engine.html | U. S. INVESTIGATES RADIOACTIVE JET; Bomb-Test Contamination in Engine Being Studied by Public Health Service | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/american-reinsurance-adds-officer-to-board.html | American Re-Insurance Adds Officer to Board | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dress-union-asks-retailer-boycott-seeks-aid-in-fight-against-11.html | DRESS UNION ASKS RETAILER BOYCOTT; Seeks Aid in Fight Against 11 Non-Union Houses - Will Build Aged Home | True | By Stanley Levey | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/chassard-takes-pro-crown.html | Chassard Takes Pro Crown | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sanitation-magazine-named.html | Sanitation Magazine Named | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/blockade-of-cars-halts-road-work-jersey-property-owner-bars.html | BLOCKADE OF CARS HALTS ROAD WORK; Jersey Property Owner Bars Interchange Construction | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/seaton-cautions-youth-base-decisions-on-fact-not-fancy-he-says-at.html | SEATON CAUTIONS YOUTH; Base Decisions on Fact, Not Fancy, He Says at Miami U. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/spending-and-economic-growth.html | Spending, and Economic Growth | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/seaway-is-called-no-burden-on-u-s.html | SEAWAY IS CALLED NO BURDEN ON U. S. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/armstrong-to-fight-scortichini-tonight.html | ARMSTRONG TO FIGHT SCORTICHINI TONIGHT | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dulles-calls-in-chief-aides-to-discuss-crisis-on-berlin-dulles-sees.html | Dulles Calls In Chief Aides To Discuss Crisis on Berlin; DULLES SEES AIDES ON BERLIN CRISIS | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lumber-production-83-above-58-rate.html | LUMBER PRODUCTION 8.3% ABOVE '58 RATE | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/son-to-mrs-peter-kiernan.html | Son to Mrs. Peter Kiernan | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/tv-playhouse-90-drama-the-dingaling-girl-by-j-p-miller-is-story-of.html | TV: 'Playhouse 90' Drama; ' The Dingaling Girl' by J. P. Miller Is Story of Couple in Hollywood | True | By Jack Gould | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/c-o-slashes-debt.html | C. & O. Slashes Debt | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/philharmonic-going-to-soviet-in-summer-moscow-visit-set-by.html | Philharmonic Going To Soviet in Summer; MOSCOW VISIT SET BY PHILHARMONIC | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/latin-accord-is-signed-honduras-nicaragua-agree-to-bar-each-others.html | LATIN ACCORD IS SIGNED; Honduras, Nicaragua Agree to Bar Each Other's Rebels | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jersey-plant-acquired-store-chain-pays-1400000-for-wright-property.html | JERSEY PLANT ACQUIRED; Store Chain Pays $1,400,000 for Wright Property | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-roberta-free-engaged-to-student.html | Miss Roberta Free Engaged to Student | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/340000-is-donated-to-rheumatic-study.html | $340,000 IS DONATED TO RHEUMATIC STUDY | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/party-unity-stressed-clark-for-replacing-leaders-out-of-line-with.html | PARTY UNITY STRESSED; Clark for Replacing Leaders Out of Line With Policy | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/gas-concern-names-stock-underwriter.html | GAS CONCERN NAMES STOCK UNDERWRITER | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/food-news-what-to-buy-for-just-one.html | Food News: What to Buy for Just One | True | By June Owen | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/montreal-hangs-killer.html | Montreal Hangs Killer | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/tory-mp-spurned-by-constituents-party-referendum-believed-first-of.html | TORY M.P. SPURNED BY CONSTITUENTS; Party Referendum, Believed First of Kind, Drops Member as Election Candidate | True | By Thomas P. Ronan | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/brooklyn-chairman-of-reds-restored.html | BROOKLYN CHAIRMAN OF REDS RESTORED | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/you-cant-get-basket-without-ball-expert-on-rebound-paves-the-way.html | You Can't Get Basket Without Ball; Expert on Rebound Paves the Way for Score on Court | True | By Charles Friedman | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-n-chief-to-avoid-discussion-on-berlin.html | U. N. CHIEF TO AVOID DISCUSSION ON BERLIN | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/canadian-six-beats-italy-82.html | Canadian Six Beats Italy, 8-2 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/handel-opera-march-24-two-named-to-cast-of-acis-and-galatea-concert.html | HANDEL OPERA MARCH 24; Two Named to Cast of 'Acis and Galatea' Concert | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lubanski-leads-assault-on-records-in-a-b-c-tourney-detroit-man-gets.html | Lubanski Leads Assault on Records in A. B. C. Tourney; DETROIT MAN GETS ALL-EVENTS 2,116 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-riese-married-to-dr-g-k-de-forest.html | Mrs. Riese Married To Dr. G. K. de Forest | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/newborns-vision-is-found-sharper-higher-perception-of-detail-than.html | NEWBORN'S VISION IS FOUND SHARPER; Higher Perception of Detail Than Had Been Thought Is Cited at Parley Here | True | By Emma Harrison | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/all-loews-units-now-in-the-black-earnings-for-6-months-to-march-12.html | ALL LOEW'S UNITS NOW IN THE BLACK; Earnings for 6 Months to March 12 Set at 99c a Share, Up From 10c | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/market-is-mixed-in-active-trading-missile-stocks-electronics-and.html | MARKET IS MIXED IN ACTIVE TRADING; Missile Stocks, Electronics and Aircrafts Advance -- Steels and Oils Hesitate | True | By Burton Crane | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/soviet-china-sign-pact-electrical-equipment-slated-for-peiping-in.html | SOVIET, CHINA SIGN PACT; Electrical Equipment Slated for Peiping in Trade Accord | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/zeckendorf-maps-big-building-plan-huge-midtown-structure-to-be.html | ZECKENDORF MAPS BIG BUILDING PLAN; Huge Midtown Structure to Be Contingent on Erection of 30th Street Roadway | True | By Glenn Fowler | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/imports-below-allocation.html | Imports Below Allocation. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/high-school-tries-better-breakfasts-to-wake-up-pupils.html | High School Tries Better Breakfasts To Wake Up Pupils | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/baldwin-school-plans-fete.html | Baldwin School Plans Fete | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bigstore-trade-up-24-in-nation-comparison-is-with-holiday-and.html | BIG-STORE TRADE UP 24% IN NATION; Comparison Is With Holiday and Storm-Affected '58 Period, Reserve Says | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senators-bar-gasoline-tax-rise-sought-to-assist-road-program.html | Senators Bar Gasoline Tax Rise Sought to Assist Road Program | True | By Richard E. Mooney | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/new-bruns-nordeman-partner.html | New Bruns, Nordeman Partner | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/8-senators-back-high-court-powers.html | 8 SENATORS BACK HIGH COURT POWERS | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/philip-bassewitz.html | PHILIP BASSEWITZ | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/puts-blame-on-f-p-c.html | Puts Blame on F. P. C. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/huntington-97-victor-tops-new-york-to-gain-final-in-sherman-polo-to.html | HUNTINGTON 9-7 VICTOR; Tops New York to Gain Final in Sherman Polo Tourney | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rockefeller-center-shows-first-flowers-of-year.html | Rockefeller Center Shows First Flowers of Year | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/londoncairo-pact-ready-for-signing.html | LONDON-CAIRO PACT READY FOR SIGNING | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/grace-line-inc-adds-a-new-board-member.html | Grace Line, Inc., Adds A New Board Member | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/1090-renaults-shipped-here.html | 1,090 Renaults Shipped Here | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/chicago-tour-canceled.html | Chicago Tour Canceled | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/landlord-loses-subpoena-pleas-court-rejects-ungar-bid-to-summon.html | LANDLORD LOSES SUBPOENA PLEAS; Court Rejects Ungar Bid to Summon Editor and City Aides in Slum Case | True | By Edith Evans Asbury | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/emil-a-gunther.html | EMIL A. GUNTHER | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/cincinnati-routs-duquesne-8869-robertson-leads-drive-with-36-points.html | CINCINNATI ROUTS DUQUESNE, 88-69; Robertson Leads Drive With 36 Points -- Adelphi Sinks St. Michael's, 101 to 69 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bolshoi-to-begin-run-here-april-16-moscow-ballet-troupe-set-for.html | BOLSHOI TO BEGIN RUN HERE APRIL 16; Moscow Ballet Troupe Set for Tour of U.S. -- Galina Ulanova to Head Dancers | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/canada-reaffirms-joint-berlin-policy.html | CANADA REAFFIRMS JOINT BERLIN POLICY | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/trawler-typical-of-fishing-craft-grand-banks-drag-boats-among-least.html | TRAWLER TYPICAL OF FISHING CRAFT; Grand Banks 'Drag' Boats Among Least Dangerous of Cables' Enemies | True | By Jacques Nevard | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/creek-yields-2-auto-victims.html | Creek Yields 2 Auto Victims | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fire-sweeps-jersey-store.html | Fire Sweeps Jersey Store | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/pay-data-bared-by-legislature-disclosure-is-first-under-new-rule-to.html | PAY DATA BARED BY LEGISLATURE; Disclosure Is First Under New Rule -- Top Employe Drops to $23,000 | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/frances-a-wictorin-will-be-bride-may-2.html | Frances A. Wictorin Will Be Bride May 2 | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/finding-held-necessary.html | Finding Held Necessary | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/-la-traviata-at-met-eugenio-fernandi-sings-role-of-alfredo-for.html | ' LA TRAVIATA' AT 'MET,' Eugenio Fernandi Sings Role of Alfredo for First Time | True | H. C. S. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/elizabeth-m-dach-editor-and-author.html | ELIZABETH M. DACH, EDITOR AND AUTHOR | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/de-sapio-foes-delay-choice.html | De Sapio Foes Delay Choice | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/easter-bill-at-met-forza-convent-scene-and-verdi-requiem-scheduled.html | EASTER BILL AT 'MET'; ' Forza' Convent Scene and Verdi 'Requiem' Scheduled | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/more-dutch-assets-seized.html | More Dutch Assets Seized | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/snipe-regatta-site-named.html | Snipe Regatta Site Named | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wheat-vessel-arrives.html | Wheat Vessel Arrives | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bus-line-denied-delay-on-3d-ave-board-of-estimate-rejects-bid-to.html | BUS LINE DENIED DELAY ON 3D AVE.; Board of Estimate Rejects Bid to Postpone Shift to One-Way Traffic | True | By Bernard Stengren | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/-hailed-by-brazilian-press.html | " Hailed by Brazilian Press | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/briton-postpones-trip.html | Briton Postpones Trip | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/statue-honors-woman-scientist.html | Statue Honors Woman Scientist | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/oil-stocks-weak-on-london-mart-demand-for-industrials-is-selective.html | OIL STOCKS WEAK ON LONDON MART; Demand for Industrials Is Selective -- Persistent Selling Hits Golds | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/scholarship-fund-of-nursing-unit-to-gain-by-fete-columbia.html | Scholarship Fund Of Nursing Unit To Gain by Fete; Columbia Departmentto Get Proceeds of Card Party on March 19 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/firm-tone-marks-metals-trading-zinc-lead-platinum-and-copper-rise.html | FIRM TONE MARKS METALS TRADING; Zinc, Lead, Platinum and Copper Rise -- Sugar Prices Advance | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/airline-claims-speed-record.html | Airline Claims Speed Record | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/42-nations-enter-davis-cup-tenhis-27-to-play-in-european-zone.html | 42 NATIONS ENTER DAVIS CUP TENHIS; 27 to Play in European Zone -- Britain, France, Italy and Poland Get Byes | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bonn-deputies-ask-erhard-not-to-run.html | BONN DEPUTIES ASK ERHARD NOT TO RUN | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/trade-inquiry-funds-asked.html | Trade Inquiry Funds Asked | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/texts-on-soviet-ship-and-relevant-laws.html | Texts on Soviet Ship and Relevant Laws | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/levitt-gets-yeshiva-post.html | Levitt Gets Yeshiva Post | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/commons-rejects-attack-on-defense.html | COMMONS REJECTS ATTACK ON DEFENSE | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/estate-willed-to-greer-garson.html | Estate Willed to Greer Garson | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/macmillans-role-in-soviet-lauded-diplomats-say-he-presented-western.html | MACMILLAN'S ROLE IN SOVIET LAUDED; Diplomats Say He Presented Western View Admirably in Khrushchev Talks | True | By Max Frankel | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/us-and-poles-set-economic-parley-to-discuss-new-salesloan-agreement.html | U.S. AND POLES SET ECONOMIC PARLEY; To Discuss New Sales-Loan Agreement and American Claims Next Week | True | By William J. Jorden | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/selling-of-answers-to-puzzle-enjoined.html | SELLING OF ANSWERS TO PUZZLE ENJOINED | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fight-against-delinquency.html | Fight Against Delinquency | True | IDA OPPENHEIMER | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/promotion-is-snagged-dispute-with-paris-landlady-is-setback-for.html | PROMOTION IS SNAGGED; Dispute With Paris Landlady Is Setback for Colonel | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/four-apartments-bought-in-bronx-investors-get-buildings-on-prospect.html | FOUR APARTMENTS BOUGHT IN BRONX; Investors " Get Buildings on Prospect Ave. -- House on Washington Ave. Sold | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/court-keeps-curb-on-ila-officials-upholds-law-that-felons-may-not.html | COURT KEEPS CURB ON I.L.A. OFFICIALS; Upholds Law That Felons May Not Serve Union as Dues Collectors | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/hillsdale-heads-field-of-fifteen-terrang-among-chief-rivals-in.html | HILLSDALE HEADS FIELD OF FIFTEEN; Terrang Among Chief Rivals in $145,000 Santa Anita Handicap Tomorrow | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/producer-named-for-twain-film-samuel-goldwyn-jr-chosen-for.html | PRODUCER NAMED FOR TWAIN FILM; Samuel Goldwyn Jr. Chosen for 'Huckleberry Finn' by M-G-M -- Ellington Signs | True | By Thomas M Pryor | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fears-breakdown-of-plans.html | Fears Breakdown of Plans | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/verona-club-ball-march-7.html | Verona Club Ball March 7 | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/marianne-l-stoller-to-wed-in-summer.html | Marianne L. Stoller To Wed in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ho-chi-minh-in-rangoon.html | Ho Chi Minh in Rangoon | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/expert-notes-pressures-young-father-may-face.html | Expert Notes Pressures Young Father May Face | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/president-names-a-judge.html | President Names a Judge | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/autumn-wedding-for-sheila-bourke.html | Autumn Wedding For Sheila Bourke | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fritz-b-ernst.html | FRITZ B. ERNST | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/market-basket-for-weekend-shopper.html | Market Basket for Week-end Shopper | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/shreveport-pro-leads-qualifiers-port-shoots-71-in-open-golf-at.html | SHREVEPORT PRO LEADS QUALIFIERS; Port Shoots 71 in Open Golf at Baton Rouge -- Stars Start Play Today | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/selling-away-park-land.html | Selling Away Park Land | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jersey-union-denies-gifts-from-concern.html | JERSEY UNION DENIES GIFTS FROM CONCERN | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/duvalier-assails-opposition.html | Duvalier Assails Opposition | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/hospital-and-union-agree-on-pay-rises.html | HOSPITAL AND UNION AGREE ON PAY RISES | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/general-huebner-honored.html | General Huebner Honored | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/eisenhower-hails-nato-calls-for-observance-of-10th-anniversary.html | EISENHOWER HAILS NATO; Calls for Observance of 10th Anniversary April 4 | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/electricity-output-gained-last-week.html | ELECTRICITY OUTPUT GAINED LAST WEEK | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/commodities-index-at-a-10month-low.html | COMMODITIES INDEX AT A 10-MONTH LOW | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/museum-to-exhibit-french-tapestries.html | Museum to Exhibit French Tapestries | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/us-makes-shift-in-du-pont-case-attempts-to-introduce-new-evidence.html | U.S. MAKES SHIFT IN DU PONT CASE; Attempts to Introduce New Evidence of Products Purchased by G. M. | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/middlebury-ace-gets-5-goals.html | Middlebury Ace Gets 5 Goals | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/army-official-approved.html | Army Official Approved | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/house-unit-votes-airport-bill-rise-but-measure-is-2-million-below.html | HOUSE UNIT VOTES AIRPORT BILL RISE; But Measure Is 2 Million Below President's Figure for the First Year | True | By John D. Morris | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/housing-starts-soar-55-january-gain-in-state-reported-over-year-ago.html | HOUSING STARTS SOAR; 55% January Gain in State Reported Over Year Ago | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ravens-down-chiefs-2927.html | Ravens Down Chiefs, 29-27 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/3-ohio-papers-struck-pressmen-stage-walkout-at-columbus-dailies.html | 3 OHIO PAPERS STRUCK; Pressmen Stage Walkout at Columbus Dailies | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/africans-criticize-cameroons-plans.html | AFRICANS CRITICIZE CAMEROONS PLANS | | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/oil-imports-rose-sharply-in-week-increase-recorded-in-face-of.html | OIL IMPORTS ROSE SHARPLY IN WEEK; Increase Recorded in Face of Imminent Curbs | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/widow-marks-107-years-jersey-city-woman-cites-deep-faith-in-god.html | WIDOW MARKS 107 YEARS; Jersey City Woman Cites Deep Faith in God | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/french-milliner-designs-soft-chapeaux-for-spring.html | French Milliner Designs Soft Chapeaux for Spring | True | By Nan Robertson | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/teamsters-chosen-as-clerks-union-at-cape-canaveral-teamsters-gain.html | Teamsters Chosen As Clerks' Union At Cape Canaveral; TEAMSTERS GAIN IN MISSILE FIELD | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/paper-mills-told-to-push-research-layton-says-industry-must-stay.html | PAPER MILLS TOLD TO PUSH RESEARCH; Layton Says Industry Must Stay Competitive -- Gavin Warns on Soviet Gains | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-stage-trip-to-bountiful-is-at-theatre-east.html | The Stage;' Trip to Bountiful 'Is at Theatre East | True | LOUIS CALTA. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/branch-chief-named-by-louisiana-concern.html | Branch Chief Named By Louisiana Concern | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/a-taste-for-america-visiting-irish-educator-says-he-prefers-u-s.html | A TASTE FOR AMERICA; Visiting Irish Educator Says He Prefers U. S. Bourbon | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/plan-for-grand-central-area.html | Plan for Grand Central Area | True | RICHARD EDES HARRISON | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bill-on-sports-gains-house-unit-votes-for-500000-for-panamerican.html | BILL ON SPORTS GAINS; House Unit Votes for $500,000 for Pan-American Games | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/servel-lists-earnings-969818-cleared-in-the-fiscal-quarter-ended.html | SERVEL LISTS EARNINGS; $969,818 Cleared in the Fiscal Quarter Ended Jan. 31 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bishop-william-essex.html | BISHOP WILLIAM ESSEX | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/atlanta-building-sold-new-yorker-buys-the-eastern-airlines.html | ATLANTA BUILDING SOLD; New Yorker Buys the Eastern Airlines Structure There | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/head-of-jewish-national-fund-cited.html | Head of Jewish National Fund Cited | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/byrd-pledges-budget-fight.html | Byrd Pledges Budget Fight | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/-health-for-peace-gets-more-support.html | ' HEALTH FOR PEACE' GETS MORE SUPPORT | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/swiss-central-bank-cuts-discount-rate.html | SWISS CENTRAL BANK CUTS DISCOUNT RATE | True | Special to The New York Times. i | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/canadas-air-pioneers.html | Canada's Air Pioneers | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/engineers-denounce-li-incinerator-cost.html | ENGINEERS DENOUNCE L.I. IN-CINERATOR COST | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/princess-arthur-of-connaught-67-descendant-of-victoria-is-dead.html | PRINCESS ARTHUR OF CONNAUGHT, 67; Descendant of Victoria Is Dead -- Ex-Nurse Was 17th in Line to the Throne | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/103million-housing-bonds-sold-at-us-programs-highest-rate-average.html | 103-Million Housing Bonds Sold At U.S. Program's Highest Rate; Average Interest Cost Is 3.4087% for 22 Authorities -- Chase Manhattan Syndicate Buys $68,635,000 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lahr-temporary-graham-aide.html | Lahr Temporary Graham Aide | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/thomas-m-lynch-sr.html | THOMAS M. LYNCH SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dulles-gets-xrays-again.html | Dulles Gets X-Rays Again | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/banda-not-arrested.html | Banda Not Arrested | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/college-to-get-loan-u-s-agency-approves-aid-to-brookville.html | COLLEGE TO GET LOAN; U. S. Agency Approves Aid to Brookville Institution | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bomb-scare-in-high-school.html | Bomb Scare in High School | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/opera-by-handel-sung-in-hartford-deidamia-has-first-of-3.html | OPERA BY HANDEL SUNG IN HARTFORD; ' Deidamia' Has First of 3 Performances by Hartt Theatre Guild Group | True | By Ross Parmenter | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dock-boards-chief-to-return-to-police-pier-board-chief-to-rejoin.html | Dock Board's Chief To Return to Police; PIER BOARD CHIEF TO REJOIN POLICE | True | By George Home | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/venereal-disease-studies-show-an-increase-among-teenagers.html | Venereal Disease Studies Show An Increase Among Teen-Agers | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/showdown-on-offtrack-betting-is-set-in-legislature-next-week.html | Showdown on Off-Track Betting Is Set in Legislature Next Week | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/parking-tickets-protested.html | Parking Tickets Protested | True | FRED L. HARTE | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-scanada-talks-spurred.html | U. S.-Canada Talks Spurred | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/virile-cambridge-wins-healthful-tiddly-winks.html | Virile Cambridge Wins Healthful Tiddly Winks | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/business-loans-drop-6-million-climbed-42-million-in-58-week.html | Business Loans Drop 6 Million; Climbed 42 Million in '58 Week | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/air-fare-rise-due-on-atlantic-lines-carriers-vote-increase-in.html | AIR FARE RISE DUE ON ATLANTIC LINES; Carriers Vote Increase in General Rates as Well as Jet and Deluxe Tickets | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-ile-de-france-sails-for-scrapping-in-japan.html | The Ile de France Sails For Scrapping in Japan | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/eden-for-firmness-by-west-on-berlin.html | EDEN FOR FIRMNESS BY WEST ON BERLIN | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/manager-hedges-on-cubs-outlook-scheffing-isnt-sure-team-will.html | MANAGER HEDGES ON CUBS OUTLOOK; Scheffing Isn't Sure Team Will Improve -- Drabowsky Comeback Anticipated | True | By Louis Effrat | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ashburn-accepts-38000-pact-second-highest-in-phils-history.html | Ashburn Accepts $38,000 Pact, Second Highest in Phils' History | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/intercity-truck-loads-222-above-58-level.html | Intercity Truck Loads 22.2% Above '58 Level | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/maxwell-anderson-has-stroke.html | Maxwell Anderson Has Stroke | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/state-ask-shift-of-reservoir-site-moses-plans-deeper-power-source.html | STATE ASK SHIFT OF RESERVOIR SITE; Moses Plans Deeper Power Source Off Tribal Land -Lays Delay to F.P.C. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rail-cuts-for-coal-scored-by-oil-men.html | RAIL CUTS FOR COAL SCORED BY OIL MEN | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/equity-inquires-into-former-tax-actors-ask-determination-of-theatre.html | EQUITY INQUIRES INTO FORMER TAX; Actors Ask 'Determination' of Theatre Ticket Levy -Robards Weighs Roles | True | By Sam Zolotow | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/no-gain-for-marshall.html | No Gain for Marshall | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/maltese-crisis-stands-run-on-government-bank-goes-on-despite.html | MALTESE CRISIS STANDS; Run on Government Bank Goes on Despite Assurances | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rubens-work-damaged-acid-thrown-on-fall-of-the-damned-in-munich.html | RUBENS WORK DAMAGED; Acid Thrown on 'Fall of the Damned' in Munich Gallery | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/atom-plant-blast-kills-2-in-england.html | ATOM PLANT BLAST KILLS 2 IN ENGLAND | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/carver-appreciates-room.html | Carver Appreciates Room | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/torres-stops-wright-downs-foe-twice-before-bout-is-halted-in-fifth.html | TORRES STOPS WRIGHT; Downs Foe Twice Before Bout Is Halted in Fifth Round | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/national-debt-cut-urged.html | National Debt Cut Urged | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/paris-honors-u-s-dead-of-14.html | Paris Honors U. S. Dead of '14 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/iran-is-awaiting-word-on-us-pact-military-agreement-is-being-signed.html | IRAN IS AWAITING WORD ON U.S. PACT; Military Agreement Is Being Signed in Ankara -- Shah Backed by Parliament | True | By Jay Walz | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/industrial-tract-urge-in-mahwah-park-with-laboratories-and-offices.html | INDUSTRIAL TRACT URGE IN MAHWAH; Park With Laboratories and Offices Is Proposed as a Way to Balance Taxes | True | By John W. Slocum | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mental-testing-of-police-in-view-kennedy-may-ask-aid-of-a.html | MENTAL TESTING OF POLICE IN VIEW; Kennedy May Ask Aid of a Foundation -- Derelictions on Force Continuing | True | By Milton Esterow | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/stiffer-film-censorship-scored-and-supported-at-hearing-here.html | Stiffer Film Censorship Scored And Supported at Hearing Here | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/2-held-in-baby-ring-baltimore-racket-believed-to-reach-new-york.html | 2 HELD IN BABY RING; Baltimore Racket Believed to Reach New York | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/scots-protest-joblessness.html | Scots Protest Joblessness | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/fists-fly-as-u-s-sextet-is-routed-in-prague-83.html | Fists Fly as U. S. Sextet Is Routed in Prague, 8-3 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/c-c-n-y-names-2-coaches.html | C. C. N. Y. Names 2 Coaches | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wage-accord-ends-mexico-rail-strike.html | WAGE ACCORD ENDS MEXICO RAIL STRIKE | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/providence-tops-rhode-island.html | Providence Tops Rhode Island | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rhodesia-enacts-emergency-rule-leader-of-southern-region-aims-to.html | RHODESIA ENACTS EMERGENCY RULE; Leader of Southern Region Aims to Halt Unrest -- 250 to 500 Africans Seized | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ethiopia-to-hear-of-lincoln.html | Ethiopia to Hear of Lincoln | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/communism-in-spain-francos-regime-is-said-to-create-favorable.html | Communism in Spain; Franco's Regime Is Said to Create Favorable Climate for Ideology | True | SALVADOR DE MADARIAGA | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/democrats-favor-los-angeles-in-60.html | DEMOCRATS FAVOR LOS ANGELES IN '60 | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/yankees-fielders-report-but-mantle-is-missing-outfielder-becomes.html | Yankees' Fielders Report but Mantle Is Missing; Outfielder Becomes Official Holdout -- Carey Is Signed | True | By John Drebinger | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/benson-resignation-asked.html | Benson Resignation Asked | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-morgan-duo-gains-semifinals-british-team-captures-two-matches.html | MISS MORGAN DUO GAINS SEMI-FINALS; British Team Captures Two Matches in United States Squash Racquets Play | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/3-ways-approved-in-slaughtering-benson-declares-chemical-electrical.html | 3 WAYS APPROVED IN SLAUGHTERING; Benson Declares Chemical, Electrical, Mechanical Use Humane Under New Law | True | BY William M. Blair | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/harriman-skiing-to-start-today-soviet-women-to-miss-cup-races.html | HARRIMAN SKIING TO START TODAY; Soviet Women to Miss Cup Races -- Werner-Pravda Duel Will Continue | True | By Michael Strauss | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/air-patrol-eyes-soviet-trawlers-radar-screens-keep-close-watch-on.html | AIR PATROL 'EYES' SOVIET TRAWLERS; Radar Screens Keep Close Watch on Well-Equipped and Versatile Flotillas | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/gottwald-schwarz-radiologist-was-78.html | GOTTWALD SCHWARZ, RADIOLOGIST, WAS 78 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rutgers-tests-army-food.html | Rutgers Tests Army Food | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/favored-amerigo-triumphs-over-greek-king-in-sprint-feature-at.html | Favored Amerigo Triumphs Over Greek King in Sprint Feature at Hialeah; BOULMETIS MOUNT WINS BY 3 LENGTHS | True | By Joseph C. Nichols | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/carol-heiss-takes-fourth-straight-womens-world-figure-skating-title.html | Carol Heiss Takes Fourth Straight Women's World Figure Skating Title; QUEENS GIRL WINS BY RECORD MARGIN | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lie-about-tunis-charged-in-paris-premiers-office-accused-of.html | LIE ABOUT TUNIS CHARGED IN PARIS; Premier's Office Accused of Inciting Hostility Over 2 Arrested Algerians | True | By Henry Giniger | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/essex-names-personnel-chief.html | Essex Names Personnel Chief | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/woman-found-slain-missing-miami-air-clerk-is-identified-by-husband.html | WOMAN FOUND SLAIN; Missing Miami Air Clerk Is Identified by Husband | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/gov-collins-gets-retort-by-hoffa-teamster-head-admonishes-florida.html | GOV. COLLINS GETS RETORT BY HOFFA; Teamster Head Admonishes Florida Executive to Mind State Working Conditions | True | By Joseph A. Loftus | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/cubans-ask-arrest-of-8-by-dominicans.html | CUBANS ASK ARREST OF 8 BY DOMINICANS | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bernard-haber-brooklyn-democrat-served-in-assembly-from-1955-hurt.html | BERNARD HABER; Brooklyn Democrat Served in Assembly From 1955 -- Hurt in Car Accident | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/schools-fail-to-use-scientific-surplus.html | SCHOOLS FAIL TO USE SCIENTIFIC SURPLUS | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rockaways-group-hits-assessments.html | ROCKAWAYS GROUP HITS ASSESSMENTS | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bowden-leaves-for-australia.html | Bowden Leaves for Australia | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/kramers-tennis-troupe-arrives-for-matches-at-garden-sunday.html | Kramer's Tennis Troupe Arrives For Matches at Garden Sunday | True | By Allison Danzig | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/false-data-laid-to-loan-official-branch-manager-accused-of-failing.html | FALSE DATA LAID TO LOAN OFFICIAL; Branch Manager Accused of Failing to Report $83,200 in Delinquent Accounts | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/theatre-irish-drama.html | Theatre: Irish Drama | True | By Brooks Atkinson | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/an-ambassador-again-clare-boothe-luce.html | An Ambassador Again; Clare Boothe Luce | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/chrysler-scores-car-credit-bills-curbs-for-manufacturers-financing.html | CHRYSLER SCORES CAR CREDIT BILLS; Curbs for Manufacturers' Financing Subsidiaries Held Discriminatory | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senate-splits-on-national-flower-support-given-rose-carnation-grass.html | Senate Splits on National Flower; Support Given Rose, Carnation, Grass and Corn Tassel | True | By Russell Baker | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wald-beatscohen-in-billiards.html | Wald Beats-Cohen in Billiards | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/artist-to-paint-pope-john.html | Artist to Paint Pope John | True | By Religious News Service | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/pilots-on-hudson-urged-in-albany-bill-provides-that-ships-not-using.html | PILOTS ON HUDSON URGED IN ALBANY; Bill Provides That Ships Not Using Service Would Pay Sum Equal to Fee | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/car-checks-eased-7-jersey-inspecting-stations-to-be-open-saturday.html | CAR CHECKS EASED; 7 Jersey Inspecting Stations to Be Open Saturday | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/arden-stresses-chiffon-dresses.html | Arden Stresses Chiffon Dresses | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/france-opposes-coal-output-cut-says-bid-to-trim-surplus-in-6country.html | FRANCE OPPOSES COAL OUTPUT CUT; Says Bid to Trim Surplus in 6-Country Pool Would 'Import' Unemployment | True | By Harold Callender | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/hawaii-measure-gains-in-senate-but-house-rules-unit-is-critical.html | Hawaii Measure Gains in Senate, But House Rules Unit Is Critical | True | By C. P. Trussell | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wabash-valley-pact-approved.html | Wabash Valley Pact Approved | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/governor-names-h-m-lawyer-as-consultant-on-rail-problem-golub-will.html | Governor Names H. & M. Lawyer As Consultant on Rail Problem; Golub Will Aid Two State Officials in Program to Assist Commuters | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/taxexempt-municipal-issues-take-spotlight-in-bond-market.html | Tax-Exempt Municipal Issues Take Spotlight in Bond Market | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/short-covering-advances-grains-general-price-rise-sends-december.html | SHORT COVERING ADVANCES GRAINS; General Price Rise Sends December Wheat, March Rye to Seasonal Highs | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jupiter-rocket-fired-in-cape-canaveral-test.html | Jupiter Rocket Fired In Cape Canaveral Test | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ingrid-bergman-to-visit-coast.html | Ingrid Bergman to Visit Coast | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/schenley-names-top-ad-officers.html | Schenley Names Top Ad Officers | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/customs-post-seized.html | Customs Post Seized | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/laborites-for-test-ban.html | Laborites for Test Ban | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bids-on-ship-delayed-us-u-sasks-president-lines-to-wait-on.html | BIDS ON SHIP DELAYED U.S.; U.S.Asks President Lines to Wait on Superliner | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/catholic-aid-for-cubans-sped.html | Catholic Aid for Cubans Sped | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/donald-b-riker.html | DONALD B. RIKER | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/orton-carpenter.html | Orton -- Carpenter | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/un-session-delegate-named.html | U.N. Session Delegate Named | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/legion-backs-bar-unit-supports-resolution-urging-tighter-subversion.html | LEGION BACKS BAR UNIT; Supports - Resolution Urging Tighter Subversion Laws | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jakarta-aids-flood-victims.html | Jakarta Aids Flood Victims | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-glick-advances-mrs-cudone-also-is-winner-in-south-atlantic-golf.html | MRS. GLICK ADVANCES; Mrs. Cudone Also Is Winner in South Atlantic Golf | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miami-seeks-rsvp-word-awaited-by-hurricane-five-starts-with-middle.html | Miami Seeks R.S.V.P.; Word Awaited by Hurricane Five Starts With Middle Letter in 'N. I. T.' | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/port-authority-plans-big-issue-n-y-body-slates-offering-march-5-for.html | PORT AUTHORITY PLANS BIG ISSUE; N. Y. Body Slates Offering March 5 for $30,000,000, Thirty-Year Bonds | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/british-circulation-up-notes-in-use-climbed-during-week-by-4930000.html | BRITISH CIRCULATION UP; Notes in Use Climbed During Week by 4,930,000 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/a-e-c-held-lax-on-atom-power-expanded-program-urged-by-anderson-in.html | A. E. C. HELD LAX ON ATOM POWER; Expanded Program Urged by Anderson in Preview of Democratic Stand | True | By John W. Finney | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/reid-and-quinn-reach-final.html | Reid and Quinn Reach Final | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/paris-gives-plans-on-algerian-vote-moslems-expected-to-gain-control.html | PARIS GIVES PLANS ON ALGERIAN VOTE; Moslems Expected to Gain Control in Most Areas Under French Program | True | By Henry Tanner | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/youths-on-science-trip-40-winners-of-talent-contest-tour-facilities.html | YOUTHS ON SCIENCE TRIP; 40 Winners of Talent Contest Tour Facilities in Capital | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ap-pay-award-made-7-package-rise-for-guild-is-proposed-by.html | A.P. PAY AWARD MADE; $7 Package Rise for Guild Is Proposed by Arbitrator | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/dr-david-stein.html | DR. DAVID STEIN | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jewish-women-elect-president-of-council.html | Jewish Women Elect President of Council | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/anaconda-wire-elevates-two.html | Anaconda Wire Elevates Two | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/canisius-honors-von-braun.html | Canisius Honors von Braun | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/school-bill-amended-flemming-acts-to-bolster-salaries-of-teachers.html | SCHOOL BILL AMENDED; Flemming Acts to Bolster Salaries of Teachers | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sealright-oswego-picks-aide.html | Sealright-Oswego Picks Aide | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/court-signs-writ-in-guterma-case-jacobs-company-ordered-to-file-all.html | COURT SIGNS WRIT IN GUTERMA CASE; Jacobs Company Ordered to File All Reports -- Curb on Asset Sales Sought | True | By Peter Kihss | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/unit-for-crippled-is-the-beneficiary-of-1890s-event-costume-supper.html | Unit for Crippled Is the Beneficiary Of 1890's Event; Costume Supper Dance Raises Funds for the National Society | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/menderes-back-in-turkey.html | Menderes Back in Turkey | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/u-s-navy-boards-a-soviet-trawler-in-north-atlantic-action-off.html | U. S. NAVY BOARDS A SOVIET TRAWLER IN NORTH ATLANTIC; Action Off Newfoundland Follows Breaks in Five Transoceanic Cables | True | By Jack Raymond | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/miss-marcia-wright-to-marry-in-summer.html | Miss Marcia Wright To Marry in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/minute-maids-net-for-quarter-at-59-cents-a-share-against-26-sales.html | Minute Maid's Net for Quarter At 59 Cents a Share, Against 26; Sales Up 5%, Annual Meeting Is Told -- Vice President Is Elected a Director | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lanza-plea-denied-court-of-appeals-refuses-to-review-racketeers.html | LANZA PLEA DENIED; Court of Appeals Refuses to Review Racketeer's Case | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/new-cable-projected-will-improve-north-atlantic-air-traffic-control.html | NEW CABLE PROJECTED; Will Improve North Atlantic Air Traffic Control | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lever-bros-near-deal-with-benny-reported-pact-to-sponsor-comedians.html | LEVER BROS. NEAR DEAL WITH BENNY; Reported Pact to Sponsor Comedian's TV Show Is Cloaked in Secrecy | True | By Val Adams | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/in-the-nation-steel-wages-prices-and-the-cost-plateau.html | In The Nation; Steel Wages, Prices and the Cost 'Plateau' | True | By Arthur Krock | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sports-of-the-times-just-like-a-night-off.html | Sports of The Times; Just Like a Night Off | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/grahams-eye-trouble-recurs.html | Graham's Eye Trouble Recurs | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/moscow-reaction-delayed.html | Moscow Reaction Delayed | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/old-cotton-dips-far-months-rise-near-march-and-may-off-1-and-2.html | OLD COTTON DIPS; FAR MONTHS RISE; Near March and May Off 1 and 2 Points a Bale - New Crop Up 5 or 6 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/cit-corp-58-net-up-slightly-chief-foresees-good-59-profit.html | C.I.T. Corp. '58 Net Up Slightly; Chief Foresees Good '59 Profit | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/little-rock-holds-12-in-narcotics-raid.html | LITTLE ROCK HOLDS 12 IN NARCOTICS RAID | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/skier-suffers-broken-neck.html | Skier Suffers Broken Neck | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/government-control-of-insurance.html | Government Control of Insurance | True | E. S. Wrr. r8; | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/jakarta-warns-dutch-subandrio-cautions-against-force-in-new-guinea.html | JAKARTA WARNS DUTCH; Subandrio Cautions Against Force in New Guinea Rift | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/health-code-rules-on-milk-to-change.html | HEALTH CODE RULES ON MILK TO CHANGE | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/sidelights-interest-rates-in-canada-up.html | Sidelights; Interest Rates in Canada UP | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/red-cross-to-use-mail-10-westchester-units-adopt-method-to-raise.html | RED CROSS TO USE MAIL; 10 Westchester Units Adopt Method to Raise Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/lieberman-glass.html | Lieberman -- Glass | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/israeli-colonel-fined-token-penalty-imposed-in-case-of-kafr-kassim.html | ISRAELI COLONEL FINED; Token Penalty Imposed in Case of Kafr Kassim Killings | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/senators-discuss-menace-in-berlin-dodd-bids-nation-gird-for-war.html | SENATORS DISCUSS MENACE IN BERLIN; Dodd Bids Nation Gird for War -- Fulbright Hopeful -- Floor Nearly Empty | | By Allen Drury | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/burmese-guests-at-bucknell.html | Burmese Guests at Bucknell | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/city-urged-to-act-on-school-waste-charges-must-be-cleared-before.html | CITY URGED TO ACT ON SCHOOL WASTE; Charges Must Be Cleared Before More Big Spending, Stark and Gerosa Hold | | By Charles G. Bennett | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/gustave-becker-composer-was-97-pianist-and-teacher-here-is-dead.html | GUSTAVE BECKER, COMPOSER, WAS 97; Pianist and Teacher Here Is Dead -- Played on B.B.C. During Visit Last Year | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/ge-wins-dam-contract-us-bars-lower-english-bid-for-6-million.html | G.E. WINS DAM CONTRACT; U. S. Bars Lower English Bid for 6 Million Project | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/strauss-predicts-rising-prosperity-but-commerce-chief-warns-that.html | STRAUSS PREDICTS RISING PROSPERITY; But Commerce Chief Warns That the Nation Must Keep Tight Rein on Inflation | True | By Michael James | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/scudder-middleton-poet-and-editor-70.html | SCUDDER MIDDLETON, POET AND EDITOR, 70 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/victor-goldman.html | VICTOR GOLDMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/south-to-re-studied-duke-gets-ford-grant-for-research-on-economy.html | SOUTH TO RE STUDIED; Duke Gets Ford Grant for Research on Economy | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/boarding-of-ship-in-peace-unusual-no-precedent-is-recalled-in-cable.html | BOARDING OF SHIP IN PEACE UNUSUAL; No Precedent Is Recalled in Cable Damage -- Britain Got Protest in 1908 | True | By E. W. Kenworthy | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rene-belbenoit-author-59-dies-prisoner-who-escaped-from-devils.html | RENE BELBENOIT, AUTHOR, 59, DIES; Prisoner Who Escaped From Devils Island Exposed Penal Colony Life | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/macmillans-talk-with-khrushchev-halts-on-icy-note-british-leader.html | MACMILLAN'S TALK WITH KHRUSHCHEV HALTS ON ICY NOTE; British Leader Flies to Kiev on Sightseeing Tour After Last Formal Meeting | True | By Osgood Caruthers | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/manhattan-five-defeats-st-johns-and-iona-downs-st-francis-at-garden.html | Manhattan Five Defeats St. John's and Iona Downs St. Francis at Garden; JASPERS TRIUMPH IN OVERTIME, 70-65 | True | By Lincoln A. Werden | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/labor-and-industry-seen-drifting-apart.html | LABOR AND INDUSTRY SEEN DRIFTING APART | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/wood-field-and-stream-abundance-of-striped-bass-is-reported-with.html | Wood, Field and Stream; Abundance of Striped Bass Is Reported, With Jersey Season Opening Sunday | True | By John W. Randolph | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/heir-18-held-in-theft-nephew-of-ferris-booth-is-charged-with.html | HEIR, 18, HELD IN THEFT; Nephew of Ferris Booth Is Charged With Stealing Car | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/a-certain-facade.html | ' A Certain Facade' | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/alexanders-opens-store-in-rego-park.html | ALEXANDER'S OPENS STORE IN REGO PARK | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/rome-students-battle-police-in-antiaustria-demonstration.html | Rome Students Battle Police In Anti-Austria Demonstration | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/state-tax-program-praised-governors-remedies-declared-free-of.html | State Tax Program Praised; Governor's Remedies Declared Free of Political Consideration | True | STANLEY M. ISAACS | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/levitt-calls-taxes-unfair-state-g-o-p-revolt-grows-more-legislators.html | Levitt Calls Taxes 'Unfair'; State G. O. P. Revolt Grows; More Legislators Opposed to Governor's Program as Controller Demands the Raising of Present Exemptions | True | By Leo Egan | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bonn-lists-output-dip-west-german-production-slumped-in-january.html | BONN LISTS OUTPUT DIP; West German Production Slumped in January | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/bill-at-rita-allen-closing.html | Bill at Rita Allen Closing | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/taylor-asks-defense-believes-antimissile-system-is-entirely.html | TAYLOR ASKS DEFENSE; Believes Anti-Missile System Is 'Entirely Possible' | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/schools-may-drop-polier-case-fight-board-votes-to-reconsider-appeal.html | SCHOOLS MAY DROP POLIER CASE FIGHT; Board Votes to Reconsider Appeal From Ruling That Parents Can Shift Pupils | True | By Gene Currivan | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/khrushchev-speech-debated-at-geneva.html | KHRUSHCHEV SPEECH DEBATED AT GENEVA | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/albanian-ship-curb-charged.html | Albanian Ship Curb Charged | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/check-clearings-rise-holiday-shortened-week-tops-full-banking-period.html | CHECK CLEARINGS RISE; Holiday-Shortened Week Tops Full Banking Period in '58 | True | | 1987-01-07 | RE0000323049 | RE0000323049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/mrs-luce-named-envoy-to-brazil-senate-expected-to-confirm.html | MRS. LUCE NAMED ENVOY TO BRAZIL; Senate Expected to Confirm Appointment of Former Ambassador to Italy | True | | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-27 | 1959-02-27 | https://www.nytimes.com/1959/02/27/archives/courthouse-study-set-architects-to-inspect-states-structures-for.html | COURTHOUSE STUDY SET; Architects to Inspect State's Structures for Repairs | True | Special to The New York Times. | 1987-01-07 | RE0000323049 | RE0000323049 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/times-facsimile-corp-bought-by-litton-industries-for-cash-the-times.html | Times Facsimile Corp. Bought By Litton Industries for Cash; The Times' Statement TIMES FACSIMILE BOUGHT BY LITTON By-Products Listed | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/loanstock-spurt-sparks-grain-rise-some-contracts-set-highs-as.html | LOAN-STOCK SPURT SPARKS GRAIN RISE; Some Contracts Set Highs as Shorts Rush to Cover -- Corn Options Lag | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jenkins-assured-of-skating-title-colorado-ace-cuts-browns-lead-to.html | JENKINS ASSURED OF SKATING TITLE; Colorado Ace Cuts Brown's Lead to 6.8 Points With Free Figures Left Jenkins Is Daring MEN'S SCHOOL FIGURES ICE DANCE STANDING | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/a-symbol-of-freedom-dr-hastings-kamazu-banda-man-in-the-news-spoke.html | A Symbol of Freedom; Dr. Hastings Kamazu Banda Man in the News Spoke Only English 'Mean to Be Masters' Lived in U.S. 12 Years | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/westport-church-opens-drive.html | Westport Church Opens Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/troop-transport-is-refurbished-general-patch-to-return-to-run-with.html | TROOP TRANSPORT IS REFURBISHED; General Patch to Return to Run With Appointments Almost Like Liners | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/roach-of-braves-will-miss-opener-second-baseman-hampered-by-torn.html | ROACH OF BRAVES WILL MISS OPENER; Second Baseman Hampered by Torn Knee Tendon-- Dodgers' Podres Hurt Three Dodgers Injured Mays Belts 450-Foot Homer | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/food-dried-apricots-sharp-rise-in-cost-of-fruit-is-laid-to-nature.html | Food: Dried Apricots; Sharp Rise in Cost of Fruit Is Laid to Nature and the Uprooting of Orchards Housing Uproots Orchards CAKE-TOPPED PEACH COBBLER | True | By June Owen | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/letters-to-the-times-state-aid-need-questioned-system-called-method.html | Letters to The Times; State Aid Need Questioned System Called Method of Collecting Taxes and Redistributing Funds Solving Case of Air Force Plane Stand on Public Housing Clarified Music for Seaway Upheld Robert Moses Praised for "St. Lawrence Suite" Commission Vandalism of Smokers Lowering of Interest Rate | True | CHARLES H. ROE.MICHAEL J. FLACK,ROBERT S. CURTISS,HERMAN D. KENIN,ALEX FAULKNER,R.V. HISCOE, | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/philippine-rebel-captured-by-police.html | PHILIPPINE REBEL CAPTURED BY POLICE | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/du-pont-and-gm-block-us-move-court-sustains-objections-to.html | DU PONT AND G.M. BLOCK U.S. MOVE; Court Sustains Objections to Introduction of Trade Relations Evidence | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/a-choice-for-algeria.html | A Choice for Algeria | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/art-weird-harlequinades-by-lassiter-paintings-drawings-on-view-at.html | Art: Weird Harlequinades by Lassiter; Paintings, Drawings on View at the Morris Works of Drexel and Dienes in Exhibitions Claude Venot's Debut | True | By Dore Ashton | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/paper-in-st-louis-sells-its-plant-globedemocrat-to-retain-policies.html | PAPER IN ST. LOUIS SELLS ITS PLANT; Globe-Democrat to Retain Policies but Be Printed by the Post-Dispatch Offices to Be Moved Offer Is Rejected | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/lawyers-defend-high-court.html | Lawyers Defend High Court | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/kiev-provides-working-example-of-urban-life-in-the-soviet-union.html | Kiev Provides Working Example Of Urban Life in the Soviet Union; Returning Visitor Finds He Is Closer to Realities in Ukrainian Capital Than in the Showpiece of Moscow | True | By Drew Middleton Special To The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/city-to-construct-41-playgrounds-parks-unit-and-education-board.html | CITY TO CONSTRUCT 41 PLAYGROUNDS; Parks Unit and Education Board Announce Plan for Joint Financing | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/eisenhower-hails-free-venezuela-eisenhower-hails-freed-venezuela.html | Eisenhower Hails Free Venezuela; EISENHOWER HAILS FREED VENEZUELA 'Benefactor of Mankind' | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/books-of-the-times-an-occupational-hazard-a-literary-verisimilitude.html | Books of The Times; An Occupational Hazard A Literary Verisimilitude | True | By Charles Poore | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bond-prepayments-in-february-were-sharply-above-1958-level.html | Bond Prepayments in February Were Sharply Above 1958 Level | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/attack-on-disease-abroad-is-sought-us-research-unit-to-help-private.html | ATTACK ON DISEASE ABROAD IS SOUGHT; U.S. Research Unit to Help Private Groups Is Urged Before Senate Panel Cooperative Effort | True | By Bess Furman Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/east-side-irt-line-halted-32-minutes.html | EAST SIDE IRT LINE HALTED 32 MINUTES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-gives-soviet-report-on-search-of-fishing-vessel-tass-calls.html | U.S. GIVES SOVIET REPORT ON SEARCH OF FISHING VESSEL; Tass Calls Atlantic Action Illegal--Officials Again Cite Law on Cables Soviet Adheres to Pact Message Drop Reported U.S. TELLS SOVIET OF SHIP BOARDING Method Left to Officer Soviet Gets News of Action | True | By Jack Raymond Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/hillsdale-favored-in-rich-santa-anita-santa-anita-handicap.html | HILLSDALE FAVORED IN RICH SANTA ANITA; SANTA ANITA HANDICAP | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/42-police-to-testify-morals-squad-in-brooklyn-to-face-rackets.html | 42 POLICE TO TESTIFY; Morals Squad in Brooklyn to Face Rackets Jurors | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-anouilh-plays-broadwaybound-1act-medea-and-cecile-are-acquired-by.html | 2 ANOUILH PLAYS BROADWAY-BOUND; 1-Act 'Medea' and 'Cecile' Are Acquired by Durran-- 'Quare Fellow' Extended 'Our Town' Delayed | True | By Louis Calta | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/frank-woods.html | FRANK WOODS | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/anderson-slightly-improved.html | Anderson Slightly Improved | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/museum-obtains-rare-stone-head-sculpture-of-early-egyptian-king.html | MUSEUM OBTAINS RARE STONE HEAD; Sculpture of Early Egyptian King With Nose Intact Brought to Brooklyn | True | By Sanka Knox | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-high-schools-lauded-by-briton-minister-of-education-on-2-weeks.html | U.S. HIGH SCHOOLS LAUDED BY BRITON; Minister of Education, on 2 Weeks' Trip, Finds Wealth of 'Opportunity for All' SYSTEMS CALLED ALIKE Geoffrey Lloyd Says Pupils and Teachers Here Have 'Charming' Relationship Tests Used for Placement | True | By Loren B. Pope | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/willard-bowman.html | WILLARD BOWMAN | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-catholic-papers-criticize-kennedy.html | 2 CATHOLIC PAPERS CRITICIZE KENNEDY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/most-futures-up-paced-by-metals-copper-adds-18-to-27-points-lead.html | MOST FUTURES UP, PACED BY METALS; Copper Adds 18 to 27 Points --Lead and Zinc Options Follow Same Trend Lead, Zinc Climb | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/chemist-beaten-and-robbed.html | Chemist Beaten and Robbed | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-french-musicians-share-stage-here.html | 2 FRENCH MUSICIANS SHARE STAGE HERE | True | ERIC SALZMAN. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/2-deny-bribing-juror-figures-in-zwillman-tax-case-lead-not-guilty.html | 2 DENY BRIBING JUROR; Figures in Zwillman Tax Case lead Not Guilty in Jersey | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/shippingmails-all-hours-given-in-eastern-standard-time-ships-that.html | SHIPPING--MAILS; ALL HOURS GIVEN IN EASTERN STANDARD TIME Ships That Arrived Yesterday Incoming Passenger and Mail Ships West Coast Military Arrivals Ships That Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports Cargo Ships Due Outgoing Freighters | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-days-developments-in-the-field-of-bonds-municipal-loans-to-pace.html | The Day's Developments in the Field of Bonds; MUNICIPAL LOANS TO PACE FINANCING 30-Million Issue of N.Y. Port Authority Heads Offerings Listed for Next Week MUNICIPAL LOANS Cook County, Ill. Rockford, Ill. Orange County, N.Y. New Bedford, Mass. | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/walter-w-witt.html | WALTER W. WITT | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/standards-board-head-to-be-feted-thursday.html | Standards Board Head To Be Feted Thursday | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/barbara-jr-held-in-gangland-case-apalachin-hosts-son-22-is-indicted.html | BARBARA JR. HELD IN GANGLAND CASE; Apalachin Host's Son, 22, is Indicted for Perjury in Crime Agency Inquiry Dresses at Police Station | True | By Jack Roth | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/winner-of-air-audition-will-make-met-debut.html | Winner of Air Audition Will Make 'Met' Debut | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jewish-center-planned-for-upper-west-side.html | Jewish Center Planned For Upper West Side | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/publicist-free-in-bail-stone-returned-from-florida-in-state-police.html | PUBLICIST FREE IN BAIL; Stone Returned From Florida in State Police Ad Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-proceedings-in-washington-yesterday-scheduled-for-today.html | The Proceedings In Washington; YESTERDAY SCHEDULED FOR TODAY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/michigan-caught-in-fiscal-impasse-house-deadlocked-on-plan-to.html | MICHIGAN CAUGHT IN FISCAL IMPASSE; House Deadlocked on Plan to Increase Debt Limit --Tax Rise Shunned | True | By Damon Stetson Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/yale-five-halts-cornell-84-to-73-downs-scores-19-points-for.html | YALE FIVE HALTS CORNELL, 84 TO 73; Downs Scores 19 Points for Elis--Brown Turns Back Columbia, 80 to 62 Poulsen and Reed Star Penn Sinks Harvard, 73-53 | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/commodities-advance-index-rose-to-843-thursday-from-841-a-10month.html | COMMODITIES ADVANCE; Index Rose to 84.3 Thursday From 84.1, a 10-Month Low | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/primary-prices-dip-03-in-week-19-decline-in-the-meat-component-big.html | PRIMARY PRICES DIP 0.3% IN WEEK; 1.9% Decline in the Meat Component Big Factor-- Fresh Fruit Costs Up | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/union-carbide-division-elevates-top-engineer.html | Union Carbide Division Elevates Top Engineer | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wood-field-and-stream-starvation-loose-dogs-can-cut-state-deer-herd.html | Wood, Field and Stream; Starvation, Loose Dogs Can Cut State Deer Herd at This Time of Year | True | By John W. Randolph | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bonn-approves-soviet-pact.html | Bonn Approves Soviet Pact | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/state-banks-skip-savings-rate-rise-none-applies-for-increase-from.html | STATE BANKS SKIP SAVINGS RATE RISE; None Applies for Increase From 3Â¬Â% to 3Â¬Ï€% for the Second Quarter CHASE MAPS 'DEFENSE' Seeks Reserve Approval for Higher Ceiling on Certain Deposits for 'Flexibility' 'Defensieve Step' Taken Last Rise in January, 1957 | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/locations-bought-for-new-stores-taxpayer-is-planned-in-the-village.html | LOCATIONS BOUGHT FOR NEW STORES; Taxpayer Is Planned in the 'Village' and Shopping Center in Harlem Shop Center for Harlem Sale on East 26th St. Alteration Is Planned | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/players-in-sixteam-league-pick-banks-of-cubs-as-hero-us-consul.html | Players in Six-Team League Pick Banks of Cubs as Hero; U.S. Consul Brings Baseball to Congo Republic | True | By Milton Bracker Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/hearing-is-put-off-in-youth-gang-fight.html | HEARING IS PUT OFF IN YOUTH GANG FIGHT | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/macmillan-asks-wide-negotiation-by-east-and-west-tells-ukrainians.html | MACMILLAN ASKS WIDE NEGOTIATION BY EAST AND WEST; Tells Ukrainians There Must Be 'a Sincere Desire to Reach Fair Agreement' IGNORES SOVIET REBUFF Briton Says He Still Firmly Believes Nations Should Resolve Differences Impromptu Plea Earlier Macmillan's Intention A Day of Sight-Seeing MACMILLAN ASKS WIDE NEGOTIATION | True | By Osgood Caruthers Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ralph-c-gifford.html | RALPH C. GIFFORD | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/blind-woman-excels-as-painter-of-bright-and-flamboyant-oils-taught.html | Blind Woman Excels as Painter Of Bright and Flamboyant Oils; Taught in City Schools 'Watches' Television | True | By Gay Talese | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/david-c-willner.html | DAVID C. WILLNER | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dutch-ships-seek-german-traffic-bonn-urged-to-allocate-more-exports.html | DUTCH SHIPS SEEK GERMAN TRAFFIC; Bonn Urged to Allocate More Exports and Imports-- Cargo Drop Cited | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/charles-covino.html | CHARLES COVINO | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/business-index-sets-record.html | Business Index Sets Record | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ralph-b-strassburger-75-dies-norristown-publisher-since-21-a.html | Ralph B. Strassburger, 75, Dies; Norristown Publisher Since '21; A Colorful Individualist Attitude Unchanged | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ic4a-laurels-at-stake-today-manhattan-villanova-rated-even-for-team.html | I.C.4-A. LAURELS AT STAKE TODAY; Manhattan, Villanova Rated Even for Team Honors in Track Meet at Garden Athletes Decision Final 60 and 600 Key Races Pete Close Sticks to Mile | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/trio-and-josh-white-sing.html | Trio and Josh White Sing | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/clancy-to-oppose-rise-in-sales-tax-queens-borough-chief-is-first-on.html | CLANCY TO OPPOSE RISE IN SALES TAX; Queens Borough Chief Is First on Estimate Body to Reject 4% Levy | True | By Paul Crowell | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/boys-high-team-wins-track-title-clinton-second-in-psal-meetscott.html | BOYS HIGH TEAM WINS TRACK TITLE; Clinton Second in P.S.A.L. Meet--Scott, Automotive, Takes 1,000-Yard Run TEAM SCORE | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-giver-of-the-dream.html | THE GIVER OF THE DREAM | True | FLORENCE RIPLEY MASTIN. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/columbus-papers-shut-pressmens-walkout-forces-3-to-suspend.html | COLUMBUS PAPERS SHUT; Pressmen's Walkout Forces 3 to Suspend Publication | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/paraguay-is-said-to-quell-revolt-troops-loyal-to-stroessner.html | PARAGUAY IS SAID TO QUELL REVOLT; Troops Loyal to Stroessner Reported to Repel Army Uprising Near Capital Paraguay Reports Fight | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/engle-takes-new-music-post.html | Engle Takes New Music Post | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/young-officer-of-pennsy-named-president-of-railway-express-johnson.html | Young Officer of Pennsy Named President of Railway Express; Johnson, 40, Is Chosen to Succeed Hammell, 70--Move Surprises Trade RAILWAY EXPRESS NAMES PRESIDENT | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/lehman-asks-veto-of-fall-primary-coleaders-of-democratic-reform.html | LEHMAN ASKS VETO OF FALL PRIMARY; Co-Leaders of Democratic Reform Move Join Plea to Governor for June Vote Spring Primary Urged LEHMAN ASKS VETO OF FALL PRIMARY | True | By Douglas Dales | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/gimbels-appoints-head-of-store-in-bay-shore.html | Gimbels Appoints Head Of Store in Bay Shore | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/armstrong-outpoints-scortichini-in-garden-fight-for-17th-in-row.html | Armstrong Outpoints Scortichini In Garden Fight for 17th in Row; Unbeaten Jersey Middleweight Pummels Rival's Head and Receives 9 of 10 Rounds on Cards of 3 Officials Gloves Held High Loser Appears Rusty | True | By Deane McGowen | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-court-halts-2d-guterma-case-stops-stockholders-action-in.html | U.S. COURT HALTS 2D GUTERMA CASE; Stops Stockholders' Action in Michigan Until S.E.C. Suit Is Settled Here | True | By Russell Porter | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-hall-easter-bill-theatre-will-offer-green-mansions-from-metro.html | MUSIC HALL EASTER BILL; Theatre Will Offer 'Green Mansions' From Metro | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sally-j-pease-becomes-bride-of-arthur-kleps-she-is-escorted-by-her.html | Sally J. Pease Becomes Bride Of Arthur Kleps; She Is Escorted by Her Father at Marriage in Manhasset Church | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/frances-jacobs-and-a-physician-engaged-to-wed-vassar-senior-will-be.html | Frances Jacobs And a Physician Engaged to Wed; Vassar Senior Will Be the Bride of Dr. Alan Solomon, Duke '57 | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/democrats-confirm-los-angeles-for-60-democrats-pick-los-angeles-in.html | Democrats Confirm Los Angeles for '60; DEMOCRATS PICK LOS ANGELES IN '60 |  | By W.h. Lawrence Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/frank-seymour-us-aide-is-dead-chief-of-information-units.html | FRANK SEYMOUR, U.S. AIDE, IS DEAD; Chief of Information Unit's Procurement Branch, 62 --Was Assets Official Took Post in 1946 | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/far-july-cotton-down-95c-a-bale-other-futures-are-irregular-with.html | FAR JULY COTTON DOWN 95C A BALE; Other Futures Are Irregular With Near Months Also Soft in Thin Market | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/spiegel-billiards-victor.html | Spiegel Billiards Victor | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/city-aides-give-blood-210-pints-collected-in-day-in-water-supply.html | CITY AIDES GIVE BLOOD; 210 Pints Collected in Day in Water Supply Agency | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/soviet-trawlers-gear-unusual-in-fishing-says-boarding-chief.html | Soviet Trawler's Gear Unusual In Fishing, Says Boarding Chief | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/emil-a-gunther.html | EMIL A. GUNTHER | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/naval-stores.html | NAVAL STORES | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dl-w-cites-loss-reports-3893981-deficit-on-passengers-in-1958.html | D.L. & W. CITES LOSS; Reports $3,893,981 Deficit on Passengers in 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/farm-hall-of-fame-gains.html | Farm Hall of Fame Gains | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/prices-for-farm-products-fell-04-in-month-to-midfebruary-farm.html | Prices for Farm Products Fell 0.4% in Month to Mid-February; FARM PRICES OFF IN LATEST MONTH Hog Prices Down | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cypriote-terror-chief-ordered-to-greek-exile.html | Cypriote Terror Chief Ordered to Greek Exile | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mantle-ends-holdout-and-accepts-yankee-contract-for-salary-of-78000.html | Mantle Ends Holdout and Accepts Yankee Contract for Salary of $78,000; STAR OUTFIELDER GETS $3,000 RISE Mantle Reports to Yankees' Training Camp and Signs --Trucks Also in Fold Average Fell 61 Points Player Changes Mind Slugger Blames Injury | True | By John Drebinger Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stocks-moved-up-during-february-index-rose-to-historic-highs-in.html | STOCKS MOVED UP DURING FEBRUARY; Index Rose to Historic Highs in Heaviest Trading for the Month Since 1930 BOND MARKET AMERICAN EXCHANGE | True |  | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cbstv-planning-play-by-rattigan-browning-version-will-be-du-pont.html | C.B.S.-TV PLANNING PLAY BY RATTIGAN; 'Browning Version' Will Be 'Du Pont' Show April 23-- Connee Boswell Signed Liberace to Drop Show | True | By Richard F. Shepard | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/malta-dockyard-is-scene-of-riot-workers-act-when-6000-get-dismissal.html | MALTA DOCKYARD IS SCENE OF RIOT; Workers Act When 6,000 Get Dismissal Notice-- Police Reinforcements Flown In Mintoff Held Responsible | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/courses-are-offered-prospective-parents.html | Courses Are Offered Prospective Parents | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/celtics-triumph-as-7-marks-fall-vanquish-lakers-by-173139-in.html | CELTICS TRIUMPH AS 7 MARKS FALL; Vanquish Lakers by 173-139 in Highest Scoring Game in Basketball History Losers Also Set Mark Crowd of 12,315 Attends | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mcone-restores-atomic-projects-alters-aec-plan-and-offers-apology.html | M'CONE RESTORES ATOMIC PROJECTS; Alters A.E.C. Plan and Offers Apology for Outburst in Concessions to Inquiry 3 Modifications in Plan 'Second Round' Revived | True | By John W. Finney Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/booksauthors.html | Books--Authors | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/un-unit-to-allocate-funds.html | U.N. Unit to Allocate Funds | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/miss-farrar-is-77-plans-easter-party.html | MISS FARRAR IS 77; PLANS EASTER PARTY | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jakarta-reviews-dutch-issue.html | Jakarta Reviews Dutch Issue | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/carloadings-rise-178-in-the-week-but-comparison-is-with-58.html | CARLOADINGS RISE 17.8% IN THE WEEK; But Comparison Is With '58 Storm-Affected Period-- Total Is 583,181 Units | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/livingston-eric-jones.html | LIVINGSTON ERIC JONES | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pointer-wins-trials-paladins-handyman-victor-in-shooting-dog-event.html | POINTER WINS TRIALS; Paladin's Handyman Victor in Shooting Dog Event | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jobless-drop-to-3-million-by-60-predicted-by-eisenhowers-aide.html | Jobless Drop to 3 Million by '60 Predicted by Eisenhower's Aide | True | By Edwin L. Dale, Jr. Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-flotations-high-in-february-public-issues-largest-for-month-in.html | NEW FLOTATIONS HIGH IN FEBRUARY; Public Issues Largest for Month in Several Years -- 233 Bond Issues Record Stock Offerings | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/teamsters-plan-benefit-tax-test-suit-on-coast-to-challenge-levy-on.html | TEAMSTERS PLAN BENEFIT TAX TEST; Suit on Coast to Challenge Levy on Lock-Out Pay-- Hoffa Invites Oil Union Treasury Ruling Fought Elizabeth Parley Set Charity Fund in Contract | True | By Joseph A. Loftus Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-proceedings-in-albany-yesterday-scheduled-for-monday.html | The Proceedings In Albany; YESTERDAY SCHEDULED FOR MONDAY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/east-german-aide-ousted.html | East German Aide Ousted | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ellen-friendly-vassar-1959-engaged-to-stephen-a-simon.html | Ellen Friendly, Vassar 1959, Engaged to Stephen A. Simon | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sally-haggerty-stein-eric-skoug-will-be-married-daughter-of.html | Sally Haggerty, Stein Eric Skoug Will Be Married; Daughter of Educator Engaged to Fulbright Scholar From Oslo Gallant-Berman | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-a-alexay.html | MRS. A. ALEXAY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/nicholas-thikoupis.html | NICHOLAS THIKOUPIS | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/protestants-act-on-birth-control-world-parley-is-convoked-to-define.html | PROTESTANTS ACT ON BIRTH CONTROL; World Parley Is Convoked to Define Attitude--Rapid Population Rise Cited Living Standards Cited | True | By John Wicklein | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/31-split-of-common-proposed-by-board-of-borne-chemical-us-freight.html | 3-1 Split of Common Proposed by Board Of Borne Chemical; U.S. FREIGHT COMPANY Quarterly Dividend Is Raised to Basis of $2 a Year COMPANIES TAKE DIVIDEND ACTION OTHER DIVIDEND NEWS Lehn & Fink Products Lionel Corporation Ogilvie Flour Mills | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-william-mmane.html | MRS. WILLIAM M'MANE | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/waterways-held-neglected-by-us-in-a-speech-here-senator-ellender.html | WATERWAYS HELD NEGLECTED BY U.S.; In a Speech Here, Senator Ellender Warns Policy Endangers the Soil Warns of Land Loss | True | By Jacques Nevard | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/radio.html | RADIO | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/site-is-assembled-for-new-building-21story-apartment-to-rise-at-3d.html | SITE IS ASSEMBLED FOR NEW BUILDING; 21-Story Apartment to Rise at 3d Ave. and 67th St.-- 75-Year Holding Sold Sale on Convent Ave. First Sale in 75 Years 'Village' Parcel In Deal | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/londoners-thaw-out.html | Londoners Thaw Out | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/army-set-to-fire-moon-shot-again-launching-of-instruments-in-space.html | ARMY SET TO FIRE MOON SHOT AGAIN; Launching of Instruments in Space Probe Likely During Week-End A Serious Threat Fifth in a Series Polaris Test Fizzles | True | By Walter Sullivan Special To The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/miss-nina-kaminsky-wed-to-marvin-sweet.html | Miss Nina Kaminsky Wed to Marvin Sweet | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/orphan-inquiry-on-magistrate-may-face-queries-on-greek-war-children.html | ORPHAN INQUIRY ON; Magistrate May Face Queries on Greek War Children | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/princeton-five-pins-first-ivy-loss-on-dartmouth-and-ties-green-for.html | Princeton Five Pins First Ivy Loss on Dartmouth and Ties Green for Lead; BRANGAN EXCELS IN 83-67 TRIUMPH Set Shots by Princeton Star Break Dartmouth Zone--LaRusso Top Scorer Dartmouth Booed Often Seven Ties in First Half | True | By Lincoln A. Werden Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-york-state-places-9-of-40-in-student-science-talent-hunt.html | New York State Places 9 of 40 In Student Science Talent Hunt | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/leitner-skiing-victor-takes-austrian-giant-slalom-title2-tie-for.html | LEITNER SKIING VICTOR; Takes Austrian Giant Slalom Title--2 Tie for Second | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-ageless-vitality-philharmonic-offers-serkin-as-soloist-the.html | Music: Ageless Vitality; Philharmonic Offers Serkin as Soloist The Program | True | By Howard Taubman | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jersey-killers-get-life.html | Jersey Killers Get Life | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/first-landing-45-at-hialeah-today-troilus-likely-2d-choice-in.html | FIRST LANDING 4-5 AT HIALEAH TODAY; Troilus Likely 2d Choice in $135,800 Flamingo Stakes --Field of Ten Named Arcaro to Ride Favorite Moony, Rare Rice at 10-1 Pintor Lea Triumphs | True | By Joseph C. Nichols Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mmullin-65-leads-baton-rouge-open-the-leading-scores.html | M'MULLIN 65 LEADS BATON ROUGE OPEN; THE LEADING SCORES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-exhibit-aims-in-moscow-given-information-and-credibility.html | U.S. EXHIBIT AIMS IN MOSCOW GIVEN; Information and Credibility Stressed for Summer Fair -- Flamboyance Eschewed Easy Visibility Provided Operation Is Explained | True | By Aline B. Saarinen | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jersey-requests-dam-repair-plan-somerset-county-is-told-aid-depends.html | JERSEY REQUESTS DAM REPAIR PLAN; Somerset County Is Told Aid Depends on Blueprints | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/950000-fire-at-navy-base.html | $950,000 Fire at Navy Base | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/aeronca-merger-voted-company-will-acquire-longren-aircraft-in-stock.html | AERONCA MERGER VOTED; Company Will Acquire Longren Aircraft in Stock Deal | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/french-officials-stage-strike.html | French Officials Stage Strike | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ford-gm-score-ban-on-financing-say-proposed-bills-to-bar-them-from.html | FORD, G.M. SCORE BAN ON FINANCING; Say Proposed Bills to Bar Them From Credit Field Might Lift Car Prices | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-imports-at-peak-1250000000-in-december-tops-any-previous-month.html | U.S. IMPORTS AT PEAK; $1,250,000,000 in December Tops Any Previous Month | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stassen-is-urged-to-run-for-mayor-philadelphia-gop-leaders-get.html | STASSEN IS URGED TO RUN FOR MAYOR; Philadelphia G.O.P. Leaders Get Conditional Consent --He Bids for Support | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/economic-potential-held-great-for-mekong-basin-potential-great-for.html | Economic Potential Held Great for Mekong Basin; POTENTIAL GREAT FOR ASIAN BASIN | True | By Kathleen M'Laughlin Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/television.html | TELEVISION | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/paris-short-bouffant-or-sophisticated-dresses-are-designed-for.html | Paris: Short Bouffant or Sophisticated Dresses Are Designed for Evening | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-patrick-oconnor.html | MRS. PATRICK O'CONNOR | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/rep-green-freed-of-plot-charges-democrat-hails-verdict-by-jury-as.html | REP. GREEN FREED OF PLOT CHARGES; Democrat Hails Verdict by Jury as Repudiation of 'Political Persecution' | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/march-on-capitol-set.html | March on Capitol Set | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/17-seized-in-hotel-vice-raid.html | 17 Seized in Hotel Vice Raid | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dali-plans-magazine-rhinoceros-to-be-put-out-in-association-with.html | DALI PLANS MAGAZINE; 'Rhinoceros' to Be Put Out in Association With Skira | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-health-for-peace-bill.html | The 'Health for Peace' Bill | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/58-on-stagecoach-from-big-city-robbed-way-out-west-in-jersey-58.html | 58 on Stagecoach From Big City Robbed 'Way Out West in Jersey; 58 HELD UP IN BUS GOING TO JERSEY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-proceedings-in-the-un-yesterday-scheduled-for-today.html | The Proceedings In the U.N.; YESTERDAY SCHEDULED FOR TODAY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/months-car-output-up-february-total-placed-87000-above-the-1958.html | MONTH'S CAR OUTPUT UP; February Total Placed 87,000 Above the 1958 Level | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/soviet-and-iraq-advance-ties.html | Soviet and Iraq Advance Ties | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/business-records-bankruptcy-proceedings-assignment.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENT | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/foe-of-rhee-loses-plea-to-save-life-korean-supreme-tribunal-backs.html | FOE OF RHEE LOSES PLEA TO SAVE LIFE; Korean Supreme Tribunal Backs Death Sentence on Cho Bong Am Law Causes Controversy | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/for-overseas-relief.html | For Overseas Relief | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/skater-knows-where-shes-going-college-home-mean-more-than-medals-to.html | Skater Knows Where She's Going, College, Home Mean More Than Medals to Carol Heiss Carol Is Enthusiastic Her Rating Is High | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/red-assails-boarding.html | Red Assails Boarding | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-statue-of-simon-bolivar.html | The Statue of Simon Bolivar | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/un-asked-to-drop-role-in-cameroons.html | U.N. ASKED TO DROP ROLE IN CAMEROONS | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/first-boston-net-off.html | First Boston Net Off | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/landlord-answers-for-self-and-agent.html | LANDLORD ANSWERS FOR SELF AND AGENT | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/broad-active-market-advances-better-corporates-us-issues.html | Broad, Active Market Advances Better Corporates, U.S. Issues | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/orange-high-champion-takes-essex-county-school-court-title-3d-time.html | ORANGE HIGH CHAMPION; Takes Essex County School Court Title 3d Time | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-women-gain-final-in-doubles-mrs-wetzelmrs-simonin-score-in.html | U.S. WOMEN GAIN FINAL IN DOUBLES; Mrs. Wetzel-Mrs. Simonin Score in Squash Racquets, Along With British Pair | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sidelights-pound-sterling-in-decimals-pep-in-polish-bonds.html | Sidelights; Pound Sterling in Decimals Pep in Polish Bonds Diversification On the Lookout Miscellany | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-fears-chaos-in-a-haiti-revolt-it-backs-duvalier-regime-which.html | U.S. FEARS CHAOS IN A HAITI REVOLT; It Backs Duvalier Regime, Which Cuban-Based Exiles Oppose, as Best Policy U.S. FEARS CHAOS IN A HAITI REVOLT Haitians in Cuba Haiti Curbing Asylum | True | By E.w. Kenworthy Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/righttowork-law-maint-ained-by-utah.html | RIGHT-TO-WORK LAW MAINT AINED BY UTAH | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/a-million-for-divorce-eligio-del-guercio-to-pay-that-sum-to-his.html | A MILLION FOR DIVORCE; Eligio del Guercio to Pay That Sum to His Wife | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-sidney-c-pound.html | MRS. SIDNEY C. POUND | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/shop-talk-easygoing-classics-back-for-spring.html | Shop Talk; Easy-Going Classics Back for Spring | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/zwillman-buried-in-simple-rites.html | ZWILLMAN BURIED IN SIMPLE RITES | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/state-education-post-filled.html | State Education Post Filled | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/kasper-and-6-lose-plea-appeals-court-upholds-jailing-in-clinton.html | KASPER AND 6 LOSE PLEA; Appeals Court Upholds Jailing in Clinton School Case | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/vice-president-named-by-all-states-freight.html | Vice President Named By All States Freight | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/coast-rivals-agree-brown-and-knowland-oppose-california-crossfiling.html | COAST RIVALS AGREE; Brown and Knowland Oppose California Cross-Filing | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/fcc-sets-inquiry-in-tv-time-dispute.html | F.C.C. SETS INQUIRY IN TV TIME DISPUTE | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/jensen-reaches-red-sox-camp-and-signs-contract-for-40000-outfielder.html | Jensen Reaches Red Sox Camp And Signs Contract for $40,000; Outfielder Hits Long Drives in Workout --Higgins, Unusually Confident, Says Williams and Wertz Are Key Men More Victories Predicted Harris Now Content | True | By Louis Effrat Special To The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wed-on-fathers-ship-captains-daughter-marries-police-rookie-at-pier.html | WED ON FATHER'S SHIP; Captain's Daughter Marries Police Rookie at Pier | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tax-aspect-hit-in-fundraising-plea-to-focus-on-the-giver-to-welfare.html | 'TAX' ASPECT HIT IN FUND-RAISING; Plea to Focus on the Giver to Welfare Is Presented to Protestant Federation Gifts That Are Meaningful | True | By Anna Petersen | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/library-award-to-be-given.html | Library Award to Be Given | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/police-officer-kills-himself.html | Police Officer Kills Himself | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tunisian-is-sentenced-former-premier-gets-10-years-for-foreign.html | TUNISIAN IS SENTENCED; Former Premier Gets 10 Years for Foreign Collaboration | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/beck-gets-5-years-and-a-60000-fine-as-us-tax-evader-insatiable.html | BECK GETS 5 YEARS AND A $60,000 FINE AS U.S. TAX EVADER; 'Insatiable Greed' of Former Teamster Chief Scored by Judge--Appeal Mapped Beck's Face Reddens Faces $300,000 Bill BECK GETS 5 YEARS AND A $60,000 FINE | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/nevada-not-rich-from-racing-bets-3-levy-on-wagers-made-off-track.html | NEVADA NOT RICH FROM RACING BETS; 3% Levy on Wagers Made Off Track Yielded Only $20,000 Last Year Not Enough for Oats Take About $20 Each | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/curtisswright-notes-profit-dip-earnings-last-year-fell-to-311-a.html | CURTISS-WRIGHT NOTES PROFIT DIP; Earnings Last Year Fell to $3.11 a Share From $5.07 With Declining Sales WARNER-LAMBERT LONE STAR CEMENT CORP. FOOD FAIR STORES OTHER COMPANY REPORTS COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/democrats-on-tv-combat-tax-rises-use-milk-bottles-and-shirts-to.html | DEMOCRATS ON TV COMBAT TAX RISES; Use Milk Bottles and Shirts to Show Impact of State Levies on Low Incomes | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/soviet-has-space-volunteers.html | Soviet Has Space Volunteers | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stocks-in-london-end-week-lower-rise-in-bill-rate-depresses-gilt.html | STOCKS IN LONDON END WEEK LOWER; Rise in Bill Rate Depresses Gilt Edges--Industrials Weak--Oils Are Firm | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/scrap-copper-and-silver-rise.html | Scrap Copper and Silver Rise | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/son-to-the-martin-fifes.html | Son to the Martin Fifes | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mdonald-presses-steel-leave-plan-union-chief-backs-3month-vacations.html | M'DONALD PRESSES STEEL LEAVE PLAN; Union Chief Backs 3-Month Vacations in 5 Years as Low-Cost Spur to Jobs Plan's Cost Seen Less | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-edward-j-walsh.html | MRS. EDWARD J. WALSH | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sociology-is-part-of-police-course-modern-law-enforcement-is-taught.html | SOCIOLOGY IS PART OF POLICE COURSE; Modern Law Enforcement Is Taught to Recruits at Department Academy Civilian Attitudes Changed 400 in Present Class Recruits Study Law Under Strict Discipline No Psychiatric Test | True | By Philip Benjamin | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/carl-werschinger-pianist-composer.html | CARL WERSCHINGER, PIANIST, COMPOSER | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/big-board-accepts-mdonnell-listing.html | BIG BOARD ACCEPTS M'DONNELL LISTING | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dividends-announced.html | Dividends Announced | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/soviet-stands-firm-on-atomic-checks.html | SOVIET STANDS FIRM ON ATOMIC CHECKS | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bank-merger-voted-stockholders-approve-plan-for-institutions-in.html | BANK MERGER VOTED; Stockholders Approve Plan for Institutions in Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pravda-takes-mens-downhill-event-in-harriman-cup-skiing-at-sun.html | Pravda Takes Men's Downhill Event in Harriman Cup Skiing at Sun Valley; TWO SPILLS RUIN WERNER'S EFFORT United States Star Breaks Ski on His Second Fall-- Putzi Frandl Triumphs Railbirds Wait in Vain Course Is Rugged THE LEADING FINISHERS | True | By Michael Strauss Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/topics-a-return-to-the-sea-no-home-like-a-place-a-pipeful-of-summer.html | Topics; A Return to the Sea No Home Like a Place A Pipeful of Summer Thoughts A Bumper Crop of Flotsam Home Is Where the Fire Is | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/foreign-affairs-the-frustrated-army-of-france-massus-methods.html | Foreign Affairs; The Frustrated Army of France Massu's Methods | True | By C.l. Sulzberger | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/summary-of-the-day-ny-stock-exchange-american-exchange-foreign.html | Summary of the Day; N.Y. STOCK EXCHANGE AMERICAN EXCHANGE FOREIGN EXCHANGE COMMODITY FUTURES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/finland-lowering-bank-rate.html | Finland Lowering Bank Rate | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/earl-mavoy.html | EARL M'AVOY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/rubber-output-topped-use-during-december.html | Rubber Output Topped Use During December | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/rubinstein-heard-in-chopin.html | Rubinstein Heard in Chopin | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/events-today.html | Events Today | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tips-on-puzzles-traced-fbi-is-told-how-crossword-contests-were.html | TIPS ON PUZZLES TRACED; F.B.I. Is Told How Crossword Contests Were Manipulated | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/robbins-duo-heads-qualifiers.html | Robbins Duo Heads Qualifiers | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-books.html | New Books | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-theatre-billy-budd-story-by-melville-is-staged-in-bronx-the.html | The Theatre: 'Billy Budd'; Story by Melville Is Staged in Bronx The Cast | True | By Lewis Funke | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-charles-g-meyer.html | MRS. CHARLES G. MEYER | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-outbreaks-stir-nyasaland-one-african-dies-as-troops-fire-at.html | NEW OUTBREAKS STIR NYASALAND; One African Dies as Troops Fire at Mob--435 Held in Southern Rhodesia 435 Arrested in Dragnet Four Hurt in South Africa Britons Review Policy United Movement Indicated | True | By Kennett Love Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/myrahess-fournier-in-sonata-recital.html | MYRAHESS, FOURNIER IN SONATA RECITAL | True | J.L.B. | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-detector-for-wiretapping-is-patented-on-behalf-of-aec-new.html | New Detector for Wire-Tapping Is Patented on Behalf of A.E.C.; New Rabbit Feeder Wide Variety of Ideas Covered By Patents Issued During Week TV Relay System | True | By Stacy V. Jones Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wheat-fallout-found-no-danger-libby-reassures-congress-on-high.html | WHEAT FALL-OUT FOUND NO DANGER; Libby Reassures Congress on High Strontium 90 Count in a Minnesota Sample State Raised Issue Samples Compared | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/price-of-rayon-yarn-raised.html | Price of Rayon Yarn Raised | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/macmillans-trip-dims-british-hope-press-says-west-has-long-task-in.html | MACMILLAN'S TRIP DIMS BRITISH HOPE; Press Says West Has Long Task in Attempt to Reach Soviet Understanding Consensus Is Gloomy | True | By Thomas P. Ronan Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mrs-myron-p-kirk.html | MRS. MYRON P. KIRK | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/gandhis-tactics-pushed-in-africa-new-movement-in-northern-rhodesia.html | GANDHI'S TACTICS PUSHED IN AFRICA; New Movement in Northern Rhodesia Plans Campaign of Civil Disobedience Copper Profits Eyed Bars Use of Weapons | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-lincoln-stamp-marks-speech-here.html | NEW LINCOLN STAMP MARKS SPEECH HERE | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/us-will-show-styles-in-russia.html | U.S. Will Show Styles in Russia | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/antiques-show-at-garden-here-has-24-settings-dedicated-to-citys.html | Antiques Show At Garden Here Has 24 Settings; Dedicated to City's Discovery | True | By Sanka Knox | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/belgium-appointing-a-council-of-natives-for-congo-regime.html | Belgium Appointing a Council Of Natives for Congo Regime | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/eisenhower-pays-5th-visit-to-dulles.html | EISENHOWER PAYS 5TH VISIT TO DULLES | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/boston-u-downs-st-francis-9270-employs-a-fullcourt-press-against.html | BOSTON U. DOWNS ST. FRANCIS, 92-70; Employs a Full-Court Press Against Brooklyn Quintet --Wagner 67-53 Victor Blackwell Gets Trophy Madden Paces Rider | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/racial-clash-in-london-500-whites-and-negroes-fight-40-minutes-in.html | RACIAL CLASH IN LONDON; 500 Whites and Negroes Fight 40 Minutes in Market | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/european-redwing-seen-here-first-report-of-the-bird-in-us.html | European Redwing Seen Here; First Report of the Bird in U.S. | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/castro-aides-halt-and-search-autos.html | CASTRO AIDES HALT AND SEARCH AUTOS | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/faiths-appealing-for-world-needy-protestants-catholics-and-jews.html | FAITHS APPEALING FOR WORLD NEEDY; Protestants, Catholics and Jews Calling for Gifts to Alleviate Distress Advising the Betrothed Biblical Library On View Christian Science Subject Mental Health Forum Chaplain Made Monsignor Clergy to Discuss Healing Catholic Guild Communion Speaker From Princeton Joins Hebrew Union Board | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/bergens-growth-up-35-since-1950-annual-county-estimate-by-planners.html | BERGEN'S GROWTH UP 35% SINCE 1950; Annual County Estimate by Planners Puts Population Total at 727,953 | True | By John W. Slocum Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/honegger-cellist-plays-bach-suites.html | HONEGGER, 'CELLIST, PLAYS BACH SUITES | True | E.S. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/wheat-surplus-soars-peak-carryover-due-july-1-at-1285000000-bushels.html | WHEAT SURPLUS SOARS; Peak Carryover Due July 1 at 1,285,000,000 Bushels | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/relations-with-poland.html | Relations With Poland | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/transport-news-cab-joins-cases-all-pleas-on-transpacific-routes-are.html | TRANSPORT NEWS: C.A.B. JOINS CASES; All Pleas on Trans-Pacific Routes Are Combined-- Tests Set for Liner Trials Set for March Savannah's Machinery Ready | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/3-mayors-ask-aid-for-jobless-areas.html | 3 MAYORS ASK AID FOR JOBLESS AREAS | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/hunted-landlord-of-slums-seized-wyckoff-arrested-at-teaneck.html | HUNTED LANDLORD OF SLUMS SEIZED; Wyckoff Arrested at Teaneck Hide-Out-- Accused in 425 Counts by Grand Jury Hunted Slum Landlord Seized In Jersey and Held in High Bail Taken to Court First Action by Hogan | True | By Edith Evans Asbury | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/norwalk-seeking-aid-for-air-plant-urges-state-to-study-way-to-link.html | NORWALK SEEKING AID FOR AIR PLANT; Urges State to Study Way to Link Turnpike and Tract Considered by United Rye Site Considered | True | By Richard H. Parke Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/antiques-booth-at-show-to-aid-irvington-house-furniture-and-objets.html | Antiques Booth At Show to Aid Irvington House; Furniture and Objets d'Art to be Sold at Event in Garden | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/mikoyan-assails-west-on-germany-says-soviet-may-sign-treaty-with.html | MIKOYAN ASSAILS WEST ON GERMANY; Says Soviet May Sign Treaty With Eastern Government Unless Stalemate Ends Khrushchev Speech Recalled Parity Opposed by West | True | By Max Frankel Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/puerto-rican-week-set.html | Puerto Rican Week Set | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/gross-named-rutgers-president-scholar-once-a-tv-personality-arbiter.html | Gross Named Rutgers President; Scholar Once a TV Personality; Arbiter of Quiz Show Joined Faculty in 1946--Taught Classes in Philosophy DR. GROSS NAMED HEAD OF RUTGERS Joint Announcement Noted as Speaker | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/a-farmer-revere-warns-congress-fined-for-exceeding-wheat-limit.html | A FARMER 'REVERE' WARNS CONGRESS; Fined for Exceeding Wheat Limit, Poultryman Will Leave for Australia | True | By William M. Blair Special To the New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/alfred-pochon-swiss-violinist-composer-80-who-founded-two-quartets.html | ALFRED POCHON, SWISS VIOLINIST; Composer, 80, Who Founded Two Quartets in U.S. Dies --Headed Conservatory Invited by Banker | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/stein-hall-promotes-manager-of-paper-unit.html | Stein, Hall Promotes Manager of Paper Unit | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sec-approves-delisting.html | S.E.C. Approves Delisting | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/3-seasons-firsts-at-met.html | 3 'Season's Firsts' at 'Met' | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/dr-lenore-levine-bride-of-physician.html | Dr. Lenore Levine Bride of Physician | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/negro-in-page-boy-school.html | Negro in Page Boy School | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/utilitys-revenues-and-net-set-marks-other-utility-reports.html | UTILITY'S REVENUES AND NET SET MARKS; OTHER UTILITY REPORTS | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/beirut-riots-erupt-over-tie-to-nasser.html | BEIRUT RIOTS ERUPT OVER TIE TO NASSER | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/kincaids-rink-excels-perfect-fourthend-score-marks-utica-victory.html | KINCAID'S RINK EXCELS; Perfect Fourth-End Score Marks Utica Victory | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/knicks-will-oppose-lakers-five-today.html | KNICKS WILL OPPOSE LAKERS FIVE TODAY | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/arnett-league-leader-rams-backs-58-puntreturn-average-best-in-nfl.html | ARNETT LEAGUE LEADER; Rams Back's '58 Punt-Return Average Best in N.F.L. | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/miss-frida-davidson.html | MISS FRIDA DAVIDSON | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/city-law-merges-2-inspection-units-mayor-signs-measure-to-let.html | CITY LAW MERGES 2 INSPECTION UNITS; Mayor Signs Measure to Let Building Bureau Handle Oil-Burner Service BIG SAVING IS FORECAST Move Is Prelude to Shifting Similar Duties From Air Pollution Control Unit One Change Deferred | True | By Charles G. Bennett | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/union-membership-trends.html | Union Membership Trends | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/news-summary-and-index-the-major-events-of-the-day-international.html | News Summary and Index; The Major Events of the Day International National Metropolitan | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/harvard-fund-honors-woman-medical-leader.html | Harvard Fund Honors Woman Medical Leader | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/vaticans-interest-in-evolution-revived-as-pope-greets-expert.html | Vatican's Interest in Evolution Revived as Pope Greets Expert; Audience Follows a Lecture at Rome University on a Manlike Fossil EVOLUTION GAINS VATICAN INTEREST | True | By Paul Hofmann Special To The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/george-benson-sr-editor-69-led-toledo-times-for-5-years.html | George Benson Sr., Editor, 69; Led Toledo Times for 5 Years | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/heavy-1959-business-listed-by-bbdo.html | HEAVY 1959 BUSINESS LISTED BY B.B.D.O. | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/city-college-wrestlers-win.html | City College Wrestlers Win | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/burmas-cabinet-is-revised.html | Burma's Cabinet Is Revised | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cliburn-has-hand-surgery.html | Cliburn Has Hand Surgery | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/music-in-making-at-cooper-union-program-offers-3-modern-works-and-a.html | MUSIC IN MAKING AT COOPER UNION; Program Offers 3 Modern Works and a Concerto for 'Cello by Dorati | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/students-charge-denied-by-school-principal-of-julia-richman-says.html | STUDENT'S CHARGE DENIED BY SCHOOL; Principal of Julia Richman Says Albany Testimony Was Exaggerated Incident Described | True | By Gene Currivan | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/travel-curbs-scored-lindsay-calls-right-to-move-freely-a-basic-us.html | TRAVEL CURBS SCORED; Lindsay Calls Right to Move Freely a Basic U.S. Liberty | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-army-in-alaskaii-arctic-test-board-tries-out-arms-and-equipment.html | The Army in Alaska-II; Arctic Test Board Tries Out Arms And Equipment in Adverse Weather News Analysis Many Items Tested Amphibious Cargo Carrier Use of Ski Troops | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/insurers-accept-ribicoff-tax-plan-companies-in-connecticut-agree-on.html | INSURERS ACCEPT RIBICOFF TAX PLAN; Companies in Connecticut Agree on Extension of Levy on Dividends Insurance Men Protest | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/aircraft-producer-sees-billion-sales.html | AIRCRAFT PRODUCER SEES BILLION SALES | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/air-and-sea-traffic-tied-up-by-fog-here.html | AIR AND SEA TRAFFIC TIED UP BY FOG HERE | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/lois-felix-wins-title-beats-miss-wright-62-86-in-national-tennis.html | LOIS FELIX WINS TITLE; Beats Miss Wright, 6-2, 8-6, in National Tennis Final | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/cambridge-u-ace-aids-english-side-dexter-gets-century-paces-team-to.html | CAMBRIDGE U. ACE AIDS ENGLISH SIDE; Dexter Gets Century, Paces Team to 336 for Eight in New Zealand Cricket Third-Wicket Stand of 208 | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/hingle-still-on-critical-list.html | Hingle Still on Critical List | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/barbara-haglund-wed.html | Barbara Haglund Wed | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/market-gyrates-but-fails-to-gain-516-issues-advance-and-same-number.html | MARKET GYRATES BUT FAILS TO GAIN; 516 Issues Advance and Same Number Decline-- Volume 4,293,200 GENERAL TIRE IS LEADER Big Gains by Electronics and Missile Shares Are Cut Sharply by Close A Rare Balance Western Union Soars | True | By Burton Crane | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/industry-awaits-oil-imports-curb-refiners-still-in-the-dark-on-plan.html | INDUSTRY AWAITS OIL IMPORTS CURB; Refiners Still in the Dark on Plan to Replace System That Expires Tonight | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/the-hanseatics-captain-marks-50-years-at-sea.html | The Hanseatic's Captain Marks 50 Years at Sea | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/broil-lamb-kidneys-4-inches-from-heat.html | Broil Lamb Kidneys 4 Inches From Heat | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/tanganyika-eyes-way-to-statehood-but-delicate-relationship-between.html | TANGANYIKA EYES WAY TO STATEHOOD; But Delicate Relationship Between Tribalism and Nationalism Is Hurdle Independence Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pennsy-shifts-aides-new-heads-of-the-chesapeake-pittsburgh-regions.html | PENNSY SHIFTS AIDES; New Heads of the Chesapeake, Pittsburgh Regions Named | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/welu-gains-in-bowling-rolls-686-to-move-into-4th-place-at-st-louis.html | WELU GAINS IN BOWLING; Rolls 686 to Move Into 4th Place at St. Louis | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/exjudge-tells-son-to-admit-5-thefts.html | EX-JUDGE TELLS SON TO ADMIT 5 THEFTS | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/long-18-and-0brien-better-shotput-mark.html | Long, 18, and 0'Brien Better Shot-Put Mark | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/manhattan-five-picked-to-play-in-invitation-tourney-ncaa-picks-3.html | MANHATTAN FIVE PICKED; To Play in Invitation Tourney -- N.C.A.A. Picks 3 Teams | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-malayan-envoy-at-un.html | New Malayan Envoy at U.N. | True | Special to The New York Times. | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/concern-marks-its-50th-year.html | Concern Marks Its 50th Year | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/columbia-will-honor-harvard-swim-coach.html | Columbia Will Honor Harvard Swim Coach | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/fashion-show-today.html | Fashion Show Today | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/3-killed-in-toronto-fire.html | 3 Killed in Toronto Fire | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/state-union-chief-joins-opposition-to-tax-increase-hanover-accuses.html | STATE UNION CHIEF JOINS OPPOSITION TO TAX INCREASE; Hanover Accuses Governor of Distortion in Defending His Budget Proposals ASKS LEGISLATIVE DRIVE 17th G.O.P. Lawmaker Quits Ranks to Attack Cuts in Personal Exemptions 76 Votes Needed Democrats on Television Four From Monroe STATE UNION CHIEF DECRIES TAX PLAN | True | By McCandlish Phillips Special To the New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/food-fair-plans-rights.html | Food Fair Plans Rights | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/twin-irish-bill-booked.html | Twin Irish Bill Booked | True | | 1987-01-07 | RE0000323050 | RE0000323050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/petroleum-stocks-decline.html | Petroleum Stocks Decline | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/group-formed-to-assist-fete-for-jesuit-fund-junior-committee-aids.html | Group Formed To Assist Fete For Jesuit Fund; Junior committee Aids Loyola School and Seminary Benefit | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/vehicle-registration-rises.html | Vehicle Registration Rises | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/59-rise-forecast-in-employment-economist-sees-pace-of-business.html | '59 RISE FORECAST IN EMPLOYMENT; Economist Sees Pace of Business Bringing a Full Job Status | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/quinn-beats-reid-in-final.html | Quinn Beats Reid in Final | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/new-president-chosen-for-pfaff-international.html | New President Chosen For Pfaff International | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/explorers-club-elects-geographer-president.html | Explorers Club Elects Geographer President | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/pakistani-gets-5-years-exdefense-minister-convicted-of-black-market.html | PAKISTANI GETS 5 YEARS; Ex-Defense Minister Convicted of Black Market Activity | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/s-thomas-hall.html | S. THOMAS HALL | True | Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/union-payments-hit-nlrb-says-rival-groups-vied-for-worker-turnouts.html | UNION PAYMENTS HIT; N.L.R.B. Says Rival Groups Vied for Worker Turnouts | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sydney-milgrim-fiance-of-miss-ellen-karnick.html | Sydney Milgrim Fiance Of Miss Ellen Karnick | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/sports-today-auto-racing-basketball-bowling-hockey-horse-racing.html | Sports Today; AUTO RACING BASKETBALL BOWLING HOCKEY HORSE RACING POLO ROLLER DERBY TRACK AND FIELD WRESTLING | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/fashion-rush-on.html | Fashion Rush On | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/diplomats-suggest-khrushchev-erred-diplomats-score-khrushchev-talk.html | Diplomats Suggest Khrushchev Erred; DIPLOMATS SCORE KHRUSHCHEV TALK West Seeks Unified Stand British Vote Held Factor | True | By William J. Jorden Special to The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/segni-wins-test-by-a-record-vote-italian-premier-is-supported-by.html | SEGNI WINS TEST BY A RECORD VOTE; Italian Premier Is Supported by 333-248 Count--Vows Firm Tie With NATO Heads 'Monocolor' Regime SEGNI WINS TEST BY A RECORD VOTE | True | By Arnaldo Cortesi Special To The New York Times | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-02-28 | 1959-02-28 | https://www.nytimes.com/1959/02/28/archives/ceylon-extends-emergency.html | Ceylon Extends Emergency | True | | 1987-01-07 | RE0000323050 | RE0000323050 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/woman-queen-and-above-all-king-a-fulllength-portrait-of-elizabeth-i.html | WOMAN, QUEEN AND, ABOVE ALL, KING; A Full-Length Portrait of Elizabeth I Illuminates Her Enigmatic Personality | True | By Charles W. Ferguson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/no-falling-off-in-south-americas-autumn.html | NO FALLING OFF IN SOUTH AMERICA'S AUTUMN | True | By Tad Szulc | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/regina-maguire-is-future-bride-of-banking-aide-alumna-of-marymount.html | Regina Maguire Is Future Bride Of Banking Aide; Alumna of Marymount Engaged to Eugene MacDonald, Veteran | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/university-settlement-fete.html | University Settlement Fete | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yale-whips-columbia-8568.html | Yale Whips Columbia, 85-68 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tourists-turkey-more-lire-for-the-dollar-new-tours-good-roads.html | TOURISTS' TURKEY; More Lire for the Dollar, New Tours, Good Roads Brighten Travel Picture | True | By Jay Walz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/shirley-janet-white-engaged-to-soldier.html | Shirley Janet White Engaged to Soldier | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lisbon-wonders-after-salazar-resignation-of-the-premier-nearing-70.html | LISBON WONDERS; AFTER SALAZAR?; Resignation of the Premier, Nearing 70, Would Stir Dismay in Country | True | By Benjamin Welles | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/premier-to-add-drama.html | Premier to Add Drama | True | By Max Frankel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/still-to-be-tested.html | STILL TO BE TESTED | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mcmullin-leads-souchak-by-stroke-at-halfway-mark-of-baton-rouge.html | McMullin Leads Souchak by Stroke at Halfway Mark of Baton Rouge Open; COAST PRO CARDS 73 FOR 138 TOTAL | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/two-views-on-the-salk-vaccine.html | TWO VIEWS ON THE SALK VACCINE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/japan-made-easy-new-services-introduced-to-smooth-way-for.html | JAPAN MADE EASY; New Services Introduced to Smooth Way for Dollar-Bearing Visitors | True | By Robert Trumbull | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/over-the-mountain.html | OVER THE MOUNTAIN' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greenwich-unit-raised-in-status-in-junior-league-group-admitted-to.html | Greenwich Unit Raised in Status In Junior League; Group Admitted to Full Membership -- Offers $5,500 to Charities | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dartmouth-skaters-trounce-brown-62.html | DARTMOUTH SKATERS TROUNCE BROWN, 6-2 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/boston-college-six-victor.html | Boston College Six Victor | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/charis-league-plans-fete.html | Charis League Plans Fete | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/editorial-article-1-no-title-new-electronic-brain-tells-lesser.html | Editorial Article 1 -- No Title; New Electronic Brain Tells Lesser Brains How to Do Their Work | True | By William L. Laurence | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/saroyan-on-the-state-of-the-small-screen.html | SAROYAN ON THE STATE OF THE SMALL SCREEN | True | By John P. Shanley | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | HOWARD W. HINTZ | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/old-joke.html | OLD JOKE" | True | CHUCK HORNER | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/readers-appraise-disneys-beauty-and-academy-award-nominations.html | Readers Appraise Disney's 'Beauty' and Academy Award Nominations | True | DR. NAHUM T. GIDAL | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-clark-affianced-to-s-a-moynahan-jr.html | Miss Clark Affianced To S. A. Moynahan Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-family-affair-seedlings-are-raised-on-a-window-sill.html | A FAMILY AFFAIR; Seedlings Are Raised On a Window Sill | True | By Doris Faber | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/currency-reform-convertibility-program-halts-black-marketing-in.html | CURRENCY REFORM; Convertibility program Halts Black Marketing in Foreign Exchange | True | By Paul Bareau | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/flower-drum-song.html | FLOWER DRUM SONG" | True | ROBERT J. WERLIN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/latin-aid-queried-representative-porter-would-end-help-for.html | LATIN AID QUERIED; Representative Porter Would End Help for Dictators | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/paris-report.html | Paris Report | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/child-to-mrs-carl-ramirez.html | Child to Mrs. Carl Ramirez | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cold-war-cavalier-mr-brynner-a-surprise-in-the-journey.html | COLD WAR CAVALIER; Mr. Brynner a Surprise in 'The Journey' | True | By Bosley Crowther | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mikoyan-sends-gifts-to-base.html | Mikoyan Sends Gifts to Base | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/elizabeth-m-kay-geology-student-is-future-bride-engaged-to-robert-a.html | Elizabeth M. Kay, Geology Student, Is Future Bride; Engaged to Robert A. Berner, a Harvard Ph. D. Candidate | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/filipinos-board-5-trawlers.html | Filipinos Board 5 Trawlers | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/newark-boys-club-to-expand.html | Newark Boys Club to Expand | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bridge-tv-games-for-amateurs-rubber-bridge-on-film-aimed-to-appeal.html | BRIDGE: TV GAMES FOR AMATEURS; Rubber Bridge on Film Aimed to Appeal To Average Players | True | By Albert H. Morehead | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/to-expand-technical-aid-problem-of-recruiting-experts-for.html | To Expand Technical Aid; Problem of Recruiting Experts for Underdeveloped Areas Noted | True | JEAN MAYER | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/englewood-to-honor-lawyer.html | Englewood to Honor Lawyer | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eden-hails-macmillan-beaverbrook-joins-in-tribute-to-mission-to.html | EDEN HAILS MACMILLAN; Beaverbrook Joins in Tribute to Mission to Moscow | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/home-gets-grant-for-blind.html | Home Gets Grant for Blind | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/russians-like-their-vodka-in-spite-of-khrushchev.html | RUSSIANS LIKE THEIR VODKA -- IN SPITE OF KHRUSHCHEV | True | By Max Frankel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/berlin-plea-made-by-nasser-and-tito.html | BERLIN PLEA MADE BY NASSER AND TITO | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/experts-pleased-by-dulles-gains-two-consultants-gratified-by.html | EXPERTS PLEASED BY DULLES GAINS; Two Consultants 'Gratified' by Secretary's Strength in Cancer Treatments | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/floods-and-their-control.html | Floods, and Their Control | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joseph-m-white-singer-dies-radios-silvermasked-tenor.html | Joseph M. White, Singer, Dies; Radio's 'Silver-Masked Tenor' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/alan-dickinson-veteran-fiance-of-miss-newton-graduates-of-yale-and.html | Alan Dickinson, Veteran, Fiance Of Miss Newton; Graduates of Yale and Sweet Briar Plan to Wed in September | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-deaf-center-to-open.html | Jersey Deaf Center to Open | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bill-smith-sets-2-marks.html | Bill Smith Sets 2 Marks | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/natalie-chaiuin-engaged.html | Natalie Chaluin Engaged | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/belgium-the-fairs-aftermath-increase-in-facilities-is-last-years.html | BELGIUM -- THE FAIR'S AFTERMATH; Increase in Facilities Is Last Year's Legacy To 1959 Tourist | True | By A. M. Op de Beeck | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-dorcas-morgan-lieutenants-fiancee.html | Miss Dorcas Morgan Lieutenant's Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rome-aims-to-end-its-traffic-jams-government-offices-may-be-moved.html | ROME AIMS TO END ITS TRAFFIC JAMS; Government Offices May Be Moved to Suburbs to Save Relics in City Center | True | By Paul Hofmann | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sidewheeler-for-sale-80yearold-passenger-vessel-was-last-an.html | SIDEWHEELER FOR SALE; 80-Year-Old Passenger Vessel Was Last an Icebreaker | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/attracting-new-audiences-in-italy-producers-decide-that-the-time-is.html | ATTRACTING NEW AUDIENCES IN ITALY; Producers Decide That the Time Is Ripe to Apply Pirandello Plan | True | By Maurice Kurtz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/archbishop-lands-in-rome.html | Archbishop Lands in Rome | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/enter-ocaseys-juno-singing-enter-sean-ocaseys-juno-singing.html | ENTER: O'CASEY'S JUNO, SINGING; ENTER: SEAN O'CASEY'S JUNO, SINGING | True | By Murray Schumach | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/combustible-twosome-tell-me-stranger-by-charles-bracelen-226.html | Combustible Twosome; TELL ME, STRANGER. By Charles Bracelen Flood. 226 pp. Boston: Houghton Mifflin Company. $3.50. | True | MARTIN LEVIN. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lawrence.html | Lawrence | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/amherst-tops-middlebury.html | Amherst Tops Middlebury | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GERHARD FRIEDRICH | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rigney-grins-despite-broken-jaw-giants-pilot-rejoins-club-sees.html | Rigney Grins Despite Broken Jaw; Giants' Pilot Rejoins Club -- Sees Drill From Stands | True | By Louis Effrat | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/what-role-for-un-in-the-berlin-crisis-appeal-to-security-council.html | WHAT ROLE FOR U.N. IN THE BERLIN CRISIS?; Appeal to Security Council Would Face Soviet Veto but Could Focus World Attention | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/course-on-red-policy-offered.html | Course on Red Policy Offered | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/screen-warning.html | SCREEN WARNING | True | FRED WULFF | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/redhead.html | REDHEAD" | True | FLORENCE BROWNSTEIN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/frances-tourism-stabilized.html | FRANCE'S TOURISM STABILIZED | True | By Henry Giniger | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-portugal-tourists-do-as-the-portuguese-do.html | IN PORTUGAL AS THE TOURISTS DO PORTUGUESE DO | True | By William T. Richards | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/exoiuicer-to-wed-erin-d-harrington.html | Ex-Ouicer to Wed Erin D. Harrington | True | Slecial to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-summit-parley-foreseen-by-bonn-officials-feel-west-cannot-but.html | A SUMMIT PARLEY FORESEEN BY BONN; Officials Feel West Cannot but Accede to Soviet Stand -- Agenda Leeway Seen | True | By Sydney Gruson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/antarctic-mountains-found.html | Antarctic Mountains Found | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jewish-center-to-rise-ground-to-be-broken-today-for-edifice-in.html | JEWISH CENTER TO RISE; Ground to Be Broken Today for Edifice in Plainview | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mary-j-fuller-ph-d-student-to-be-married-radcliffe-girl-fiancee-of.html | Mary J. Fuller, Ph. D. Student To Be Married; Radcliffe Girl Fiancee of Richard Farrington, Harvard Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/-sabbatical-is-suggested-as-a-lure-for-engineers.html | 'Sabbatical' Is Suggested As a Lure for Engineers | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pakistan-restores-military-tribunals.html | PAKISTAN RESTORES MILITARY TRIBUNALS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joanne-watson-carl-weston-jr-plan-marriage-music-teaching-fellow-at.html | Joanne Watson, Carl Weston Jr. Plan Marriage; Music Teaching Fellow at Boston U. Fiancee of Ex-Navy Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/founding.html | FOUNDING | True | CLAIRE R. REIS | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/waiting-for-the-bell-a-time-to-think-minutes-before-bout-are.html | Waiting for the Bell: A Time to Think; Minutes Before Bout Are Hardest for a Preliminary Boy | True | By Howard M. Tuckner | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nuclear-test-talks-go-on-in-face-of-odds-eastwest-conflicts-on.html | NUCLEAR TEST TALKS GO ON IN FACE OF ODDS; East-West Conflicts on Inspection Methods Remain Unresolved | True | By Victor Lusinchi | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mamaroneck-boats-score-in-thick-fog.html | MAMARONECK BOATS SCORE IN THICK FOG | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/georgie-martin-engaged.html | Georgie Martin Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/washington-a-mystifying-clarification-by-uniquack.html | Washington; A Mystifying Clarification by Uniquack | True | By James Reston | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/klein-leads-tigers.html | Klein Leads Tigers | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/defense-session-set-jersey-disaster-personnel-to-meet-at-douglass.html | DEFENSE SESSION SET; Jersey Disaster Personnel to Meet at Douglass College | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/french-tour-americanstyle.html | FRENCH TOUR, AMERICAN-STYLE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/critic-of-regime-indicted-in-korea-newspaper-writer-accused-with.html | CRITIC OF REGIME INDICTED IN KOREA; Newspaper Writer Accused With Publisher of Seeking to Foment a Rebellion | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/son-to-mrs-paul-benzigeri.html | Son to Mrs. Paul Benzigerl | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/athens-regime-upheld.html | Athens Regime Upheld | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marion-levy-affianced.html | Marion Levy Affianced | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/johnson-skill-blunts-liberals-challenge-his-control-of-senate.html | JOHNSON SKILL BLUNTS LIBERALS' CHALLENGE; His Control of Senate Remains Firm Despite Growing Demand For Voice in Making Policy | True | By Arthur Krock | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/electrolux-likes-those-doorbells-house-to-house-salesmen-never-give.html | ELECTROLUX LIKES THOSE DOORBELLS; House - to - House Salesmen Never Give Discounts and Keep Profits Rising | True | By Alfred R. Zipser | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/twin-sisters-in-two-offbroadway-openings-this-week.html | TWIN SISTERS IN TWO OFF-BROADWAY OPENINGS THIS WEEK | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/david-cunliffe-and-m-_ry-hipp-yea-m-the-s6utk-trae-maia-t-first.html | :David Cunliffe And. M ,,, _.ry HiPp ,yea m the,, S6utk; T,r...A;e 'Ma;ia-, t First Pre'sb tcrianin Greenwich, S. C. | True | pecial tO The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/john-xxiii-to-be-on-stamps.html | John XXIII to Be on Stamps | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/consuls-honor-wagner.html | Consuls Honor Wagner | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/north-carolina-triumphs.html | North Carolina Triumphs | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/when-to-recognize-and-when-not-an-observer-presents-the-case-for-an.html | When to Recognize and When Not?; An observer presents the case for -- and against -- our extending diplomatic recognition to governments hostile to our interests. | True | By Herbert Feis | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/well-judge.html | WE'LL JUDGE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/advertising-smooth-transition-at-y-r-larmon-sees-shift-to-gribbin.html | Advertising Smooth Transition at Y. & R.; Larmon Sees Shift to Gribbin Coming Along Nicely | True | By Carl Spielvogel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sisterhood-planning-a-luncheon-on-april-8.html | Sisterhood Planning A Luncheon on April 8 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-is-fiance-of-maya-yourgrau.html | Student Is Fiance Of Maya Yourgrau | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rumble-in-chicago-chaos-seen-as-result-of-equal-time-case.html | RUMBLE IN CHICAGO; Chaos Seen as Result Of Equal Time Case | True | By Jack Gould | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/g-o-p-linked-to-past-williams-of-new-jersey-says-president-has-lost.html | G. O. P. LINKED TO PAST; Williams of New Jersey Says President Has Lost 'Reins' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/united-states-cartoon-comments-on-varied-aspects-of-the-german.html | UNITED STATES CARTOON COMMENTS ON VARIED ASPECTS OF THE GERMAN PROBLEM | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/to-plant-a-beacon-menace-from-the-moon-by-hugh-walters-191-pp-mew.html | To Plant a Beacon; MENACE FROM THE MOON. By Hugh Walters. 191 pp. Mew York: Criterion Books. $3.50. | True | ROBERT BERKVIST. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-lawrence-tolls-will-be-announced.html | ST. LAWRENCE TOLLS WILL BE ANNOUNCED | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/grace-finds-way-to-new-financing-method-for-public-sale-of-bonds-on.html | GRACE FINDS WAY TO NEW FINANCING; Method for Public Sale of Bonds on Its Ships Is Worked Out by Line | True | By Edward A. Morrow | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atom-hearing-set-on-work-hazards-inquiry-will-begin-march-10-on.html | ATOM HEARING SET ON WORK HAZARDS; Inquiry Will Begin March 10 on Compensation Laws for Radiation Injuries | True | By John W. Finney | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/world-of-music-west-coast-opera-on-go.html | WORLD OF MUSIC: WEST COAST OPERA ON GO | True | By Ross Parmenter | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jetshrunk-world-awaits-tourist.html | JET-SHRUNK WORLD AWAITS TOURIST | True | P. J. C.F. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/library-schedules-handel-recordings.html | LIBRARY SCHEDULES HANDEL RECORDINGS | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-will-insure-niarchos-tanker-vessel-will-be-the-largest-of-its.html | U. S. WILL INSURE NIARCHOS TANKER; Vessel Will Be the Largest of Its Type Ever Built in This Country | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/anne-staples-betrothed.html | Anne Staples Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cortland-five-wins-tourney.html | Cortland Five Wins Tourney | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pension-fund-shift-penalized-heavily-pension-change-a-costly-move.html | Pension Fund Shift Penalized Heavily; PENSION CHANGE A COSTLY MOVE | True | By J. E. McMahon | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/records-test-run-audio-fidelity-disks-stress-pops-side.html | RECORDS: TEST RUN; Audio Fidelity Disks Stress 'Pops' Side | True | By Harold C. Schonberg | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nyu-turns-back-fordham-by-6959-ramsey-gets-30-points-and-sets.html | N.Y.U. TURNS BACK FORDHAM BY 69-59; Ramsey Gets 30 Points and Sets Violet Career Mark of 417 Field Goals | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hifi-warnings-from-history-edisons-tinfoil-was-also-thought-to-be.html | HI-FI: WARNINGS FROM HISTORY; Edison's Tinfoil Was Also Thought To Be Like Live Music | True | By R. S. Lanier | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eels-migration-called-oneway-british-zoologist-presents-new-theory.html | EELS' MIGRATION CALLED ONE-WAY; British Zoologist Presents New Theory on Travels of Atlantic Variety | True | By John Hillaby | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/industries-urged-for-bergen-cities-3-on-panel-call-them-aid-for.html | INDUSTRIES URGED FOR BERGEN CITIES; 3 on Panel Call Them Aid for Future, but Opponent Warns of Problems | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kansas-track-victor-takes-big-eight-indoor-title-for-eighth-time-in.html | KANSAS TRACK VICTOR; Takes Big Eight Indoor Title for Eighth Time in Row | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-venerable-various-bean.html | the venerable, various bean | True | By Craig Claiborne | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/housing-project-for-aged-started-bridgeport-development-to-have.html | HOUSING PROJECT FOR AGED STARTED; Bridgeport Development to Have Fifty Suites -- Clinic for Tenants Included | True | By Richard H. Parke | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/madeleine-a-duhamel-wed-to-ml-opotowsky.html | Madeleine A. Duhamel Wed to M.L. Opotowsky | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-gain-for-states-rights-supreme-court-rulings-on-tax-powers-point.html | A Gain for States' Rights; Supreme Court Rulings on Tax Powers Point Up Concern for Areas' Privileges | True | By Anthony Lewis | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lets-disown-uncle-sam-the-argument-runs-that-as-a-stereotype-he-is.html | Let's Disown Uncle Sam; The argument runs that as a stereotype he is out of date, skimps the complexities of America and encourages loose thinking the world can no longer afford. | True | By Allan Nevins | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/west-side-group-to-spur-renewal-citizens-unit-set-up-to-aid-20block.html | WEST SIDE GROUP TO SPUR RENEWAL; Citizens Unit Set Up to Aid 20-Block Project -- Plans to Act as 'Go-Between' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/belgian-coal-strike-ends.html | Belgian Coal Strike Ends | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/altman-landovitz.html | Altman -- Landovitz | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-prosperity.html | NEW PROSPERITY" | True | JOSEPH G. CHRIST | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rockefeller-asks-budgets-critics-to-justify-trims-writing-in.html | ROCKEFELLER ASKS BUDGET'S CRITICS TO JUSTIFY TRIMS; Writing in Syracuse Paper, He Warns on Effects of 'Drastic' Spending Cuts | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/auto-in-reverse-kills-2-children-car-smashes-into-markets-doorway.html | AUTO IN REVERSE KILLS 2 CHILDREN; Car Smashes Into Market's Doorway on L. I. -- Mother, 3d Child, 5 Others Injured | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/what-they-seek.html | WHAT THEY SEEK | True | ALBT S. BARD | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taxpayers-in-washington-state-rebel-against-rise-in-spending.html | Taxpayers in Washington State Rebel Against Rise in Spending | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/exile-leader-here-for-visit.html | Exile Leader Here for Visit | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-felecia-wallach-engaged-to-joel-levy.html | Miss Felecia Wallach Engaged to Joel Levy | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ylvisaker-bull.html | Ylvisaker -- Bull | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/indonesians-hail-ho-chi-minh-visit-north-vietnamese-mingles-with.html | INDONESIANS HAIL HO CHI MINH VISIT; North Vietnamese Mingles With Crowds -- Leaders Call Him Great Asian | True | By Bernard Kalb | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-life-for-campy-dodger-star-rejoins-team-as-coach-saddened-by.html | New Life for Campy; Dodger Star Rejoins Team as Coach, Saddened by Plight of His Young Son | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/2-policemen-held-in-extortion-case-they-are-accused-of-trying-to.html | 2 POLICEMEN HELD IN EXTORTION CASE; They Are Accused of Trying to Shake Down Seaman -- Both Are Suspended | True | By Murray Illson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/forces-that-shape-the-unsettled-times-in-which-we-live-five-ideas.html | Forces That Shape the Unsettled Times in Which We Live; FIVE IDEAS THAT CHANGE THE WORLD. By Barbara Ward. 188 pp. New York: W. W. Norton & Co. $3.75. | True | By Herbert J. Muller | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nyu-tops-fordham-in-swimming-6321.html | N.Y.U. TOPS FORDHAM IN SWIMMING, 63-21 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/arrests-abound-in-south-africa-on-average-every-urban-negro-is.html | ARRESTS ABOUND IN SOUTH AFRICA; On Average, Every Urban Negro Is Jailed Once a Year on a Trivial Count | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/crisis-on-malta-nears-mintoff-calls-mass-meetings-30-held-after.html | CRISIS ON MALTA NEARS; Mintoff Calls Mass Meetings 30 Held After Riots | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/virginia-mapping-integration-curb-legislative-group-studies-plan-to.html | VIRGINIA MAPPING INTEGRATION CURB; Legislative Group Studies Plan to Limit Mixing and Aid Private Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/2-linebackers-in-colts-fold.html | 2 Linebackers in Colts' Fold | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tips-for-the-innocent-abroad.html | TIPS FOR THE INNOCENT ABROAD | True | By Jay K. Hoffman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/5-navy-airmen-die-in-arizona-crash.html | 5 NAVY AIRMEN DIE IN ARIZONA CRASH | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-marydith-west-to-be-bride-in-alaska.html | Miss Marydith West To Be Bride in Alaska | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/obedient-reading-habits-decried.html | Obedient' Reading Habits Decried | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-jet-run-scheduled.html | New Jet Run Scheduled | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/edward-d-okeefe.html | EDWARD d. O'KEEFE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peden-capobianco.html | Peden -- Capobianco | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pamela-j-reid-charles-trippe-engaged-to-wed-sarah-lawrencestudent.html | Pamela J. Reid, Charles Trippe Engaged to Wed; Sarah LawrenceStudent and Yale Graduate to Marry in June | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brantz-bryan-jr-becomes-fiance-of-mrs-lindsay-f52-princeton-alumnus.html | Brantz Bryan Jr, Becomes Fiance , Of Mrs. Lindsay; F'52 Princeton Alumnus i and the Former Gay Clarke to Marry | True | SPecial toe New York TIme, | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/publicity-studied-in-juvenile-cases-judges-in-symposium-tend-to.html | PUBLICITY STUDIED IN JUVENILE CASES; Judges in Symposium Tend to Advocate Privacy, but Editors Oppose Curbs | True | By Ira Henry Freeman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/record-sum-sent-to-help-neediest-annual-appeal-shuts-books-with.html | RECORD SUM SENT TO HELP NEEDIEST; Annual Appeal Shuts Books With Total of $493,736.09 Received in Gifts | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-j-t-murphy-has-son.html | Mrs. J. T. Murphy Has Son] | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/friedbergjayne.html | Friedbergjayne | True | Slecial to The New YorkTlmes. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/fete-for-botanic-garden.html | Fete for Botanic Garden | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/aid-to-ethiopians.html | Aid to Ethiopians | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/3-unaccounted-for.html | 3 Unaccounted For | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rhoda-wische-married.html | Rhoda Wische Married | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/melissa-carney-is-future-bride-of-simon-tooth-56-debutante-fiancee.html | Melissa Carney Is Future Bride Of Simon Tooth; {'56 Debutante Fiancee i of a London Stock , Exchange Member | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/upsala-five-victor-71-66.html | Upsala Five Victor, 71 -- 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/helene-hollner-to-marry.html | Helene Hollner to Marry | True | Special to The New York Thnei. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-visit-to-russia-the-tourist-there-has-to-work-hard-to-keep-up.html | A VISIT TO RUSSIA; The Tourist There Has to Work Hard To Keep Up With Zealous Guides | True | By Max Frankel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/driving-in-europe-further-relaxing-of-red-tape-plus-many-new-routes.html | DRIVING IN EUROPE; Further Relaxing of Red Tape Plus Many New Routes Make It Easier | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/samuel-steins-have-son.html | Samuel Steins Have Son | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eagle-eleven-signs-two.html | Eagle Eleven Signs Two | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ravens-beat-chiefs-2827.html | Ravens Beat Chiefs, 28-27 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/4-million-raised-for-radcliffe.html | 4 Million Raised for Radcliffe | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theatre-fete-friday-for-world-federalists.html | Theatre Fete Friday For World Federalists | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-coble-bride-of-edward-macklin-.html | Miss Scoble Bride Of Edward Macklin ' | True | Spatial to T'a lq York Times. .' | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/olmedo-reaches-final-beats-n-brown-57-61-63-in-palm-desert-tennis.html | OLMEDO REACHES FINAL; Beats N. Brown, 5-7, 6-1, 6-3, in Palm Desert Tennis | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-philippines-look-to-the-days-of-the-jets.html | THE PHILIPPINES LOOK TO THE DAYS OF THE JETS | True | By Ford Wilkins | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kremlins-way.html | Kremlin's Way | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/san-marinos-war-pays-off-bloodless-1957-battle-has-helped-boost.html | SAN MARINO'S WAR PAYS OFF; Bloodless 1957 Battle Has Helped Boost Tourist Influx | True | By Paul Hofmann | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/parley-will-review-regional-education.html | PARLEY WILL REVIEW REGIONAL EDUCATION | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/arranging-to-attend-a-papal-audience-procedure-for-admission-to.html | ARRANGING TO ATTEND A PAPAL AUDIENCE; Procedure for Admission to Vatican Ceremony Is Not Complicated | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/poe.html | Poe | True | ROSE-MARIE OPPENHEIM | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-of-tv-and-radio-nbc-to-see-america-through-eyes-of-mark-twain.html | NEWS OF TV AND RADIO; N.B.C. to See America Through Eyes Of Mark Twain (In a Sense) -- Items | True | By Val Adams | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wood-field-and-stream-best-way-to-get-fishing-tackle-ready-admire-a.html | Wood, Field and Stream; Best Way to Get Fishing Tackle Ready: Admire a Sucker Who Knows It All | True | By John W. Randolph | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stern-parents-scored-clinic-lays-child-neuroses-to-too-much.html | STERN PARENTS SCORED; Clinic Lays Child Neuroses to Too Much Discipline | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/guterma-concern-calls-suit-a-raid-charges-wolfson-aides-bid-to-see.html | GUTERMA CONCERN CALLS SUIT A RAID; Charges Wolfson Aide's Bid to See Scranton Books Is Not Bona Fide | True | By Russell Porter | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/clark-gets-buchan-volumes.html | Clark Gets Buchan Volumes | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/troilus-is-victor-in-135800-stake-first-landing-3d-sharps-racer.html | TROILUS IS VICTOR IN $135,800 STAKE; FIRST LANDING 3D; Sharp's Racer Defeats Open View by Three Lengths in Flamingo at Hialeah | True | By Joseph C. Nichols | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/philip-flies-to-brunei.html | Philip Flies to Brunei | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/power-generated-by-slovenian-coal.html | POWER GENERATED BY SLOVENIAN COAL | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/state-car-insurance-jam-brings-gray-market-and-penalty-fees-penalty.html | State Car Insurance Jam Brings Gray Market and Penalty Fees; PENALTY FEES RISE IN CAR INSURANCE | | By Joseph C. Ingraham | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/english-batsmen-gain-a-374-total-touring-cricketers-lead-by-232.html | ENGLISH BATSMEN GAIN A 374 TOTAL; Touring Cricketers Lead by 232 Runs in First Innings of New Zealand Match | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-law-and-roger-haike-star-wormwood-by-curtis-bok-228-pp-new-york.html | The Law and Roger Haike; STAR WORMWOOD. By Curtis Bok. 228 pp. New York: Alfred A. Knopf. $3.95. | True | By David W. Peck | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/film-writers-seek-to-lift-credit-curb.html | FILM WRITERS SEEK TO LIFT CREDIT CURB | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cornelius-j-hickey.html | CORNELIUS J. HICKEY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-new-road-leads-to-rome.html | A New Road Leads to Rome | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/why-khrushchev-acts-the-way-he-does-he-specializes-in-quick.html | WHY KHRUSHCHEV ACTS THE WAY HE DOES; He Specializes in Quick Turnabouts That Put West at Disadvantage | True | By Harry Scwartz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/shipbuilding-ways-enlarged-in-japan.html | SHIPBUILDING WAYS ENLARGED IN JAPAN | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/150000-forecast-as-mantle-salary-stengel-says-yankees-star-has.html | $150,000 FORECAST AS MANTLE SALARY; Stengel Says Yankees' Star Has Ability Eventually to Earn Top Pay in Game | | By John Drebinger | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hammarskjold-begins-tour.html | Hammarskjold Begins Tour | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/politics-just-one-factor-in-convention-site-choice-democrats.html | POLITICS JUST ONE FACTOR IN CONVENTION SITE CHOICE; Democrats' Decision on Los Angeles Ends Months of Consideration | True | By W. H. Lawrence | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/why.html | Why? | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sweden-organizes-tourism-a-new-plan-will-assist-visitors-in.html | SWEDEN ORGANIZES TOURISM; A New Plan Will Assist Visitors in Obtaining Stockholm Rooms | True | By Werner Wiskari | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/simmons-night-at-concert.html | Simmons Night' at Concert | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/comment-in-brief-on-lp-disks.html | COMMENT IN BRIEF ON LP DISKS | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/thomas-pennell-61-political-reporter.html | THOMAS PENNELL, 61, POLITICAL REPORTER | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/high-court-debate-is-given-new-impetus-bar-groups-criticism.html | HIGH COURT DEBATE IS GIVEN NEW IMPETUS; Bar Group's Criticism Reflects Feeling on Communist Cases | True | By Anthony Lewis | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/english-master-with-a-past-imperfect-harry-vernon-at-prep-by-franc.html | English Master With a Past Imperfect; HARRY VERNON AT PREP. By Franc Smith. 182 pp. Boston: Houghton Mifflin Company. $3. | True | By Martin Levin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mugford-middiebury-1956-egagedto-wed-she-will-be-married-to.html | Miss Mugford Middiebury 1956, E?gagedto Wed; She Will Be Married to Arthur Robinson Jr., Ex4Vlarine Pilot | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-evelyne-locher-to-be-wed-in-spring.html | Miss Evelyne Locher To Be Wed in Spring | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-society.html | NEW SOCIETY | True | PAUL W. SAMUEL | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/watchung-museum-new-hours.html | Watchung Museum New Hours | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marriner-takes-lead-young-is-next-in-sea-cliff-invitation-sailing.html | MARRINER TAKES LEAD; Young Is Next in Sea Cliff Invitation Sailing Series | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/khrushchev-sets-east-german-trip-will-arrive-this-week-for-talks-on.html | KHRUSHCHEV SETS EAST GERMAN TRIP; Will Arrive This Week for Talks on Separate Treaty and to See Leipzig Fair | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/about-furtwaengler.html | ABOUT FURTWAENGLER | True | T. J. SUEN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-guild-bars-offer-in-st-louis-strikers-refuse-to-accept-pension.html | NEWS GUILD BARS OFFER IN ST. LOUIS; Strikers Refuse to Accept Pension Plan They Say Would Reduce Jobs | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/beauty-and-the-child.html | Beauty and the Child | True | By Dorothy Barclay | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/president-sends-greeting-to-press-tells-world-news-parley-at-u-of.html | PRESIDENT SENDS GREETING TO PRESS; Tells World News Parley at U. of Missouri Freedom Is Needed for Truth | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-a-christie-to-wed-martha-e-mathers.html | R. A. Christie to Wed Martha E. Smathers | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cyprus-tests-ahead-despite-eased-tension-future-uncertain-in-spite.html | CYPRUS TESTS AHEAD DESPITE EASED TENSION; Future Uncertain in Spite of New Mood in Wake of Agreements | True | By Seth S. King | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-is-fiance-of-diane-draper-a-smith-alumna-sheldon-buck-of.html | Student Is Fiance Of Diane Draper, A Smith Alumna; Sheldon Buck of M.I.T. to Wed Aide There -- Nuptials in June | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stores-reordering-for-easter-season.html | STORES REORDERING FOR EASTER SEASON | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/visiting-the-chateau-country.html | VISITING THE CHATEAU COUNTRY | True | By Mary and Vance Gordon | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hofstra-to-display-model-of-theatre.html | HOFSTRA TO DISPLAY MODEL OF THEATRE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/generous-spikes-the-new-snapdragons-are-cutflower-gems.html | GENEROUS SPIKES; The New Snapdragons Are Cut-Flower Gems | True | By Mary C. Seckman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/de-sapio-faces-twoway-attack-but-party-regulars-still-back-him.html | DE SAPIO FACES TWO-WAY ATTACK; But Party Regulars Still Back Him | True | By Charles G. Bennett | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/columbia-fencers-win-triumph-over-cornell-1611-mat-swim-teams-bow.html | COLUMBIA FENCERS WIN; Triumph Over Cornell, 16-11 -- Mat, Swim Teams Bow | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/isles-of-indonesia-shortage-of-facilities-fails-to-diminish-exotic.html | ISLES OF INDONESIA; Shortage of Facilities Fails to Diminish Exotic Charm of East Indies | True | By Bernard Kalb | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/leichel-reynders.html | Leichel -- Reynders | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/monaco-new-look-its-railroad-is-going-underground-supplanted-by.html | MONACO NEW LOOK; Its Railroad Is Going Underground, Supplanted by Gardens and Beaches | True | By Daniel M. Madden | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marriage-in-spring-for-elizabeth-scully.html | Marriage in Spring For Elizabeth Scully | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bostons-theatrical-revolution-newly-developed-repertory-troupe.html | BOSTON'S THEATRICAL REVOLUTION; Newly Developed Repertory Troupe Begins Its Career on Tuesday | True | By Victor H. Lawn | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/struggle-over-iran-is-far-from-decided-military-pact-signed-with.html | STRUGGLE OVER IRAN IS FAR FROM DECIDED; Military Pact Signed With the U. S. Angers Neighboring Russians | True | By Jay Walz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/antiques-show-to-raise-funds-for-kidney-unit-exhibition-at-garden.html | Antiques Show To Raise Funds For Kidney Unit; Exhibition at Garden This Week Will Aid Disease Foundation | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/elizabeth-dun-bride-0u-richard-l-colten.html | Elizabeth Dun Bride 0u Richard L. Colten | True | Special to The New York Thnel. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/benefit-ball-is-planned-for-hospital-in-newark.html | Benefit Ball Is Planned For Hospital in Newark | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ita-mckay-engaged-io-william-frech-jr.html | ?ita McKay Engaged )To William Frech Jr. | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-shoe-openings.html | New Shoe Openings | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/48-executed-in-u-s-in-1958.html | 48 Executed in U. S. in 1958 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/butterfly-ball-on-friday.html | Butterfly Ball on Friday | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hodge-figure-is-freed.html | Hodge Figure Is Freed | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gag-on-court-cases-angers-paris-press.html | GAG ON COURT CASES ANGERS PARIS PRESS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wales-land-of-poetry-and-the-song-a-tourist-may-not-understand.html | WALES -- LAND OF POETRY AND THE SONG; A Tourist May Not Understand Welsh, But Hearing It May Delight Him | True | By Raymond Baker | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/14-convicts-wound-selves.html | 14 Convicts Wound Selves | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/twogermany-talks-gain-support-many-west-germans-would-like-to-try.html | TWO-GERMANY TALKS GAIN SUPPORT; Many West Germans Would Like to Try | True | By Sydney Gruson | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-advance-guard-moves-ahead-shows-reveal-recent-directions-taken.html | THE ADVANCE GUARD MOVES AHEAD; Shows Reveal Recent Directions Taken By Painters | True | By Stuart Preston | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dream-world-the-brave-cowboy-by-joan-walsh-anglund-36-pp-new-york.html | Dream World; THE BRAVE COWBOY. By Joan Walsh Anglund. 36 pp. New York: Harcourt, Brace & Co. $1.95. |  | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tragic-fall-guy-brutalized-life-turned-into-art-in-wozzeck.html | TRAGIC FALL GUY; Brutalized Life Turned Into Art in 'Wozzeck' | True | By Howard Taubman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pineal-extract-aids-mental-ills.html | Pineal Extract Aids Mental Ills | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/william-stone-and-ellen-egan-plan-marriage-senior-at-howard-and-a.html | William Stone And Ellen Egan Plan Marriage; Senior at Howard and a Student at Newton College Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/history-of-an-industry-chronicle-of-latin-concern-to-be-published.html | HISTORY OF AN INDUSTRY; Chronicle of Latin Concern to Be Published by U. of P. | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sees-danger.html | SEES DANGER | True | ARNOLD S. ROSENBERG | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/betty-may-obrien-married-to-lieut-a-michael-lipper.html | Betty May O'Brien Married To Lieut. A. Michael Lipper | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-susan-colt-is-marrihre-attended-by-8-r-radcliffe-senior-bride.html | MiSs Susan Colt , ..Is. Marri:Hre [ Attended by 8 . r -,-; Radcliffe Senior Bride o'William Doolitt!e Jr. of Harvard | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/navy-defeats-army-6952-and-accepts-tourney-bid-navy-turns-back-army.html | Navy Defeats Army, 69-52, And Accepts Tourney Bid; NAVY TURNS BACK ARMY FIVE, 69-52 | True | By Lincoln A. Werden | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ramp-helps-raise-pleasure-boat-to-car-roof-device-is-designed-to.html | Ramp Helps Raise Pleasure Boat to Car Roof; Device Is Designed to Speed Skipper on Portage | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/two-views-on-geneva.html | TWO VIEWS ON GENEVA | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/conservation-the-menace-of-ddt-lethal-effects-on-birds-reported-in.html | CONSERVATION: THE MENACE OF DDT; Lethal Effects on Birds Reported in Audubon Society Magazine | True | By John K. Terres | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-13-no-title.html | Article 13 -- No Title | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-of-the-world-of-stamps-united-states-canada-issues-commemorate.html | NEWS OF THE WORLD OF STAMPS; United States, Canada Issues Commemorate NATO Anniversary | True | By Kent B. Stiles | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/west-virginia-wins.html | West Virginia Wins | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/he-answered-rockefellers-call-clark-to-fill-a-key-post-for-state-as.html | He Answered Rockefeller's Call; Clark to Fill a Key Post for State as Chief of Banking | True | By Albert L. Kraus | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/virginia-e-grover-wed-to-c-b-s-aide.html | Virginia E. Grover Wed to C. B. S. Aide | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yale-swim-team-routs-princeton-elis-win-6917-for-180th-dualmeet.html | YALE SWIM TEAM ROUTS PRINCETON; Elis Win, 69-17, for 180th Dual-Meet Victory in Row -- Jecko Breaks Record | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/aec-is-called-lax-on-fallout-in-food.html | A.E.C. IS CALLED LAX ON FALL-OUT IN FOOD | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/strom-career-officer-seen-envoy-to-bolivia.html | Strom, Career Officer, Seen Envoy to Bolivia | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/center-key-to-italian-stability-christian-democrats-backed-by-right.html | CENTER KEY TO ITALIAN STABILITY; Christian Democrats Backed by Right | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mccreath-and-john-carter-will-be-married-teacher-of-music-at.html | Miss McCreath And John Carter! Will ]Be Married; Teacher of Music at Miss Hall's Engagd to a U. of P. Graduate | True | Special to The New York TImea. I | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rosalie-hansen-engaged.html | Rosalie Hansen Engaged | True | Special o The Ne,.t York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/royal-problems-the-plain-princess-and-the-lazy-prince-by-joseph.html | Royal Problems; THE PLAIN PRINCESS AND THE LAZY PRINCE. By Joseph Schrank. Illustrated by Vasiliu. 59 pp. New York: The John Day Company. $2.95. | True | E. L. B. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-girl-from-home-a-long-way-from-missouri-by-mary-margaret.html | The Girl From Home; A LONG WAY FROM MISSOURI. By Mary Margaret McBride. Illustrated with drawings by Vasiliu. 254 pp. New York: G. P. Putnam's Sons. $3.75. | True | By Samuel T. Wiliamson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/by-bus-is-the-sightseeing-way-in-ireland.html | BY BUS IS THE SIGHT-SEEING WAY IN IRELAND | True | By Hugh G. Smith | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theatre-benefit-april-15-to-help-womens-home-washington-sq-unit.html | Theatre Benefit April 15 to Help Women's Home; Washington Sq. Unit Will Gain at Showing of 'Look After Lulu' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stereo-messiah-choral-music-effective-on-two-channels.html | STEREO 'MESSIAH'; Choral Music Effective On Two Channels | True | ROSS PARMENTER | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/preusse-opposes-cut-for-schools-he-takes-issue-with-gerosa-on-waste.html | PREUSSE OPPOSES CUT FOR SCHOOLS; He Takes Issue With Gerosa on 'Waste' and Proposes Expanded Building | True | By Gene Currivan | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jean-c-weber-wellesley-59-to-wed-aug-29-ohio-girl-betrothed-to-john.html | Jean C. Weber, Wellesley '59, To Wed Aug. 29; Ohio Girl. Betrothed to John Loofbourrow, a Rensselaer Student | True | Soeetal to The tew rork TImeJ. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brooklyn-chamber-fights-rail-loss.html | BROOKLYN CHAMBER FIGHTS RAIL LOSS | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/aid-sent-to-algeria-refugees.html | Aid Sent to Algeria Refugees | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/college-officials-react-to-griswold-attack-on-athletic-scholarships.html | College Officials React to Griswold Attack On Athletic Scholarships | True | By Loren B. Pope | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/shrubs-for-show-viburnums-are-useful-on-the-landscape.html | SHRUBS FOR SHOW; Viburnums Are Useful On the Landscape | True | By R. R. Thomasson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wringout-for-space-men.html | Wring-Out' For Space Men | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/art-sale-march-2123-to-aid-jewish-hospital.html | Art Sale March 21-23 To Aid Jewish Hospital | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/itheodora-cronin-and-r-c-morse-marrnd-on-l-i-o-i-wed-in-civil.html | ITheodora Cronin And R: C, Morse Marrnd on L. I. O; I Wed in Civil Ceremony , in CedarhurstmTwo ; Attend the Couple | True | Speal M The Ndnr Yo meL. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/toni-sailer-is-unlikely-to-ski-again-his-films-hotel-and-fabric.html | Toni Sailer Is Unlikely to Ski Again; His Films, Hotel and Fabric Interests Keep Him Busy | True | By Robert Daley | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/acropolis-will-be-lit-light-and-sound-displays-beginning-may-15.html | ACROPOLIS WILL BE LIT; ' Light and Sound' Displays Beginning May 15 Planned | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tufts-six-ties-army-benson-scores-two-goals-for-jumbos-in-33.html | TUFTS SIX TIES ARMY; Benson Scores Two Goals for Jumbos in 3-3 Deadlock | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/oceanfront-park-highway-underpass-built-for-bathers-at-fort.html | OCEANFRONT PARK; Highway Underpass Built for Bathers At Fort Lauderdale Beach | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-feeling-in-our-bones-that-we-know-what-were-doing-the-way-things.html | A Feeling in Our Bones That We Know What We're Doing THE WAY THINGS ARE. By Percy Williams Bridgman. 333 pp. Cambridge: Harvard University Press. $5.75. | True | By T. V. Smith | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/omission.html | OMISSION | True | CYRUS I. HARVEY JR | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/irans-plan-put-under-premier-shahs-siding-with-his-foes-led-to.html | IRAN'S PLAN PUT UNDER PREMIER; Shah's Siding With His Foes Led to Resignation of Development Chief | True | By Jay Walz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/antisemitism-curbed-west-german-court-orders-ban-on-pamphlet.html | ANTI-SEMITISM CURBED; West German Court Orders Ban on Pamphlet | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/shipyard-strike-is-voted.html | Shipyard Strike Is Voted | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/edward-ruegg-fiance-of-ella-frazer-stier.html | Edward Ruegg Fiance Of Ella Frazer Stier | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nasser-newsreels-barred-in-lebanon.html | NASSER NEWSREELS BARRED IN LEBANON | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/art-sales-offer-furniture-items-period-and-early-american-pieces.html | ART SALES OFFER FURNITURE ITEMS; Period and Early American Pieces and Old Paintings to Be Auctioned Here | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/plants-for-honey-species-rich-in-nectar-attract-the-bees.html | PLANTS FOR HONEY; Species Rich in Nectar Attract the Bees | True | By Ruth Alda Ross | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-jill-spence-is-future-bride-of-law-student-duke-alumna-engaged.html | Miss Jill Spence Is Future Bride Of Law Student; Duke Alumna Engaged to Charles Habernigg -- Nuptials in June | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-paul-h-zagat.html | MRS. PAUL H. ZAGAT | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/i-joan-h-bernstein-i-lawyers-fiancee.html | i Joan H. Bernstein i Lawyer's Fiancee | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/western-roundup.html | Western Roundup | True | By Nelson Nye | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hatched.html | HATCHED? | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-rivals-alexander-hamilton-and-aaron-burr-their-lives-their.html | The Rivals; ALEXANDER HAMILTON AND AARON BURR: Their Lives, Their Times, Their Duel. By Anna Erskine Crouse and Russel Crouse. 184 pp. New York: Random House. $1.95. | True | E. L. B. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/laureen-kunz-aide-of-n-b-c-to-be-married-she-isbetrothed-to-nell.html | Laureen Kunz, Aide of N. B. C., To Be Married; She Is.Betrothed to Nell MacNeil of the Time Bureau in Capital | True | BIK, clsl to '12e New York TlmeB. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/quittnerroberts-gain.html | Quittner-Roberts Gain | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/our-world-and-theirs-the-little-world-of-laos-by-oden-meeker.html | Our World And Theirs; THE LITTLE WORLD OF LAOS. By Oden Meeker. Photographs by Homer Page. 255 pp. New York: Charles Scribner's Sons. $4.50. | True | By Robert Aura Smith | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nam-would-cut-budget-3-billion-choice-lies-between-private-and.html | N.A.M. WOULD CUT BUDGET 3 BILLION; Choice Lies Between Private and Government Growth, Association Asserts | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/on-cyprus.html | ON CYPRUS | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/zone-defense-decisive.html | Zone Defense Decisive | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mayor-acts-to-board-up-5-of-wyckoff-tenements-mayor-acts-to-board.html | Mayor Acts to Board Up 5 of Wyckoff Tenements; Mayor Acts to Board Up Five Wyckoff Tenements | True | By Edith Evans Asbury | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/otto-wolf.html | OTTO WOLF | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/this-time-we-might-get-licked-the-power-of-the-soviet-economic.html | This Time We Might Get Licked; The power of the Soviet economic offensive is such, Mr. Stevenson warns, that it will place us in real peril unless we shed our complacency and mount a strong counterattack. | True | By Adlai E. Stevenson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/where-the-man-who-will-come-from-the-next-presidential-candidates.html | Where the 'Man Who' Will Come From; The next Presidential candidates will be chosen amid the noise and smoke of party conventions -- a method that, despite its faults, says a writer, is still the best around. | True | By Sidney Hyman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yvonne-gabraiths-troth.html | Yvonne Gabraith's Troth | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/m-moss-alexander.html | M. MOSS ALEXANDER | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/william-breed-jr-gets-things-done-blue-cross-director-since.html | William Breed Jr. Gets Things Done; Blue Cross Director Since Inception Has Many Activities | True | By Russell Edwards | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/helene-j-maden-wed.html | Helene J. Maden Wed. | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peiping-will-rush-hainan-project-plans-to-complete-power-and.html | PEIPING WILL RUSH HAINAN PROJECT; Plans to Complete Power and Irrigation Works on Island This Year | True | By Tillman Durdin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/iraq-to-get-antiplot-police.html | Iraq to Get Anti-Plot Police | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tenacious-scores-fourlength-victory-in-62500-new-orleans-handicap.html | Tenacious Scores Four-Length Victory in $62,500 New Orleans Handicap; BROUSSARD RIDES 3-TO-2 FAVORITE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cumulative-vote-wins-a-crusader-californias-commissioiner-of.html | CUMULATIVE VOTE WINS A CRUSADER; California's Commissioner of Corporations Plans a One-State Battle | True | By John S. Tompkins | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wistar-institute-elects.html | Wistar Institute Elects | True | Special to the New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/puerto-rico-asks-no-status-change-alaskas-success-is-no-spur-to.html | PUERTO RICO ASKS NO STATUS CHANGE; Alaska's Success Is No Spur to Statehood Campaign -- Revenue Is a Factor | True | By A. H. R. Askin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/special-city-needs-stressed-by-levitt.html | SPECIAL CITY NEEDS STRESSED BY LEVITT | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hawks-top-bruins-52.html | Hawks Top Bruins, 5-2 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/beaux-stratagem-june-havoc-stars-in-an-unmalicious-production-at.html | BEAUX' STRATAGEM'; June Havoc Stars in an Unmalicious Production at the Phoenix Theatre | True | By Brooks Atkinson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/increase-in-gas-tax-goes-into-effect-today.html | Increase in 'Gas' Tax Goes Into Effect Today | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gail-oser-is-engaged.html | Gail Oser Is Engaged | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-defense-n-b-c-president-discusses-huntleys-remarks-on-segregation.html | A DEFENSE; N. B. C. President Discusses Huntley's Remarks on Segregation Issue | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/party-apmil18to-ad-st-chies-h0spitl.html | Party Apmil18to Ad St. Ch{ {'ies H0spitl | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/2-democrats-urge-us-to-voice-unity-on-berlin-policies-johnson-says.html | 2 DEMOCRATS URGE U.S. TO VOICE UNITY ON BERLIN POLICIES; Johnson Says 'Count-down Has Begun' -- Appeals for Support of President | True | By John D. Morris | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/liners-counter-challenge-of-the-airplane-atlantic-steamship.html | LINERS COUNTER CHALLENGE OF THE AIRPLANE; Atlantic Steamship Operators Count On Enduring Charm of Sea Voyages | True | By George Horne | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/local-art-week-to-be-a-busy-one-group-show-at-the-whitney-opening.html | LOCAL ART WEEK TO BE A BUSY ONE; Group Show at the Whitney Opening on Thursday Is a Highlight of Calendar | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/boat-show-to-open-at-jamaica-armory.html | BOAT SHOW TO OPEN AT JAMAICA ARMORY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/book-sale-to-aid-montclair-girls-college-womens-club-will-offer.html | BOOK SALE TO AID MONTCLAIR GIRLS; College Women's Club Will Offer 60,000 Items for Scholarship Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/suzann-slonk-wed-here.html | Suzann Slonk Wed Here | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-dance-notes-ballets-africains-extend-local-run-the-weeks.html | THE DANCE: NOTES; ' Ballets Africains' Extend Local Run -- The Week's Concerts and Recitals | True | By John Martin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brotherhood-group-changes-benefit-date.html | Brotherhood Group Changes Benefit Date | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/red-china-charges-paracels-incursion.html | RED CHINA CHARGES PARACELS INCURSION | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/patrolman-alerts-100-in-89th-st-fire.html | PATROLMAN ALERTS 100 IN 89TH ST. FIRE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/1500-at-cancer-park3-teachers-meet-to-stimulate-interest-in.html | 1500 AT CANCER PARLE3; Teachers Meet to Stimulate 'Interest in Research | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/missile-wobble-target-of-study-device-like-table-tennis-ball-in.html | MISSILE WOBBLE TARGET OF STUDY; Device Like Table Tennis Ball in Cage Developed to End Slosh of Fuel | True | By Walter Sullivan | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-liner-rotterdam-coming-sept-11-a-month-early.html | New Liner Rotterdam Coming Sept. 11, a Month Early | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/l-i-scientist-back-with-31-baboons.html | L. I. SCIENTIST BACK WITH 31 BABOONS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/personality-lehmans-big-wheel-on-deals-thomas-rose-to-the-top-after.html | Personality: Lehman's Big Wheel on Deals; Thomas Rose to the Top After Repeal With Schenley | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gordon-ball-dies-a-banker-was-6tl-i-president-of-the-bank-of.html | :GORDON BALL DIES; A BANKER, WAS 6tl; i President of the Bank of Montreal Was Authority on Commerce With U.S. | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/campus-atheism-charged-in-texas-educators-score-proposed-affidavit.html | CAMPUS ATHEISM CHARGED IN TEXAS; Educators Score Proposed 'Affidavit of Belief' for Faculty Members | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/former-witness-beaten-in-bronx-chemist-who-aided-jersey-in-56.html | FORMER WITNESS BEATEN IN BRONX; Chemist Who Aided Jersey in '56 Narcotics Trial Is Robbed and Assaulted | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/trinity-tops-union-7857.html | Trinity Tops Union, 78-57 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/behrmans-best.html | BEHRMAN'S BEST | True | LEONARD SILLMAN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gurkhas-service-abroad-deplored-rise-of-nationalism-in-nepal-is-a.html | GURKHAS' SERVICE ABROAD DEPLORED; Rise of Nationalism in Nepal Is a Factor in Sentiment Against Mercenaries | True | By Elie Abel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/walter-hiller-to-wed-i-patricia-claire-jones.html | Walter Hiller to Wed I Patricia Claire Jones | True | Special to The New York Tlmu. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/n-y-u-fencers-score-defeat-city-college-189-for-16th-straight.html | N. Y. U. FENCERS SCORE; Defeat City College, 18-9, for 16th Straight Triumph | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bernstein-leads-a-humor-concert-ranges-from-slapstick-to-subtle.html | BERNSTEIN LEADS A HUMOR CONCERT; Ranges From Slapstick to Subtle Jokes on Young People's TV Program | True | ERIC SALZMAN. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/trachtenberg-cantor.html | Trachtenberg -- Cantor | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/margery-franks-i-s-married-here-to-carl-hensel-bride-attended-by-2.html | Margery Franks ,I' ,s Married Here "-To, Carl Hensel; Bride Attended by 2 at ,Wedding to Midwest Must: Executive | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-satellite-rocket-fired-on-west-coast-satellite-rocket-is-fired-in.html | A Satellite Rocket Fired on West Coast; SATELLITE ROCKET IS FIRED IN WEST | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/camera-notes-local-gallery-to-show-sell-photographs.html | CAMERA NOTES; Local Gallery to Show, Sell Photographs | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/8-die-as-snow-rips-an-ontario-arena-youngsters-killed-as-roof-falls.html | 8 DIE AS SNOW RIPS AN ONTARIO ARENA; Youngsters Killed as Roof Falls During Practice for School Hockey Match | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/detroit-trips-toronto-4-2.html | Detroit Trips Toronto, 4 - 2 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-state-will-not-play.html | Miss. State Will Not Play | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/alexander-lyman-physician-30-years.html | ALEXANDER LYMAN PHYSICIAN 30 YEARS | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/herman-kaplan.html | HERMAN KAPLAN | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-p-i-six-in-front-52-belasky-gets-3-goals-in-last-period-to-down.html | R. P. I. SIX IN FRONT, 5-2; Belasky Gets 3 Goals in Last Period to Down Clarkson | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bond-market-hovering-at-4-taxexempt-bids-remain-strong-4-yield.html | Bond Market Hovering at 4%; Tax-Exempt Bids Remain Strong 4% YIELD LEVEL RETURNS IN BONDS | True | By Paul Heffernan | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/canadiens-triumph-over-rangers-61-canadiens-score-over-rangers-61.html | Canadiens Triumph Over Rangers, 6-1; CANADIENS SCORE OVER RANGERS, 6-1 | True | By United Press International. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/knick-five-sinks-lakers-112107-on-armory-court-needs-one-more.html | KNICK FIVE SINKS LAKERS, 112-107, ON ARMORY COURT; Needs One More Victory to Clinch Second Place in Eastern Division | True | By William J. Briordy | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/london-and-cairo-sign-suez-accord-financial-agreement-end-dispute.html | LONDON AND CAIRO SIGN SUEZ ACCORD; Financial Agreement End Dispute Stemming From 1956 Canal Seizure | True | By Foster Hailey | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/catholic-teachers-to-meet.html | Catholic Teachers to Meet | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/o-r-t-to-observe-79year-service-jewish-world-agency-for-vocational.html | O. R. T. TO OBSERVE 79-YEAR SERVICE; Jewish World Agency for Vocational Training Will Celebrate on Wednesday | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dienermccormack.html | DienerMcCormack | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/architecture-in-america-present-style-called-result-of.html | Architecture in America; Present Style Called Result of Undisciplined Experimenting | True | ALBERT E. RICHARDSON | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/science-notes-chemists-produce-antibiotic-by-synthetic-means.html | SCIENCE NOTES; Chemists Produce Antibiotic By Synthetic Means | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/as-spring-stirs-on-broadway.html | As Spring Stirs On Broadway | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/anti-fright.html | ANTI "FRIGHT" | True | MRS. J. M. CLARK | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taiwantokyo-trade-talk-set.html | Taiwan-Tokyo Trade Talk Set | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sports-of-the-times-passing-of-the-guard.html | Sports of The Times; Passing of the Guard | True | By Arthur Daley | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/r-p-i-head-honored-dr-folsom-at-dinner-urges-less-defiance-of.html | R. P. I. HEAD HONORED; Dr. Folsom, at Dinner, Urges Less Defiance of Teachers | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/perlmanweisinger.html | PerlmanWeisinger | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sebrings-big-race-march-motor-classic-to-tax-florida-resorts.html | SEBRING'S BIG RACE; March Motor Classic to Tax Florida Resort's Facilities to Capacity | True | By C. E. Weight | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-n-is-urged-to-end-role-in-cameroons.html | U. N. IS URGED TO END ROLE IN CAMEROONS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-world-is-round-the-global-atlas-a-new-view-of-the-world-from.html | The World Is Round"; THE GLOBAL ATLAS: A New View of the World From Space. By Frank Debenham, with an introduction by Bertrand Russell. Maps and drawings. 97 pp. New York: Golden Press. $5.95. | True | WALTER SULLIVAN. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-swiss-say-it-with-music-and-flowers.html | THE SWISS SAY IT WITH MUSIC AND FLOWERS | True | By Victor Lusinchi | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/paralytic-polio-rises-more-than-half-of-population-is-still.html | Paralytic Polio Rises; More Than Half of Population Is Still Unvaccinated | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kent-wins-wrestling-tourney.html | Kent Wins Wrestling Tourney | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/army-to-get-truck-that-floats.html | Army to Get Truck That Floats | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-story-of-romance-in-praise-of-love-an-introduction-to-the.html | The Story Of Romance; IN PRAISE OF LOVE: An Introduction to the Love-Poetry of the Renaissance. By Maurice Valency. 319 pp. New York: The Macmillan Company. $6.50. | True | By Morris Bishop | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/case-would-curb-i-c-c.html | Case Would Curb I. C. C. | True | By George Cable Wright | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/university-women-unit-plans-benefit-april-7.html | University Women Unit Plans Benefit April 7 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bird-park-to-be-opened-in-tampa-this-spring-free-exhibition-of.html | BIRD PARK TO BE OPENED IN TAMPA THIS SPRING; Free Exhibition of Exotic Specimens To Be on Permanent Display | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/on-hoffas-latest-venture.html | ON HOFFA'S LATEST VENTURE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/28-freight-cars-derailed.html | 28 Freight Cars Derailed | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/scarsdale-event-to-aid-program-of-junior-league-may-23-auction-will.html | Scarsdale Event To Aid Program Of Junior League; May 23 Auction Will Benefit the Group's Community Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gift-brings-bomb-scare-box-of-yams-dunked-in-oil-as-brooklynite.html | GIFT BRINGS BOMB SCARE; Box of Yams Dunked in Oil as Brooklynite Fears Worst | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/from-a-nagging-impulse-a-chill-a-commodity-of-dreams-and-other.html | From a Nagging Impulse, a Chill; A COMMODITY OF DREAMS And Other Stories. By Howard Nemerov. 245 pp. New York: Simon & Schuster. $3.75. | True | By Siegfried Mandel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/camp-for-diabetics-slated.html | Camp for Diabetics Slated | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/russian-cameras-full-line-may-become-available-here-soon.html | RUSSIAN CAMERAS; Full Line May Become Available Here Soon | True | By Jacob Deschin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-benedicts-in-front-newark-team-takes-jersey-private-school-mat.html | ST. BENEDICT'S IN FRONT; Newark Team Takes Jersey Private School Mat Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bulgar-king-in-honor-post.html | Bulgar King in Honor Post | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/credit-parley-slated-56-executives-to-confer-in-june-at-columbia.html | CREDIT PARLEY SLATED; 56 Executives to Confer in June at Columbia Center | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-funds-and-space-londons-national-gallery-is-promised-relief-for.html | NEW FUNDS AND SPACE; London's National Gallery Is Promised Relief for Pressing Problems | True | By Denys Sutton | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/even-got-himself-locked-up.html | EVEN GOT HIMSELF LOCKED UP' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-precarious-path.html | A PRECARIOUS PATH | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ann-arensberg-pierre-n-leval-to-marry-in-fall-alumna-of-radcliffe.html | Ann Arensberg, Pierre N. Leval To Marry in Fall; Alumna of Radcliffe Is Betrothed to a 1958 Harvard Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wedding-in-june-for-miss-betner-and-a-bank-aide-alumna-of-bennett.html | Wedding in June For Miss Betner 'And a Bank Aide; Alumna of Bennett Is Fiancee of Alexander Dunn Mallace | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/california-faces-a-political-shift-legislature-expected-to-ban.html | CALIFORNIA FACES A POLITICAL SHIFT; Legislature Expected to Ban Candidates' Cross - Filing in Both Party Primaries | True | By Lawrence E. Davies | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lake-placid-sled-star-takes-4man-bob-event.html | Lake Placid Sled Star Takes 4-Man Bob Event | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ski-season-wanes-despite-good-skiing-into-april-many-enthusiasts.html | SKI SEASON WANES; Despite Good Skiing Into April, Many Enthusiasts Think the Fun is Over | True | By Michael Strauss | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rezoning-action-incenses-armonk-homeowners-fear-business-influx-as.html | REZONING ACTION INCENSES ARMONK; Homeowners Fear Business Influx as Town Permits a Shop in Residential Area | True | By Merrill Folsom | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sephardic-jews-thrive-in-congo-respected-community-plays-key-role.html | SEPHARDIC JEWS THRIVE IN CONGO; Respected Community Plays Key Role in Elisabethville -- Most Born in Rhodes | True | By Milton Bracker | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hong-kong-asias-big-bargain-counter-the-bustling-british-colony.html | HONG KONG: ASIA'S 'BIG BARGAIN COUNTER'; The Bustling British Colony Justifies Itself as a Popular Tourist Spot | True | By Peggy Durdin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mlle-thouvenin-will-be-married-to-an-instructor-she-is-fiancee-of.html | Mlle. Thouvenin Will Be Married To an Instructor; She Is Fiancee of Lea Griswold of Harvard Business School | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/i-geraldine-herman-to-wed-l.html | I Geraldine Herman to Wed I | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joyce-domling-1955-debutante-bay-state-bride-wed-in-west-newton-to.html | Joyce Domling, 1955 Debutante, Bay State Bride; Wed in West Newton to Lieut. Stephen P. Dawkins of Marines | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mcilvain-becomes-bride-in-pennsylvania-de-sole-at-wedding-to.html | Miss Mcilvain' 'Becomes Bride , In Pennsylvania!; :de Sole at Wedding' to Jordan Bausher | True | , scla to e New yor Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/300-permitseekers-jam-liquor-agency.html | 300 PERMIT-SEEKERS JAM LIQUOR AGENCY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wiley-is-prodded-on-village-park.html | WILEY IS PRODDED ON 'VILLAGE' PARK | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/egyptian-welcome-lures-of-sun-and-scenery-arousing-hopes-for.html | EGYPTIAN WELCOME; Lures of Sun and Scenery Arousing Hopes for Biggest Tourist Year | True | By Foster Hailey | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/human-justice-at-its-careful-best-the-trial-of-dr-adams-by-sybille.html | Human Justice at Its Careful Best; THE TRIAL OF DR. ADAMS. By Sybille Bedford. 241 pp. New York: Simon & Schuster. $3.75. | True | By T. S. Matthews | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/token-is-urged-as-15cent-coin-transit-body-opens-drive-to-get-more.html | TOKEN IS URGED AS 15-CENT COIN; Transit Body Opens Drive to Get More Businesses to Give Them in Change | True | By Stanley Levey | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/missouri-to-fill-a-congress-seat-randall-democrat-favored-in.html | MISSOURI TO FILL A CONGRESS SEAT; Randall, Democrat, Favored in Tuesday's Election -- Foe Is Fighting Hard | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-and-nevada-study-migrants-seek-to-solve-labor-problem-as.html | U. S. AND NEVADA STUDY MIGRANTS; Seek to Solve Labor Problem as Harvesting of Onion Crop Starts in Valley | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-new-hotel-for-bermuda-it-will-rise-on-the-site-of-old-bermudiana.html | A NEW HOTEL FOR BERMUDA; It Will Rise On the Site Of Old Bermudiana Which Burned | True | By E. T. Sayer | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/writer-at-work-how-a-story-was-born-and-how-bit-by-bit-it-grew.html | Writer; at Work: How a Story Was Born and How, Bit by Bit, It Grew | True | By Robert Penn Warren | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sidney-l-wise.html | SIDNEY L. WISE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/seton-hall-unit-to-benefit.html | Seton Hall Unit to Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tennis-pros-play-at-garden-today-gonzaleshoad-and-cooperanderson.html | TENNIS PROS PLAY AT GARDEN TODAY; Gonzales-Hoad and Cooper-Anderson Matches Top Afternoon Program | True | By Allison Danzig | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dickens-in-3d.html | Dickens In 3-D | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/commerce-club-to-meet.html | Commerce Club to Meet | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atomic-power-stirs-new-dispute-program-of-a-e-c-irks-democrats.html | ATOMIC POWER STIRS NEW DISPUTE; Program of A. E. C Irks Democrats | True | By John W. Finney | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/peer-of-travel-agents-zooms-across-nation-praising-orient-leo.html | Peer of Travel Agents Zooms Across Nation Praising Orient; Leo Mathews of American President Lines Wins Converts in a Rush | True | By George Horne | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/writer-solves-the-whereabouts-of-missing-playgoers-other-notes.html | Writer Solves the Whereabouts Of Missing Playgoers -- Other Notes | True | MARTHA DREIBLATT | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dags-moscow-mission.html | DAG'S MOSCOW MISSION | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wesleyan-beats-williams-7160-quintet-takes-little-three-honors.html | WESLEYAN BEATS WILLIAMS, 71-60; Quintet Takes Little Three Honors -- Amherst Tops Middlebury, 61-58 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kandinsky.html | Kandinsky | True | ARNOLD HERSTAND | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-susan-woodle-to-be-spring-bride.html | Miss Susan Woodle To Be Spring Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jordan-land-of-the-old-and-the-new-site-of-dead-sea-scrolls-and.html | JORDAN -- LAND OF THE OLD AND THE NEW; Site of Dead Sea Scrolls and Modern Hotels Is Ready to Welcome Visitors | True | By George R. Thompson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wedding-april-2-for-jean-morris-and-clergyman-missionary-in-japan.html | Wedding April 2 For Jean Morris And Clergyman; Missionary in Japan Is Engaged to Beverley Tucker, Harvard '49 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/human-element-yugoslavias-people-outshine-scenery-as-nations.html | HUMAN ELEMENT; Yugoslavia's People Outshine Scenery As Nation's Tourist Attraction | True | By Paul Underwood | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/minute-maid-expanding-buys-tract-in-florida-to-plant-a-large-orange.html | MINUTE MAID EXPANDING; Buys Tract in Florida to Plant a Large Orange Grove | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/skys-the-limit-in-missile-field-nearly-everything-goes-up-sales-net.html | SKY'S THE LIMIT IN MISSILE FIELD; Nearly Everything Goes Up: Sales, Net Profits and Prices of Stocks | True | By Richard Rutter | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mack-gordon-54-lyricist-is-dead-collaborated-on-time-on-my-hands.html | MACK GORDON, 54, LYRICIST, IS DEAD; Collaborated on 'Time on My Hands,' 'Chattanooga Choo Choo' and Other Hits | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gustave-frey.html | GUSTAVE FREY | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/american-roster.html | AMERICAN ROSTER | True | EDWIN HUGHES | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/science-aides-named-eisenhower-appoints-five-to-his-advisory.html | SCIENCE AIDES NAMED; Eisenhower Appoints Five to His Advisory Committee | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/needy-children-to-gain-by-fete-in-palm-beach-film-benefit-planned.html | Needy Children To Gain by Fete In Palm Beach; Film Benefit Planned Thursday -- Other Events at Resort | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/i-mrs-julius-j-marion.html | I MRS. JULIUS J. MARION | True | Special to Tile New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dutch-protest-to-indonesia.html | Dutch Protest to Indonesia | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/in-a-wide-range-four-newly-opened-exhibitions-offer-personal.html | IN A WIDE RANGE; Four Newly Opened Exhibitions Offer Personal Approaches in Painting | True | By Howard Devree | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/japan-signs-yugoslav-pact.html | Japan Signs Yugoslav Pact | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/frances-updike-insurance-aide-scarsdale-bride-i-smith-alumna-is-wed.html | Frances Updike, Insurance Aide, Scarsdale Bride i; Smith, Alumna Is Wed to Kenneth Everett, Harvard O'aduate | True | Special to ne New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/catholic-censure-of-kennedy-rises-america-and-commonweal-join.html | CATHOLIC CENSURE OF KENNEDY RISES; America and Commonweal Join Attack on Senator for Church-State Stand | True | By John Wicklein | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rutgers-concert-today.html | Rutgers Concert Today | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-fiance-of-miss-brown-smith-alumna-harrison-gardner-jr-of.html | Student Fiance Of Miss Brown, Smith Alumna; Harrison Gardner Jr. of Harvard Law and a Teacher to Wed | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-council-head-named.html | Student Council Head Named | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-priscilla-wahl-becomes-affianced.html | Miss Priscilla Wahl Becomes Affianced | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/thomas-merrill-june-weds-mrs-valentine.html | Thomas Merrill June Weds Mrs. Valentine | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/commerce-unit-cites-5-jersey-junior-chamber-lists-top-young-men-of.html | COMMERCE UNIT CITES 5; Jersey Junior Chamber Lists Top Young Men of Year | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-martha-f-collins-pembroke-58-engaged.html | Miss Martha F. Collins, Pembroke '58, Engaged | True | Special to The New York TlmeA. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/perkins-adoption-unit-to-gain-by-fete-may-8.html | Perkins Adoption Unit To Gain by Fete May 8 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/racing-boat-explodes-ace-pilot-badly-burned.html | Racing Boat Explodes; Ace Pilot Badly Burned | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/city-negroes-and-puerto-ricans-set-up-a-coordinating-council.html | City Negroes and Puerto Ricans Set Up a Coordinating Council | True | By Robert Alden | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/smith-dean-resigns-dr-randall-plans-return-to-fulltime-teaching.html | SMITH DEAN RESIGNS; Dr. Randall Plans Return to Full-Time Teaching | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/morris-drachman.html | MORRIS DRACHMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/l-i-church-seeks-funds.html | L. I. Church Seeks Funds | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/go-now-pay-later.html | GO NOW, PAY LATER' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | | https://www.nytimes.com/1959/03/01/archives/indias-untouchables-still-the-black-sin-gandhi-called-them-children.html | India's Untouchables -- Still the 'Black Sin'; Gandhi called them 'Children of God,' but despite civil-rights laws in the new India, ancient custom still dooms millions of them to lives of misery. | True | By Elie Abel | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-cintra-scott-is-bride-of-ensign.html | Miss Cintra Scott Is Bride of Ensign | True | Special to The New York Timer. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-fiance-of-miss-hunter-garland-alumna-oliver-c-j-lobkowicz.html | Student Fiance Of Miss Hunter, Garland Alumna; Oliver C. J. Lobkowicz of Columbia to Marry Bay State Teacher | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/another-example.html | ANOTHER EXAMPLE" | True | (Mrs.) ELEANOR FLEET | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/study-of-overseas-aides-set.html | Study of Overseas Aides Set | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/no-signs-of-a-mass-uprising-sire.html | NO SIGNS OF A MASS UPRISING, SIRE | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wedding-in-june-i-for-miss-wood-wellesley-1956-teacher-of-blind-and.html | Wedding in June I For Miss Wood, Wellesley 1956; Teacher of Blind and John Cooper McCrillis Engaged to Marry | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/summer-recipe-take-one-barn-.html | Summer Recipe: Take One Barn . . . | True | By Cynthia Kellogg | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/darien-group-to-gain.html | Darien Group to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-way-socialism-in-one-country-19241926-volume-v-of-a-history-of.html | The Way; SOCIALISM IN ONE COUNTRY, 1924-1926. Volume V of "A History of Soviet Russia." By Edward Hallett Carr. 557 pp. New York: The Macmillan Company. $7.50. | True | By Bertram D. Wolfe | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-vivian-engel-engaged-to-marry.html | Miss Vivian Engel Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/moore-hears-his-opera-sung.html | Moore Hears His Opera Sung | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sandbergprolman.html | SandbergProlman | True | Special to The New York Times, | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cancer-detection-is-rising-upstate-big-gain-in-early-diagnosis.html | CANCER DETECTION IS RISING UPSTATE; Big Gain in Early Diagnosis Shown for Most Types -- City Data Lacking | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/crash-kills-2-students-2-hurt-as-their-car-rams-rear-of-parked.html | CRASH KILLS 2 STUDENTS; 2 Hurt as Their Car Rams Rear of Parked Truck | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/west-indies-team-sets-pace.html | West Indies Team Sets Pace | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tragic-migration-trail-of-tears-by-williams-forrest-247-pp-new-york.html | Tragic Migration; TRAIL OF TEARS. By Williams Forrest. 247 pp. New York: Crown Publishers. $3.95. | True | CHARLOTTE CAPERS. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/president-scans-rigid-oil-quotas-extends-voluntary-program-a.html | PRESIDENT SCANS RIGID OIL QUOTAS; Extends Voluntary Program -- a Mandatory Plan Is Seen as Assured | True | By Richard E. Mooney | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/namns6dsr-forler-head-of-bridgeport-firm-had-been-active-in-cys.html | Nacmns;6:Dsr; Forler Head .of Bridgeport , Firm Had Been Active in ' Cy's Harbor Expansion | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/poland-exhibits-defective-goods-displays-worst-examples-of-consumer.html | POLAND EXHIBITS DEFECTIVE GOODS; Displays Worst Examples of Consumer Production in Drive to Raise Quality | True | By A. M. Rosenthal | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/12-nations-limit-atlantic-fishing-size-of-net-mesh-increased-to.html | 12 NATIONS LIMIT ATLANTIC FISHING; Size of Net Mesh Increased to Give Young Ocean Life a Chance to Grow | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-house-built-for-stalin.html | A House Built for Stalin | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/joan-kelley-betrothed.html | Joan Kelley Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jet-service-to-australia-to-shrink-pacific.html | JET SERVICE TO AUSTRALIA TO SHRINK PACIFIC | True | By John Valder | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/negro-is-selected-as-youth-governor.html | NEGRO IS SELECTED AS YOUTH GOVERNOR | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/scotland-by-pony-trips-on-horseback-in-the-highlands-catch-on-as.html | SCOTLAND BY PONY; Trips on Horseback in the Highlands Catch On as Good Way to See Area | True | By John Fisher | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/busky-abrams.html | Busky -- Abrams | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dress-producer-is-an-early-bird-exbomber-pilot-flies-own-plane-to.html | DRESS PRODUCER IS AN EARLY BIRD; Ex-Bomber Pilot Flies Own Plane to Keep in Personal Touch With Customers | True | By William M. Freeman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/son-to-mrs-mcilvaine-3d.html | Son to Mrs. McIlvaine 3d | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theodore-bikel-multitalented-troubadour.html | THEODORE BIKEL: MULTI-TALENTED TROUBADOUR | True | By Thomas McDonald | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kenyas-strategic-value.html | Kenya's Strategic Value | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-harris-betrothed.html | Nancy Harris Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/exploring-india-holy-cities-new-dams-and-big-game-hunts-await.html | EXPLORING INDIA; Holy Cities, New Dams and Big Game Hunts Await Adventurous Visitors | True | By T. V. Rajagopalan | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/motor-risk-rates-up-in-connecticut-average-increase-is-129-but.html | MOTOR RISK RATES UP IN CONNECTICUT; Average Increase Is 12.9%, but Accidents Can Bring 150% in Surcharges | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/regina-enrolls-u-s-tackle.html | Regina Enrolls U. S. Tackle | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wilkes-college-keeps-title-in-middle-atlantic-wrestling-colonels.html | Wilkes College Keeps Title in Middle Atlantic Wrestling; COLONELS SCORE IN 3 MAT FINALS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pan-triumphs-by-9-lengths.html | Pan Triumphs by 9 Lengths | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mich-state-trips-indiana-by-8682-spartans-post-10th-victory-and-win.html | MICH. STATE TRIPS INDIANA BY 86-82; Spartans Post 10th Victory and Win First Undisputed Big Ten Championship | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-haitian-view-decried.html | U. S. Haitian View Decried | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-week-in-finance-stocks-hit-historic-high-then-declined-to-lose.html | The Week in Finance; Stocks Hit Historic High, Then Declined to Lose Fraction | True | By John G. Forrest | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/favored-u-s-duo-trounces-british-american-women-victorious-in.html | FAVORED U. S. DUO TROUNCES BRITISH; American Women Victorious in Squash Racquets After Dropping First Game | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/unitarian-lauds-liberal-judaism-kring-and-rabbi-newman-share.html | UNITARIAN LAUDS LIBERAL JUDAISM; Kring and Rabbi Newman Share Temple's Pulpit -- Other Sabbath Sermons | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/army-beats-navy-in-three-sports-cadet-swimmers-gymnasts-and.html | ARMY BEATS NAVY IN THREE SPORTS; Cadet Swimmers, Gymnasts and Riflemen Triumph in West Point Tests | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lawyer-here-heads-united-hias-service.html | Lawyer Here Heads United Hias Service | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/court-plans-stir-hartford-clash-ribicoff-and-g-o-p-differ-on.html | COURT PLANS STIR HARTFORD CLASH; Ribicoff and G. O. P. Differ on Programs to Revise State's Minor Bench | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/5-tunisian-students-released-in-france.html | 5 TUNISIAN STUDENTS RELEASED IN FRANCE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sas-locks-out-crews-cancel-all-intercontinental-flights-in-pay.html | S.A.S. LOCKS OUT CREWS; Cancel All Intercontinental Flights in Pay Dispute | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greenwich-school-plans-style-show.html | Greenwich School Plans Style Show | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-l-moore-oberlin-alumna-to-wed-in-june-scarsdale-girl-fiancee.html | Nancy L. Moore, Oberlin Alumna, To Wed in June; Scarsdale Girl Fiancee of Robert N. Roth, Church Organist | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/spain-remains-festive-despite-inflation.html | SPAIN REMAINS FESTIVE DESPITE INFLATION | True | By Benjamin Welles | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sumner-woodbridge.html | SUMNER WOODBRIDGE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pravda-triumphs-in-idaho-ski-race-austrian-defeats-werner-of-u-s-in.html | PRAVDA TRIUMPHS IN IDAHO SKI RACE; Austrian Defeats Werner of U. S. in Harriman Event -- Putzi Frandl Wins | True | By Michael Strauss | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/legacy-of-beauty-great-britain-has-romantic-history-and-a-variety.html | LEGACY OF BEAUTY; Great Britain Has Romantic History And a Variety of Scenery and People | True | By Heather Bradley | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/evolution-of-a-critic.html | EVOLUTION OF A. CRITIC | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/massa-triumphs-in-eastern-skiing-keeps-title-in-15kilometer.html | MASSA TRIUMPHS IN EASTERN SKIING; Keeps Title in 15-Kilometer Cross-Country, Beating Kurronen by Minute | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/adelphi-to-perform-new-play.html | Adelphi to Perform New Play | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/attitude-of-the-british-changes-after-macmillans-visit-to-moscow.html | ATTITUDE OF THE BRITISH CHANGES; After Macmillan's Visit to Moscow | True | By Drew Middleton | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/leipzig-fair-cites-communist-hopes-east-germany-opens-trade-show.html | LEIPZIG FAIR CITES COMMUNIST HOPES; East Germany Opens Trade Show With Optimism That West Will Be Surpassed | True | By Arthur J. Olsen | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jewish-congress-names-aides.html | Jewish Congress Names Aides | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-changing-cameroons.html | The Changing Cameroons | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/final-exam-taken-by-the-dalai-lama-tibetan-leader-is-believed-to.html | FINAL EXAM TAKEN BY THE DALAI LAMA; Tibetan Leader Is Believed to Have Passed Orals With Flying Colors | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/makarios-leaves-by-air-for-cyprus-first-takeoff-at-london-blocked.html | MAKARIOS LEAVES BY AIR FOR CYPRUS; First Take-Off at London Blocked by Faulty Engine -- British Free 83 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/air-forces-gen-rawlings-to-set-general-mills-financial-course-no.html | Air Force's Gen. Rawlings to Set General Mills' Financial Course; No Future in the Sky, a Boss Once Warned Concern's New Vice President | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-hampshire-six-or-top.html | New Hampshire Six or Top | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-rail-agency-gets-fund-pledge.html | JERSEY RAIL AGENCY GETS FUND PLEDGE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/student-fiance-of-miss-roman-an-r-c-a-aide-e-william-jahos-of-the-r.html | Student Fiance Of Miss Roman, An R. C. A. Aide; E. William Jahos of the Rutgers Law School to Wed Jersey Girl | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-nation.html | THE NATION | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/maxwell-anderson-playwright-is-dead-maxwell-anderson-dies-at-70.html | Maxwell Anderson, Playwright, Is Dead; Maxwell Anderson Dies at 70; Playwright Won Pulitzer Prize | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brussels-warns-on-bias-in-congo-minister-says-he-is-ready-to-expel.html | BRUSSELS WARNS ON BIAS IN CONGO; Minister Says He Is Ready to Expel Whites Treating Africans as Inferiors | True | By Harry Gilroy | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | XENIA ARGON | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/croft-kirkpatrick.html | Croft -- Kirkpatrick | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/canadian-dollar-riding-the-waves-follows-the-law-of-supply-demand.html | CANADIAN DOLLAR RIDING THE WAVES; Follows the Law of Supply, Demand in Fluctuations Against U. S. Money | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ceylons-air-age-to-increase-tourism-the-island-has-developed-its.html | CEYLON'S AIR AGE; To Increase Tourism, the Island Has Developed Its Airline, Two Airports | True | By Al van Starrex | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/haitian-dies-of-shot.html | Haitian Dies of Shot | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/french-course-slated-study-tour-in-france-to-be-given-by-teachers.html | FRENCH COURSE SLATED; Study Tour in France to Be Given by Teachers College | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mental-health-director-named.html | Mental Health Director Named | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brown-edges-cornell.html | Brown Edges Cornell | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-officer-suggests-accident.html | U. S. Officer Suggests Accident | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/statler-fund-reports-grants-of-618179-given-for-benefit-of-hotel.html | STATLER FUND REPORTS; Grants of $618,179 Given for Benefit of Hotel Industry | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pratt-wins-102-80.html | Pratt Wins, 102 -- 80 | True |  | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-revolt-in-haiti-urged-from-cuba-liberation-body-makes-plea-for.html | A REVOLT IN HAITI URGED FROM CUBA; Liberation Body Makes Plea for Duvalier's Overthrow | True | By R. Hart Phillips | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/publisher-is-fiance-of-phylu____s-perkins.html | Publisher Is Fiance [ Of PhylU____s Perkins[ | True | Special to The New York Times. ] | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hofstra-bows-85-72.html | Hofstra Bows, 85 -- 72 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/phonyseye-view-of-australia-errand-at-shadow-creek-by-geoffrey.html | Phony's-Eye View of Australia; ERRAND AT SHADOW CREEK. By Geoffrey Cotterell. 255 pp. Philadelphia: J. B. Lippincott Company. $3.95. | True | C. HARTLEY GRATTAN. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/terrang-91-shot-upsets-hillsdale-scores-halflength-victory-in-santa.html | TERRANG, 9-1 SHOT, UPSETS HILLSDALE; Scores Half-Length Victory in Santa Anita's $145,000 Handicap -- Boland Up | True | By United Press International. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/hollywood-entries-industry-change-noted-in-oscar-listings.html | HOLLYWOOD ENTRIES; Industry Change Noted In 'Oscar' Listings | True | By Thomas M. Pryor | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/linda-cohen-affianced.html | Linda Cohen Affianced | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/teamsters-new-drive-worries-puerto-rico-aflcio-is-also-concerned-by.html | TEAMSTERS' NEW DRIVE WORRIES PUERTO RICO; A.F.L.-C.I.O Is Also Concerned by Plans of Hoffa to Counter Ouster | True | By A. H. Raskin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/westchester-scores-tops-connecticut-trio-169-at-squadron-a-armory.html | WESTCHESTER SCORES; Tops Connecticut Trio, 16-9, at Squadron A Armory | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/minor-terrorists-freed.html | Minor Terrorists Freed | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/finns-cartoons-irk-khrushchev-kari-has-irritated-president-kekkonen.html | FINN'S CARTOONS IRK KHRUSHCHEV; Kari Has Irritated President Kekkonen, To -- Delights Most of His Countrymen | True | By Werner Wiskari | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-yorks-finest-again-under-fire-the-24000-policemen-on-whom.html | New York's Finest -- Again Under Fire; The 24,000 policemen on whom 8,000,000 depend are a diverse group with complex problems. | True | By Wayne Phillips | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/queens-college-wins-9565.html | Queens College Wins, 95-65 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/passing-picture-scene-on-cineramas-projected-production-agenda.html | PASSING PICTURE SCENE; On Cinerama's Projected Production Agenda -- State Preview -- Addenda | True | By A. H. Weiler | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dartmouth-and-princeton-score-and-remain-tied-for-ivy-basketball.html | Dartmouth and Princeton Score and Remain Tied for Ivy Basketball Lead; INDIANS SINK PENN IN PALESTRA, 69-63 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/satellite-lands-go-into-the-red-installment-plan-introduced-in.html | SATELLITE LANDS GO INTO THE 'RED'; Installment Plan Introduced in Consumer Goods Field Behind Iron Curtain | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-bell-gains-final.html | Miss Bell Gains Final | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/albert-r-garcia.html | ALBERT R. GARCIA | True | SPecial to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/foreign-buying-backed-tva-says-english-bid-was-6-million-less-on.html | FOREIGN BUYING BACKED; T.V.A. Says English Bid Was 6 Million Less on Generator | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/princeton-team-elects-zug.html | Princeton Team Elects Zug | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/freedom-called-cuban-stimulant-new-consul-general-here-says-it-will.html | FREEDOM CALLED CUBAN STIMULANT; New Consul General Here Says It Will Spur Nation's Economic Recovery | True | By Brendan M. Jones | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taiwanese-bitter-at-chiangs-rule-they-charge-discrimination-by-the.html | TAIWANESE BITTER AT CHIANG'S RULE; They Charge Discrimination by the Nationalist Minority and Lack of Democracy | True | By Greg MacGregor | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-richards-cornell-alumna-is-future-bride-pasadenagirl-fiancee.html | Miss Richards, '. Cornell Alumna, Is Future Bride; PasadenaGirl Fiancee of Anthony Rousselot, Aide of Bank Here | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rashomon.html | RASHOMON" | True | AL SILVERMAN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/spring-suits-cropped-jackets.html | Spring Suits: Cropped Jackets | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stitskinkratzer.html | StitskinKratzer | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/smith-graduate-becomes-bride-of-john-kelsey-mary-o-strekalovsky-wed.html | Smith Graduate Becomes Bride Of john Kelsey; Mary O. Strekalovsky Wed to Ex-Marine, a Princeton Student | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/macmillan-warns-soviet-to-weigh-effect-of-acts-says-steps-taken-in.html | Macmillan Warns Soviet To Weigh Effect of Acts; Says Steps Taken in Ignorance of Result in West Could Create a 'Dangerous Situation' -- Hailed in Leningrad | True | By Drew Middleton | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mill-strike-marked-by-a-new-explosion.html | MILL STRIKE MARKED BY A NEW EXPLOSION | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/power-memorial-and-all-hallows-fives-triumph-to-gain-c-h-s-a-a.html | Power Memorial and All Hallows Fives Triumph to Gain C. H. S. A. A. Final; MOLLOY QUINTET DEFEATED, 65-60 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/moon-shot-near.html | Moon Shot Near | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pets-to-pet.html | Pets to Pet | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/3-children-killed-in-fire-in-brooklyn.html | 3 CHILDREN KILLED IN FIRE IN BROOKLYN | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/father-time-plays-major-role-in-gains-in-prices-of-cocoa-time-plays.html | Father Time Plays Major Role in Gains in Prices of Cocoa; TIME PLAYS ROLE IN COCOA ADVANCE | True | By George Auerbach | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/named-st-patrick-marshal.html | Named St. Patrick Marshal | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dr-david-gillespie-i-railroad-surgeon.html | DR. DAVID GILLESPIE, I. RAILROAD SURGEON | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brooklyn-goal-set-red-cross-says-31-more-is-needed-this-year.html | BROOKLYN GOAL SET; Red Cross Says 31% More Is Needed This Year | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/save-the-evergreens-foliage-scorched-by-winter-winds-signals-need.html | SAVE THE EVERGREENS; Foliage Scorched by Winter Winds Signals Need for Special Care | True | By Walter Androsko | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-mary-t-merrill.html | MISS MARY T. MERRILL | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/broader-gop-urged-scott-suggests-that-party-include-not-exclude.html | BROADER G.O.P. URGED; Scott Suggests That Party Include, Not Exclude | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jobless-aid-in-u-s-held-inadequate-u-of-michigan-survey-says.html | JOBLESS AID IN U. S. HELD INADEQUATE; U. of Michigan Survey Says Recession Showed Urgent Need to Improve System | True | By Damon Stetson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/general-retires-air-forces-rawlings-joins-board-of-food-concern.html | GENERAL RETIRES; Air Force's Rawlings Joins Board of Food Concern | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sahls-humor.html | SAHL'S HUMOR | True | HERBERT ROSEN | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/canadian-six-in-front-133.html | Canadian Six in Front, 13-3 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eileen-a-geaney-engaged.html | Eileen A. Geaney Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/improving-schools-2-educators-differ-on-where-the-responsibility.html | Improving Schools; 2 Educators Differ on Where The Responsibility Lies | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/storybook-playground-in-tampa.html | STORYBOOK PLAYGROUND IN TAMPA | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/east-german-premier-on-leave-for-health.html | East German Premier On Leave for Health | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cynthia-harper-smith-graduate-is-future-bride-plans-marriage-in.html | Cynthia Harper, Smith Graduate, Is Future Bride; Plans Marriage in June to Alan Cooper Jr., Bank Aide Here | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/relaxing-austria-visitors-going-in-for-quieter-places-rather-than.html | RELAXING AUSTRIA; Visitors Going in for Quieter Places Rather Than Active Tourist Centers | True | By M. S. Handler | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/all-about-glass-pointers-on-cutting-or-drilling-sheets-and-bottles.html | ALL ABOUT GLASS; Pointers on Cutting or Drilling Sheets And Bottles for Home Projects | True | By Bernard Gladstone | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/movie-premiere-march-18-to-aid-un-association-diary-of-anne-frank.html | Movie Premiere March 18 to Aid U.N. Association;' Diary of Anne Frank' Will Be Benefit for United States Unit | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/contrasts-in-south-africa-confusing-climate-both-hot-and-cold.html | CONTRASTS IN SOUTH AFRICA; Confusing Climate, Both Hot and Cold, Offers Variety to Visitors | True | By Ernest Shirley | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/soviet-skater-betters-mark.html | Soviet Skater Betters Mark | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/priscilla-a-kiefer-to-be-wed-in-june.html | Priscilla A. Kiefer To Be Wed in June | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/macmillan-in-leningrad-keeps-sense-of-humor.html | Macmillan in Leningrad Keeps Sense of Humor | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/greece-meets-mounting-tourist-demand-more-hotels-and-better-roads.html | GREECE MEETS MOUNTING TOURIST DEMAND; More Hotels and Better Roads Make Sight-Seeing Easier for Visitors | True | By A. C. Sedgwick | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/japans-flag-on-wrong-staff.html | Japan's Flag on Wrong Staff | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/red-china-rice-gains-u-n-report-shows-inroads-into-world-markets.html | RED CHINA RICE GAINS; U. N. Report Shows Inroads Into World Markets | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/child-to-mrs-heustadter.html | Child to Mrs. Heustadter | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/interfaith-group-names-aides.html | Interfaith Group Names Aides | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/college-fm-radio-set-centenarys-station-will-be-dedicated-on.html | COLLEGE FM RADIO SET; Centenary's Station Will Be Dedicated on Wednesday | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/law-professor-retires-at-b-m-baruch-school.html | Law Professor Retires At B. M. Baruch School | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mental-health-unit-plans-concert-april-11.html | Mental Health Unit Plans Concert April 11 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/india-to-reduce-defense-outlay-but-total-195960-budget-shows-big.html | INDIA TO REDUCE DEFENSE OUTLAY; But Total 1959-60 Budget Shows Big Deficit -- High Tax Rates to Continue | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/air-collisions-laid-to-optical-illusion.html | AIR COLLISIONS LAID TO OPTICAL ILLUSION | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/piano-debut-made-by-irene-schreier.html | PIANO DEBUT MADE BY IRENE SCHREIER | True | JOHN BRIGGS. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atomic-division-formed.html | Atomic Division Formed | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/germany-legends-and-landscapes.html | GERMANY -- LEGENDS AND LANDSCAPES | True | By Sydney Gruson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/india-league-hailed-nehru-in-letter-to-singh-praises-groups-work.html | INDIA LEAGUE HAILED; Nehru, in Letter to Singh, Praises Group's Work | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/czechoslovakia-land-of-spas-country-has-fiftytwo-including-carlsbad.html | CZECHOSLOVAKIA -- LAND OF SPAS; Country Has Fifty-two, Including Carlsbad, 600 Years Old | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/enid-m-golub-affianced.html | Enid M. Golub Affianced | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/two-views-on-khrushchev.html | TWO VIEWS ON KHRUSHCHEV | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/spring-bonus-big-checks.html | Spring Bonus: Big Checks | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/father-dies-in-train-fall.html | Father Dies in Train Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-side-road-in-a-big-war-epitaph-for-an-enemy-by-george-barr-248-pp.html | A Side Road In a Big War; EPITAPH FOR AN ENEMY. By George Barr. 248 pp. New York: Harper & Bros. $3.50. | True | By Herbert Mitgang | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eisenhower-aides-push-broad-drive-to-help-jobless-they-seek-more-us.html | EISENHOWER AIDES PUSH BROAD DRIVE TO HELP JOBLESS; They Seek More U.S. Funds, Higher State Benefits and Federal Relief Grants | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/diane-solares-is-betrothed-to-john-charles-rothberg.html | Diane Solares Is Betrothed To John Charles Rothberg | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/holt-outpoints-luedee.html | Holt Outpoints Luedee | True | | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/uruguay-regime-facing-impasse-3-factions-dominate-new-council.html | URUGUAY REGIME FACING IMPASSE; 3 Factions Dominate New Council Taking Office Today -- Program Undecided | True | By Juan de Onis | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/integration-forum-slated-in-nashville.html | INTEGRATION FORUM SLATED IN NASHVILLE | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/air-fares-at-issue-expanding-jet-service-to-cut-travel-time-i-a-t.html | AIR FARES AT ISSUE; Expanding Jet Service to Cut Travel Time; I. A. T. A. Asks Rate Rise | True | By Edward Hudson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/los-angeles-wins-the-prize.html | Los Angeles Wins the Prize | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/new-excavations-planned-in-athens.html | NEW EXCAVATIONS PLANNED IN ATHENS | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/delightful-dutch-the-hospitality-they-offer-tourist-may-be-in.html | DELIGHTFUL DUTCH; The Hospitality They Offer Tourist May Be in Castles or in Cottages | True | By Harry Gilroy | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/audrey-c-smith-barnard-junior-engaged-to-wed-i-mcgrawhill-scholar-i.html | Audrey C. Smith, Barnard Junior, Engaged to Wed; I McGraw-Hill Scholar Is Betrothed to Andrew Field, Columbia '60 | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eastern-kentucky-scores.html | Eastern Kentucky Scores | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/accessory-for-good-gardening-a-coldframe-will-accelerate-the-seed.html | ACCESSORY FOR GOOD GARDENING; A Coldframe Will Accelerate the Seed Sowing Schedule By Providing Frost Protection for Tender Species | True | By H. Gleason Mattoon | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-preface-to-spring.html | A Preface To Spring | True | By Patricia Peterson | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-squad-defeated-in-prague-hockey-64.html | U. S. Squad Defeated In Prague Hockey, 6-4 | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-schuleen-is-future-bride-of-herbert-hene-graduates-of.html | Nancy Schuleen Is Future Bride Of Herbert Hene; Graduates of pembroke! and .Rutgers Plan to Be Wed in May | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/coburn-takes-slalom-american-international-star-scores-in.html | COBURN TAKES SLALOM; American International Star Scores in Collegiate Skiing | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/manhattan-wins-team-title-here-in-i-c-4a-games-penn-state-next.html | MANHATTAN WINS TEAM TITLE HERE IN I. C. 4-A GAMES; PENN STATE NEXT | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/engineer-weds-janet-brendel-in-connecticut-richard-j-montgomery-and.html | Engineer Weds Janet Brendel In Connecticut; Richard J. Montgomery and Design School Alumna Married , | True | lal to The New Yck Tlmm. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/taking-the-pet-on-vacation-cats-and-dogs-become-seasoned-voyagers.html | TAKING THE PET ON VACATION; Cats and Dogs Become Seasoned Voyagers By Sea and Air | True | By Herbert Adler | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/veronica-j-brown-engaged-to-student.html | Veronica J. Brown Engaged to Student | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pentagon-insists-on-calm-on-berlin-plans-no-extra-precautions-for.html | PENTAGON INSISTS ON CALM ON BERLIN; Plans No Extra Precautions for Showdown in Spring -- to Avoid Unusual Moves | True | By Jack Raymond | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/christina-m-reeger-to-be-bride-in-fall.html | Christina M. Reeger To Be Bride in Fall | True | .pt.,el to 'le ew Yt-k Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wheeler-victor-again-scores-in-frostbite-sailing-at-indian-harbor-y.html | WHEELER VICTOR AGAIN; Scores in Frostbite Sailing at Indian Harbor Y. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/1virs-frd-86-desigier-is-dead-landscape-architect-served.html | 1VIRS. FRD, 86, DESIGIER, IS DEAD; Landscape Architect Served Universities -Cited by Botanical Garden Here' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/along-camera-row-latest-products-to-reach-the-market-and-news-of.html | ALONG CAMERA ROW; Latest Products to Reach the Market And News of Activities in Field | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/turtle-johnson.html | Turtle -- Johnson | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/arab-official-here-weds-sonja-hansen.html | Arab Official Here Weds Sonja Hansen | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/czechs-sentence-six-as-spies.html | Czechs Sentence Six as Spies | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/out-of-this-port-and-back-passport-and-customs-officials-expediting.html | OUT OF THIS PORT -- AND BACK; Passport and Customs Officials Expediting Services Here | True | By Morris Gilbert | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/spring-pattern-polka-dots.html | Spring Pattern: Polka Dots | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/gravatson.html | Gra/.--Vatson | True | Sle(Ll'- The New York Tllllell. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-of-virginia-names-professor-president.html | U. of Virginia Names Professor President | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lincolns-4056-wins-aussie-mile-murray-second-in-race-for-national.html | LINCOLN'S 4:05.6 WINS AUSSIE MILE; Murray Second in Race for National Crown -- Birks Sets Javelin Record | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/phyllis-line-engaged-to-j-j-quinn-lawyer.html | Phyllis Line Engaged To J. J. Quinn, Lawyer | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-comman-3d-has-son.html | Mrs. Comman 3d Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/yugoslavs-name-broker.html | Yugoslavs Name Broker | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/they-plotted-against-the-fuehrer-the-german-resistance-carl.html | They Plotted Against the Fuehrer; THE GERMAN RESISTANCE. Carl Goerdeler's Struggle Against Tyranny. By Gerhard Ritter. Translated by R. T. Clark from the German, "Carl Goerdeler and die Deutsche Widerstands-bewegung." 330 pp. New York: Frederick A. Praeger. $7.50. | True | By H. R. Trevor-Roper | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/grimeskocher.html | GrimesKocher | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nancy-l-graves-i-and-lieutenant-will-be-married-tobecoburn-graduate.html | Nancy L. Graves i And Lieutenant Will Be Married; Tobe-Coburn Graduate Engaged to Blaine W. Parker of the Army | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/northern-azaleas-hardy-kinds-contribute-long-spring-bloom.html | NORTHERN AZALEAS; Hardy Kinds Contribute Long Spring Bloom | True | By Donald Wyman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/american-conductors.html | AMERICAN CONDUCTORS | True | ROBERT MANDELL | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/flu-kills-1125-britons-epidemic-is-particularly-hard-on-those-60-or.html | FLU KILLS 1,125 BRITONS; Epidemic is Particularly Hard on Those 60 or Older | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/esthetics-stirs-march-students-protest-against-new-building-at.html | ESTHETICS STIRS MARCH; Students Protest Against New Building at Cambridge | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bill-in-nova-scotia-hits-discrimination.html | BILL IN NOVA SCOTIA HITS DISCRIMINATION | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/billy-graham-talks-bop-in-australia.html | BILLY GRAHAM TALKS'BOP' IN AUSTRALIA | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/teacher-to-the-young-ivan-galamian-turns-out-big-talents-but-does.html | TEACHER TO THE YOUNG; Ivan Galamian Turns Out Big Talents But Does Not Care for Prodigies | True | By Eric Salzman | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mclaughlin-warlin.html | McLaughlin --.Warlin | True | Special to The New york 'mes. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/brandt-doubts-war-west-berlin-chief-in-karachi-thinks-soviet-wont.html | BRANDT DOUBTS WAR; West Berlin Chief, in Karachi, Thinks Soviet Won't Risk It | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ship-power-becalmed-a-look-at-new-gas-turbine-engine-and-how-the-at.html | Ship Power Becalmed?; A Look at New Gas Turbine Engine And How the Atom Curbs Interest in It | True | By Jacques Nevard | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dinner-slated-april-5-by-physicians-wives.html | Dinner Slated April 5 By Physicians' Wives | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/look-to-the-stars.html | LOOK TO THE STARS" | True | SEAN O' CASEY | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/a-record-for-the-neediest.html | A Record for the Neediest | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/compulsion.html | Compulsion' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miami-victory-clinches-title.html | Miami Victory Clinches Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/sinister-objective-the-silent-voyage-by-james-pattinson-196-pp-new.html | Sinister Objective; THE SILENT VOYAGE. By James Pattinson. 196 pp. New York: McDowell, Obolensky. $3.75. | True | E. B. GARSIDE. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-santoro-has-son.html | Mrs. Santoro Has Son | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/u-s-court-historian-named.html | U. S. Court Historian Named | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/leitner-is-victor-in-austrian-skiing.html | LEITNER IS VICTOR IN AUSTRIAN SKIING | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/stonehouse-asked-to-leave.html | Stonehouse Asked to Leave | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/ship-repair-work-in-serious-slump-yards-here-are-worst-hit-with.html | SHIP REPAIR WORK IN SERIOUS SLUMP; Yards Here Are Worst Hit, With Jobs Fewer Than 30% of 4-Year Average | True | By Arthur H. Richter | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/matson-of-cards-goes-to-rams-for-8-players-and-draft-choice-cards.html | Matson of Cards Goes to Rams For 8 Players and Draft Choice; CARDS GET 9 RAMS IN MATSON TRADE | True | By United Press International | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/wedding-stamps-a-tokyo-problem-how-to-spend-proceeds-of.html | WEDDING STAMPS A TOKYO PROBLEM; How to Spend Proceeds of Akihito-Shoda Issue Has Postal Aides Worried | True | By Robert Trumbull | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/lebanon-hopeful-she-seeks-early-return-of-tourists-after-year-of.html | LEBANON HOPEFUL; She Seeks Early Return of Tourists After Year of Siege and Shooting | True | By Richard P. Hunt | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/commuters-offer-a-railroad-plan-jerseyans-would-tax-state-port.html | COMMUTERS OFFER A RAILROAD PLAN; Jerseyans Would Tax State, Port Agency, Residents | True | By John W. Slocum | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/senate-aide-named-for-agency-inquiry.html | SENATE AIDE NAMED FOR AGENCY INQUIRY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/india-plans-free-zone-customsfree-area-to-set-up-at-new-port-of.html | INDIA PLANS FREE ZONE; Customs-Free Area to Set Up at New Port of Kandla | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/miss-silverstone-engaged-to-wed-stanley-p-darer-wellesley-junior.html | Miss Silverstone Engaged to Wed Stanley P. Darer; Wellesley Junior and U. of P. Graduate Plan Marriage in June | True | Special to the New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bettye-r-easley-engaged-to-wed-john-w-knight-graduate-nurse-to-be.html | Bettye R. Easley Engaged to Wed John W. Knight; Graduate Nurse to Be Bride of Westinghouse Electronics Engineer | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/denmarks-decade-its-popularity-over-the-past-ten-years-has.html | DENMARK'S DECADE; Its Popularity Over the Past Ten Years Has Increased With Americans | True | By Poul Lassen | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-winter-has-son.html | Mrs. Winter Has Son | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/man-falls-19-stories-into-water-and-lives.html | Man Falls 19 Stories Into Water and Lives | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mrs-daphne-ps-wregg-wed-to-george-h-rose.html | Mrs. Daphne P.S. Wregg Wed to George H. Rose | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/leonard-roberts.html | Leonard -- Roberts | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/l-i-church-to-open-baldwin-edifice-has-tower-instead-of-a-steeple.html | L. I. CHURCH TO OPEN; Baldwin Edifice Has Tower Instead of a Steeple | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/theres-a-bear-in-the-business-picture-the-uncommon-man-the.html | There's a Bear in the Business Picture; THE UNCOMMON MAN: The individual in the Organization. By Crawford H. Greenewalt. 142 pp. New York: McGraw-Hill Book Company. $4. | True | By Eliot Janeway | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/st-johns-five-draws-away-in-final-six-minutes-and-crushes-city.html | St. John's Five Draws Away in Final Six Minutes and Crushes City College; SEIDEN IS STAR IN 82-64 VICTORY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/leah-kahan-blumberg-wed-to-ivan-r-lapidus.html | Leah Kahan Blumberg Wed to Ivan R. Lapidus | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/mikoyan-arrival-surprise.html | Mikoyan Arrival Surprise | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/red-cross-opens-fund-drive-today.html | RED CROSS OPENS FUND DRIVE TODAY | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/big-fair-in-norway-june-agricultural-show-may-draw-300000.html | BIG FAIR IN NORWAY; June Agricultural Show May Draw 300,000 | True | By Olav Masland | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/bonn-will-build-military-planes-to-make-lockheeds-and-fiats-erhard.html | BONN WILL BUILD MILITARY PLANES; To Make Lockheeds and Fiats -- Erhard Ends His Objection to Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/allen-commander-of-l-c-a-marries-miss-jane-m-case.html | Allen Commander of L C. A. Marries Miss Jane M. Case | True | SlecL to The ew Yark Ttms. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/jersey-bandits-get-11900-by-kidnap.html | JERSEY BANDITS GET $11,900 BY KIDNAP | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/the-merchants-view-an-analysis-of-encouraging-evidence-of-stability.html | The Merchant's View; An Analysis of Encouraging Evidence Of Stability in the Economic Recovery | True | By Herbert Koshetz | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/tanganyika-gives-aid-to-nyasaland-police-cross-border-to-get.html | TANGANYIKA GIVES AID TO NYASALAND; Police Cross Border to Get Airfield From Rioters -- Banda Warns British | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/crooks-james.html | Crooks -- James | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/pioneer-land-still-israels-history-ancient-and-modern-is-the-focal.html | PIONEER LAND STILL; Israel's History, Ancient and Modern, Is the Focal Point of Its Tourism | True | By Seth S. King | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marcia-gordon-betrothed.html | Marcia Gordon Betrothed | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cut-in-us-pollutioncontrol-aid-scored-at-wildlife-meeting-here.html | Cut in U.S. Pollution-Control Aid Scored at Wildlife Meeting Here | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rehearsal-for-60-italys-sights-include-preparations-for-next.html | REHEARSAL FOR '60; Italy's Sights Include Preparations For Next Season's Olympics | True | By Paul Hofmann | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/george-hyman.html | GEORGE HYMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/eborah-coward-married-in-bedford-debutante-wed-2-to-cyril-damon-r.html | )eborah Coward Married in Bedford; ! Debutante Wed 2 to Cyril Damon r; Jr., Yale '50 | True | Slaeclal to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/courses-meetings-other-notes.html | COURSES, MEETINGS -- OTHER NOTES | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/can-we-be-motorized-urbanized-and-yet-civilized-cities-in-the-motor.html | Can We Be Motorized, Urbanized, and Yet Civilized?; CITIES IN THE MOTOR AGE. By Wilfred Owen. Illustrated. 176 pp. New York: The Viking Press. $3.95. | True | By John Keats | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/rayburn-appeals-for-united-party-two-100aplate-dinners-are-told.html | RAYBURN APPEALS FOR UNITED PARTY; Two $100-a-Plate Dinners Are Told Victory in '60 Hinges on Action Now | True | By W. H. Lawrence | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/news-and-gossip-gathered-along-the-rialto-stevens-group-gains-voice.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO; Stevens Group Gains Voice on Plays By Albert Camus -- Other Items | True | By Lewis Funke | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/morality-of-ads-is-debated-here-parley-at-new-school-hears-some-on.html | MORALITY OF ADS IS DEBATED HERE; Parley at New School Hears Some on Madison Avenue Ponder Ethical Issue | True | By Gay Talese | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/son-to-mrs-sheldon-lance.html | Son to Mrs. Sheldon Lance[ | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/travel-by-the-disabled-a-normal-attitude-will-often-overcome-even.html | TRAVEL BY THE DISABLED; A Normal Attitude Will Often Overcome Even Major Obstacles | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323051 | RE0000323051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/cuban-elections-two-years-away-castro-says-time-is-needed-to.html | CUBAN ELECTIONS TWO YEARS AWAY; Castro Says Time Is Needed to Restore Political Life -- Praises U. S. Position | True | Special to The New York Times. | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/she-returned-to-her-past-the-privilege-was-mine-a-russian-princess.html | She Returned To Her Past; THE PRIVILEGE WAS MINE: A Russian Princess Returns to the Soviet Union. By Zinaida Schakovskoy. Translated by Peter Wiles from the French, "Ma Russie Habillee en U. S. S. R." 318 pp. New York: G. P. Putnam's Sons. $4. | True | By Harrison Salisbury | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/dropping-misfits-cuts-army-crime-rejection-of-70000-pared.html | DROPPING 'MISFITS' CUTS ARMY CRIME; Rejection of 70,000 Pared Infraction Rate Sharply, Brucker Reveals | True | North American Newspaper Alliance | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/soldier-to-wed-miss-rosin.html | Soldier to Wed Miss Rosin | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/nyasaland-is-aware.html | Nyasaland Is Aware' | True | | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-01 | 1959-03-01 | https://www.nytimes.com/1959/03/01/archives/marketing-government-bonds.html | Marketing Government Bonds | True | ROBERT ISAAC | 1987-01-07 | RE0000323051 | RE0000323051 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pitching-prospects-of-yankees-enigma-wrapped-in-stengelese-rookie.html | Pitching Prospects of Yankees Enigma Wrapped in Stengelese; Rookie Crop or Trade Likely Source of Help for Uncertain Mound Staff -- Turley, Ditmar Only Reliables | True | By John Drebinger special To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-haven-line-to-seek-substantial-fare-increase-new-haven-railroad.html | New Haven Line to Seek Substantial Fare Increase; New Haven Railroad Will Seek Substantial Increases in Fares | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/public-education-on-zoning-sought-copies-of-proposed-city-law-go-to.html | PUBLIC EDUCATION ON ZONING SOUGHT; Copies of Proposed City Law Go to Libraries and Civic Groups -- Hearings Due QUERY CENTER IS SET UP Planners Briefed on Impact Revisions Would Have on Homes and Businesses | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advantages-of-foreign-producers.html | Advantages of Foreign Producers | True | IAN G. MACDONALD | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lincoln-contests-in-japan.html | Lincoln Contests in Japan | True | DOROTHY DESSAU | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/wagners-stand-puzzles-lehman-exsenator-says-mayors-defense-of-de.html | WAGNER'S STAND PUZZLES LEHMAN; Ex-Senator Says Mayor's Defense of De Sapio Came as 'a Little Surprise' | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/engineer-center-contract-let.html | Engineer Center Contract Let | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/r-c-a-official-retires-o-b-hanson-leaves-as-vice-president-of-the-c.html | R. C. A. OFFICIAL RETIRES; O. B. Hanson Leaves as Vice President of the Company | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-vatican-stamps-april-2.html | New Vatican Stamps April 2 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/barbara-hert-wed-to-robert-heiland.html | Barbara Hert Wed To Robert Heiland | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/east-german-talk-begun-by-soviet-moscow-envoy-discusses-a-peace.html | EAST GERMAN TALK BEGUN BY SOVIET; Moscow Envoy Discusses a Peace Treaty and Berlin Crisis With Leaders Soviet Envoy Opens Peace Talk With Leaders of East Germany | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peke-nia-bon-tia-specialty-winner-in-first-show-bid.html | Peke Nia Bon Tia Specialty Winner In First Show Bid | True | By John Rendelspecial To The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/commuter-crisis-traced-to-upheavals-of-auto-age-survey-finds.html | Commuter Crisis Traced To Upheavals of Auto Age; Survey Finds Suburban Sprawl Reduces Cities' Ability to Cope With Problem -- Divided Authority Hinders Cure Commuter Crisis in Metropolitan Area Is Traced to Upheavals of Automobile Age POPULATION FLOW TO SUBURBS CITED Public Transit Falters as Use of Cars Grows -- Lack of Regional Unity Noted | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/eowa-rb-r-tinker.html | EOW.A. Rb' R. TINKER.. | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/ron-fairly-stars-in-dodgers-camp-bonus-outfielder-hits-home-run-and.html | RON FAIRLY STARS IN DODGERS' CAMP; Bonus Outfielder Hits Home Run and Single -- Nelson Excels for Pirates | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/charter-market-continues-to-sag-rates-fall-off-on-nearly-all.html | CHARTER MARKET CONTINUES TO SAG; Rates Fall Off on Nearly All Commodities and Volume Drops to Summer Low | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/3-albany-buildings-sold.html | 3 Albany Buildings Sold | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/one-munich-was-enough.html | One Munich Was Enough | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/cyprus-prelatepatriot-makarios-iii.html | Cyprus' Prelate-Patriot; Makarios III | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/money-to-build-schools.html | Money to Build Schools | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/custommade-look-is-strong-for-spring.html | Custom-Made Look Is Strong for Spring | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/decorating-tip.html | Decorating Tip | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/dielh-hayes-ihdijstrialst-77-vice-chairman-of-amepicon-machine-and.html | DIEL'H. HAYES, IHDIJSTRIAL!ST, 77; Vice Chairman of AmePicon Machine and FoundryDies. --Aided Chemical Bank | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/commuting-forum-planned.html | Commuting Forum Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/creeping-secularism-law-professor-asks-catholics-to-oppose.html | CREEPING SECULARISM'; Law Professor Asks Catholics to Oppose 'Cancerous' Trend | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/missile-research-on-a-radical-tack-new-pentagon-study-to-test-most.html | MISSILE RESEARCH ON A RADICAL TACK; New Pentagon Study to Test Most Extreme Theories on Stopping Enemy Rockets | True | BY Richard Witkin | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/right-and-left-gain-french-conservatives-win-2-byelections-red-vote.html | RIGHT AND LEFT GAIN; French Conservatives Win 2 By-Elections -- Red Vote Up | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/home-work-something-old-used-for-someone-new.html | Home Work; Something Old Used For Someone New | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/unwanted-ellis-island-offered-to-city-in-swap.html | Unwanted Ellis Island Offered to City in Swap | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/city-payroll-tax-feared-by-mayor-it-may-be-inevitable-unless.html | CITY PAYROLL TAX FEARED BY MAYOR; It May Be Inevitable Unless Betting Is Allowed or Sales Levy Is Raised, He Holds CITY PAYROLL TAX FEARED BY MAYOR | True | By Paul Crowell | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-envoys-ask-u-n-for-aid-on-taxes-suggest-hammarskjolds.html | 2 ENVOYS ASK U. N. FOR AID ON TAXES; Suggest Hammarskjold's Intercession to Exempt New Rochelle Homes | True | By Lawrence Fellowsspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/random-notes-in-washington-seeds-sown-for-floral-debate-5-to-argue.html | Random Notes in Washington: Seeds Sown for Floral Debate; 5 to Argue May 5 as Burpee Champions the Marigold for National Blossom | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/manila-shifts-vessels-five-detained-russian-ships-ordered-to-naval.html | MANILA SHIFTS VESSELS; Five Detained Russian Ships Ordered to Naval Base | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/salvationists-dedicate-center.html | Salvationists Dedicate Center | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/tarrytown-woman-gets-state-commerce-post.html | Tarrytown Woman Gets State Commerce Post | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/1year-maturities-are-78604889325.html | 1-YEAR MATURITIES ARE $78,604,889,325 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mcvey-out-of-title-hockey.html | McVey Out of Title Hockey | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/educator-discussion.html | Educator Discussion | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/churchill-picnics-in-morocco.html | Churchill Picnics in Morocco | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advisers-on-idle-ask-39week-aid-bid-albany-use-plan-when.html | ADVISERS ON IDLE ASK 39-WEEK AID; Bid Albany Use Plan When Unemployment Is High ADVISERS ON IDLE ASK 39-WEEK AID | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/berlin-crisis-felt-on-dutch-market-politics-cause-waiting-on-stock.html | BERLIN CRISIS FELT ON DUTCH MARKET; Politics Cause Waiting on Stock Exchange -- No Sign of Selling Pressure | True | By Paul Catzspecial To the New York Times | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/utility-system-lifts-net.html | Utility System Lifts Net | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/us-aid-to-haiti-scored-exiles-in-cuba-say-planned-help-would.html | U.S. AID TO HAITI SCORED; Exiles in Cuba Say Planned Help Would Bolster Dictator | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mkillips-sled-first-saranac-lake-youth-captures-national-2man.html | M'KILLIP'S SLED FIRST; Saranac Lake Youth Captures National 2-Man Junior Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/jarvinen-of-finland-smashes-world-speed-skating-record-races-1500.html | Jarvinen of Finland Smashes World Speed Skating Record; Races 1,500 Meters in 2:06.3 in California -- Norway's Johannesen Victor | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/higher-frostbite-pound-limit-puts-a-mate-on-many-a-boat.html | Higher Frostbite Pound Limit Puts a Mate on Many a Boat | True | By Thomas Buckleyspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/moore-winning-skipper.html | Moore Winning Skipper | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/integrated-church-site-of-racial-fight.html | INTEGRATED CHURCH SITE OF RACIAL FIGHT | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hawks-top-wings-3-1.html | Hawks Top Wings, 3 -- 1 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/canadian-company-is-formed.html | Canadian Company Is Formed | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/3-ship-lines-and-trade-group-make-top-personnel-changes.html | 3 Ship Lines and Trade Group Make Top Personnel Changes | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/jenkins-and-carol-heiss-set-sights-on-olympic-crowns-world.html | Jenkins and Carol Heiss Set Sights on Olympic Crowns; WORLD CHAMPIONS RETURN TO STUDIES Carol Heiss and Jenkins Eye Olympics After Gaining Figure-Skating Titles | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/saudi-oil-output-up.html | Saudi Oil Output Up | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/brooklyn-church-pays-off-its-debt-lutheran-church-of-advent-marks.html | BROOKLYN CHURCH PAYS OFF ITS DEBT; Lutheran Church of Advent Marks 50th Anniversary by Mortgage Ceremony | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/stock-rise-planned-national-homes-meeting-will-vote-on-increase-in.html | STOCK RISE PLANNED; National Homes Meeting Will Vote on Increase in Shares | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/radio-news-pact-made-the-herald-tribune-to-supply-facts-to-three.html | RADIO NEWS PACT MADE; The Herald Tribune to Supply Facts to Three Stations | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/foreign-affairs-can-the-algerian-war-be-settled.html | Foreign Affairs; Can the Algerian War Be Settled? | True | By C. L. Sulzberger | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/inquiry-on-arena-crash-ontario-will-study-accident-that-killed-8-at.html | INQUIRY ON ARENA CRASH; Ontario Will Study Accident That Killed 8 at Hockey Rink | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/whites-criticize-us-in-east-africa-americans-said-to-lack.html | WHITES CRITICIZE U.S. IN EAST AFRICA; Americans Said to Lack Understanding of Realities of Nationalist Strife | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/johnson-keeps-u-s-title.html | Johnson Keeps U. S. Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mutual-funds-opportunities-for-women-distaff-side-holds-number-of.html | Mutual Funds: Opportunities for Women; Distaff Side Holds Number of Key Posts in Field | True | By Gene Smith | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/eisenhower-worships-grandson-and-george-allen-with-him-at-services.html | EISENHOWER WORSHIPS; Grandson and George Allen With Him at Services | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/briggs-gets-lions-post.html | Briggs Gets Lions' Post | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/barnard-promotes-12-professional-rank-conferred-on-6-faculty.html | BARNARD PROMOTES 12; Professional Rank Conferred on 6 Faculty Members | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hoads-rally-after-opening-set-beats-gonzales-in-pro-tennis-at-the.html | Hoad's Rally After Opening Set Beats Gonzales in Pro Tennis at the Garden; AUSTRALIAN TAKES 4-6, 12-10, 6-4 TEST Hoad Beats Gonzales Before 7,784 Fans -- Anderson Turns Back Cooper | True | By Allison Danzig | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-ashworth-captures-honors-wins-north-american-speed-skating-at.html | MISS ASHWORTH CAPTURES HONORS; Wins North American Speed Skating at Lake Placid -- Beam Triumphs | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/force-on-pupils-opposed.html | Force on Pupils Opposed | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/east-berlin-party-demotes-its-chief.html | EAST BERLIN PARTY DEMOTES ITS CHIEF | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/purcell-triumphs-in-eastern-skiing.html | PURCELL TRIUMPHS IN EASTERN SKIING | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sumner-welles-aunt00-oie.html | Sumner Welles' Aunt,.!00, Oie | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/early-vote-on-hawaii-urged.html | Early Vote on Hawaii Urged | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/india-league-ends-amity-group-was-active-for-21-years-in-u-s.html | INDIA LEAGUE ENDS; Amity Group Was Active for 21 Years in U. S. | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/farman-yacht-first.html | Farman Yacht First | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/west-point-study-proves-a-puzzle-graduates-suggestions-for.html | WEST POINT STUDY PROVES A PUZZLE; Graduates' Suggestions for Innovations Still Sifted -- Recruiting Favored | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/france-beats-wales-in-rugby.html | France Beats Wales in Rugby | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/makarios-greeted-as-hero-on-cyprus-makarios-given-heros-welcome.html | Makarios Greeted As Hero on Cyprus; MAKARIOS GIVEN HERO'S WELCOME | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/thomas-g-carlin.html | THOMAS .G.' CARLIN | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/europe-awaiting-action-on-erhard-adenauer-party-is-expected-to-fix.html | EUROPE AWAITING ACTION ON ERHARD; Adenauer Party Is Expected to Fix Political Fate of Common Market Foe | True | By Harold Callendarspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/for-the-red-cross.html | For the Red Cross | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/city-night-schools-will-reopen-today.html | CITY NIGHT SCHOOLS WILL REOPEN TODAY | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/texas-independence-fete.html | Texas Independence Fete | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-bongard-gains-equitation-honors.html | MISS BONGARD GAINS EQUITATION HONORS | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/queens-synagogue-is-begun.html | Queens Synagogue Is Begun | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/como-show-in-stereo.html | Como Show in 'Stereo' | True | J. G. | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/adenauer-is-much-improved.html | Adenauer Is Much Improved | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sports-of-the-times-never-in-orbit.html | Sports of The Times; Never in Orbit | True | By Arthur Daley | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/europe-basks-in-sunshine.html | Europe Basks in Sunshine | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kennedy-promised-new-hampshire-aid.html | KENNEDY PROMISED NEW HAMPSHIRE AID | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/educator-sparks-canada-power-grauer-is-university-chief-and-boss-of.html | Educator Sparks Canada Power; Grauer Is University Chief and Boss of a Giant Utility Directs Huge British Columbia Electric Far North Project | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/5-freight-cars-derailed.html | 5 Freight Cars Derailed | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/school-bond-plan-viewed-as-fraud-citizens-budget-group-asks.html | SCHOOL BOND PLAN VIEWED AS 'FRAUD'; Citizens Budget Group Asks Rejection in Albany Today -- A. D. A. Supports It | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/texas-oil-strike-settled.html | Texas Oil Strike Settled | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/west-indies-adds-212-fails-to-enforce-follow-on-misses-victory.html | WEST INDIES ADDS 212; Fails to Enforce Follow On, Misses Victory Chance | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/a-lbie-booth-yale-athlete-dead-starred-as-halfback-in-192932-r.html | A lbie Booth, Yale Athlet..e, Dead; Starred as Halfback. in 1929-32; ! R ai?Life Frank M e/riweli,5 !,l Captured Public Imfaginaton t ii With Flair for Dramatic.'j | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/the-presidents-appeal.html | The President's Appeal | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/africans-meet-today-12-negro-premiers-to-confer-with-de-gaulle-in.html | AFRICANS MEET TODAY; 12 Negro Premiers to Confer With de Gaulle in Paris | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/calcutta-dockers-again-halt.html | Calcutta Dockers Again Halt | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/perjury-defined-by-dr-mcracken-3d-commandment-he-says-refers-more.html | PERJURY DEFINED BY DR. M'CRACKEN; 3d Commandment, He Says, Refers More to Lying Than Than to Use of Profanity | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/chiidtomrs-jonathan-king.html | ChildtoMrs. Jonathan King | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/crazy-couple-clubs-sprouting-to-amuse-jaded-suburbanites-bucolic.html | Crazy Couple Clubs Sprouting To Amuse Jaded Suburbanites; Bucolic Boredom Leads Cost-Conscious Commuters to Yoga and Fire Island in Hunt for Off-Beat Nights Out | True | By Gay Talese | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/johnson-scores-with-283-total-california-golfer-has-two-70s-to-win.html | JOHNSON SCORES WITH 283 TOTAL; California Golfer Has Two 70's to Win Baton Rouge Open by One Stroke | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-raquel-gladstone-wed-to-martin-kramer.html | Miss Raquel Gladstone Wed to Martin Kramer | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/the-beresford-is-sold-after-long-ownership.html | The Beresford Is Sold After Long Ownership | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mundt-holds-labor-curbs-reform-bills.html | MUNDT HOLDS LABOR CURBS REFORM BILLS | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kirchner-music-given-in-concert-composer-performs-two-of-his-works.html | KIRCHNER MUSIC GIVEN IN CONCERT; Composer Performs Two of His Works and Others by Mozart at New School | True | ERIC SALZMAN. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/usmanila-talks-to-resume-today-bohlen-to-meet-philippines-foreign.html | U.S-MANILA TALKS TO RESUME TODAY; Bohlen to Meet Philippines' Foreign Aide in New Move to Settle Differences | | By Ford Wilkinsspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lakers-defeat-warriors.html | Lakers Defeat Warriors | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/blast-set-off-in-strike.html | Blast Set Off in Strike | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/engineer-unions-vote-on-merging-ship-groups-now-are-part-of-merged.html | ENGINEER UNIONS VOTE ON MERGING; Ship Groups Now Are Part of Merged Labor -- Mail Balloting Ends in May | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/boys-show-army-skill-in-rocketry-but-high-school-students-exhibit.html | BOYS SHOW ARMY SKILL IN ROCKETRY; But High School Students Exhibit Need of Practice in 30 Shot Attempts | True | By Michael Jamesspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/proxmire-renews-attack-on-johnson.html | PROXMIRE RENEWS ATTACK ON JOHNSON | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/little-rock-group-asks-school-truce.html | LITTLE ROCK GROUP ASKS SCHOOL TRUCE | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/utility-offers-rights-piedmont-natural-gas-prices-57651-shares-at.html | UTILITY OFFERS RIGHTS; Piedmont Natural Gas Prices 57,651 Shares at $27 Each | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/town-bets-goodrich-plant-will-make-money.html | Town Bets Goodrich Plant Will Make Money | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kellermilgram.html | KellerMilgram | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/church-vigor-hailed-life-in-east-europe-strong-despite-peril.html | CHURCH VIGOR HAILED; Life in East Europe Strong Despite Peril, Visitor Says | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/inquiry-on-import-of-red-oil-sought-u-s-producers-ask-penalty-on.html | INQUIRY ON IMPORT OF RED OIL SOUGHT; U. S. Producers Ask Penalty on Rumanian Shipment -- Tar Arrival Noted INQUIRY IS URGED ON IMPORT OF OIL | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/stage-units-score-u-s-culture-move.html | STAGE UNITS SCORE U. S. CULTURE MOVE | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/williams-reports-to-red-sox-and-quickly-hits-long-homer-1958.html | Williams Reports to Red Sox And Quickly Hits Long Homer; 1958 Batting Leader Weighs 220 Pounds but Feels Strong -- Sets Goal of .330 Average and 85 Runs Batted In | | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pittsburgh-inquiry-is-set.html | Pittsburgh Inquiry Is Set | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/huge-control-panel-shipped-to-refinery-in-brazil.html | Huge Control Panel Shipped to Refinery in Brazil | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/backfire-on-diamond-groton-and-st-marks-graduates-recall-maneuver.html | Backfire on Diamond; Groton and St. Mark's Graduates Recall Maneuver That Almost Worked in 1932 | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/3-win-in-music-audition-violinist-pianist-and-soprano-named-by-club.html | 3 WIN IN MUSIC AUDITION; Violinist, Pianist and Soprano Named by Club Federation | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hussein-opens-radio-station.html | Hussein Opens Radio Station | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/3-papers-stay-shut-in-columbus-strike.html | 3 PAPERS STAY SHUT IN COLUMBUS STRIKE | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/constitution-cuts-bow-from-tanker-in-fog-off-harbor-liner-just.html | CONSTITUTION CUTS BOW FROM TANKER IN FOG OFF HARBOR; Liner, Just Rebuilt, Had No Passengers -- Crews Safe -- Radar on Both Ships Damaged Tanker Towed to Port After Collision With Constitution CONSTITUTION CUTS BOW FROM TANKER | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/james-francis-ervin.html | JAMES FRANCIS ERVIN | True | Special to The New York Times. ' ' | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/linotype-plant-in-brooklyn-sold-mergenthaler-factory-to-be.html | LINOTYPE PLANT IN BROOKLYN SOLD; Mergenthaler Factory to Be Remodeled and Converted Into Industrial Center | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-carol-horn-is-married-here-to-irwin-silver-a-former-art.html | Miss Carol Horn Is Married -Here .To, Irwin Silver; A Former Art Student and a Navy-Veteran Are Wed at Plaza | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/museum-given-butterfly-collection.html | Museum Given Butterfly Collection | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/missile-detection-net-to-be-tested-in-pacific.html | Missile Detection Net To Be Tested in Pacific | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/music-salute-to-handel-citys-fete-opens-with-alexanders-feast.html | Music: Salute to Handel; City's Fete Opens With 'Alexander's Feast' | True | By Howard Taubman | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/abbott-combes-jr-retired-physician.html | ABBOTT COMBES JR. , RETIRED PHYSICIAN | True | RrlRa PHYSIOaNt , spec, to TnJ:N,m | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sir-emmu-el-quist-78i-father-iof-ghana-parllamenti-i-is-deada.html | siR; EMM,NU. EL QUIST, 78I; ' Father i'o,f Ghana Parllament'I I 'Is Dead--A Former Judge I | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peck-peck-realigns-officers-in-move-to-expand-store-chain-new.html | Peck & Peck Realigns Officers In Move to Expand Store Chain; New President and Head of Committee Are Chosen -- More Units Slated | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/oyo-wso-4-oaoi-pennsylvania-railroad-aidel-had-led-its-passenger.html | -.oYo w?,so.; ?4. oAoI '; Pennsylvania Railroad Aidel Had Led Its Passenger Unit t | True | / Special to The ,ew York Times. / | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kotlarek-of-us-second-to-finnish-star-in-north-american-ski-jumping.html | Kotlarek of U.S. Second to Finnish Star in North American Ski Jumping; KALEVI KARKINEN NOSES OUT YOUTH Finn Wins at Squaw Valley but Kotlarek's Form Lifts U. S. Hopes in Olympics | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/indonesia-holds-a-taiwan-ship.html | Indonesia Holds A Taiwan Ship | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/gaitskell-backs-summit-meeting-laborite-says-foreign-aides.html | GAITSKELL BACKS SUMMIT MEETING; Laborite Says Foreign Aides Available for Talks Are 'Not Very Important' | True | By Thomas P. Ronanspecial To The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kills-girl-and-himself-man-and-fiancee-found-shot-dead-in-queens.html | KILLS GIRL AND HIMSELF; Man and Fiancee Found Shot Dead in Queens Street | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/seminary-unit-planned-li-building-to-accommodate-600-priesthood.html | SEMINARY UNIT PLANNED; L.I. Building to Accommodate 600 Priesthood Candidates | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/ruberoid-co-president-also-elected-chairman.html | Ruberoid Co. President Also Elected Chairman | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/revedmund-f-curran.html | REV.'EDMUND F'. CURRAN | True | .: Spectl to The New' York Times. _ J | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/john-m-devine.html | JOHN M. DEVINE | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/andersons-funeral-set-for-tomorrow.html | ANDERSON'S FUNERAL SET FOR TOMORROW | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/massive-seizures-ordered-in-cuba-wealth-of-thousands-faces.html | MASSIVE SEIZURES ORDERED IN CUBA; Wealth of Thousands Faces Confiscation, Including That of Batista Foes | True | By R. Hart Phillipsspecial To The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/building-pace-at-high-record-for-february-is-set-despite-seasonal.html | BUILDING PACE AT HIGH; Record for February Is Set Despite Seasonal Decline | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/call-to-paramus-accepted.html | Call to Paramus Accepted | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/suffolk-farmer-gives-up-heritage-family-had-tilled-soil-since.html | SUFFOLK FARMER GIVES UP HERITAGE; Family Had Tilled Soil Since 1700--Machinery Sold | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/meat-output-rise-of-25-foreseen-institutes-handbook-being.html | MEAT OUTPUT RISE OF 25% FORESEEN; Institute's Handbook Being Circulated Among U. S. and States' Officials | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/brooks-criticizes-missile-decision.html | BROOKS CRITICIZES MISSILE DECISION | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/russians-cast-ballots-nine-of-soviet-republics-hold-regional-and.html | RUSSIANS CAST BALLOTS; Nine of Soviet Republics Hold Regional and Local Voting | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hardridin-staten-island-posse-now-trails-rodeos-not-villains.html | Hard-Ridin' Staten Island Posse Now Trails Rodeos, Not Villains | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/recession-poses-threat-in-france-government-economic-plan-may-have.html | RECESSION POSES THREAT IN FRANCE; Government Economic Plan May Have to Be Modified -- Proposals Vary | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/transit-bill-asks-port-bodys-help-jersey-legislator-will-seek.html | TRANSIT BILL ASKS PORT BODY'S HELP; Jersey Legislator Will Seek Three-Man Commission to Meet With Rockefeller | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/son-to-f-stadtlarders.html | Son to . F. Stadtlar{ders | True | Special to The | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/erika-netzer-victor-captures-slalom-and-takes-austrian-skiing-title.html | ERIKA NETZER VICTOR; Captures Slalom and Takes Austrian Skiing Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/theatre-arena-stage-turgenev-comedy-is-acted-in-capital.html | Theatre: Arena Stage; Turgenev Comedy Is Acted in Capital | True | By Brooks Atkinsonspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/world-news-hits-stocks-in-london-incidents-have-a-sobering-effect.html | WORLD NEWS HITS STOCKS IN LONDON; Incidents Have a Sobering Effect on Markets -- Index Declines 0.3 BILL RATE SHOWS RISE Further Gains in Support for Labor Party Noted in Public Opinion Poll | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/explosions-damage-train.html | Explosions Damage Train | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/saroyan-accenting-the-positive-his-sweet-mystery-of-mrs-murphy.html | Saroyan Accenting the Positive; His 'Sweet Mystery of Mrs. Murphy' Offered ' Omnibus' Play Asserts Life Is Worth Living | True | By Jack Gould | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/overlapping-appeals-for-funds.html | Overlapping Appeals for Funds | True | B. W. HUEBSCH | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/plunge-victim-gains-queens-man-is-still-critical-after-19story-fall.html | PLUNGE VICTIM GAINS; Queens Man Is Still Critical After 19-Story Fall to Tank | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/kennedy-chided-by-police-group-accused-of-confusing-issue-by.html | KENNEDY CHIDED BY POLICE GROUP; Accused of Confusing Issue by Linking New Scandals to Grievance Demands | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/enacting-sedition-laws-restoration-of-states-jurisdiction-over.html | Enacting Sedition Laws; Restoration of States' Jurisdiction Over Legislation Opposed | True | JOSEPH KASKELL | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-mary-a-vakian-engaged-to-soldier.html | Miss Mary A vakian Engaged to Soldier | True | Slecial to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/fruit-dispatch-chief-retires.html | Fruit Dispatch Chief Retires | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/women-are-urged-to-apply-hairbrush-2-minutes-a-day.html | Women Are Urged to Apply Hairbrush 2 Minutes a Day | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/puerto-rico-unit-receipts-up.html | Puerto Rico Unit Receipts Up | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/leipzig-fair-starts.html | Leipzig Fair Starts | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/landau-victor-in-golf.html | Landau Victor in Golf | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/s-a-s-to-resume-flights.html | S. A. S. to Resume Flights | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/national-productivity-an-analysis-of-some-recent-studies-of-a.html | National Productivity; An Analysis of Some Recent Studies of a Significant Area of U.S. Economy U.S. PRODUCTIVITY UNDERGOES STUDY | True | By Edward H. Collins | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/union-carbide-names-aide.html | Union Carbide Names Aide | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/advertising-calverts-lady-of-distinction.html | Advertising: Calvert's 'Lady of Distinction' | True | By Carl Spielvogel | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/offbeat-shades-mark-new-group-of-lipsticks.html | Off-Beat Shades Mark New Group of Lipsticks | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/soviet-aviation-leader-killed.html | Soviet Aviation Leader Killed | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pakistans-economy.html | Pakistan's Economy | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/irevjames-a-smith-i.html | i"-REV-JAMES A. SMITH I | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/cotton-futures-mixed-at-close-a-reactionary-trend-marks-weeks.html | COTTON FUTURES MIXED AT CLOSE; A Reactionary Trend Marks Week's Trading Here -- Decline in Use Seen | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/humphrey-predicts-strong-rights-bill.html | HUMPHREY PREDICTS STRONG RIGHTS BILL | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/fire-stalls-boston-elevated.html | Fire Stalls Boston Elevated | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rangers-rally-for-tie-with-maple-leafs-bathgates-goal-gains-1all.html | Rangers Rally for Tie With Maple Leafs;; BATHGATE'S GOAL GAINS 1-ALL DRAW Ranger Player's 33d Tally of Season Ties Record for Local Sextet | True | By William J. Briordy | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/-don-carlo-is-listed-by-met-on-march-14.html | ' DON CARLO' IS LISTED BY 'MET' ON MARCH 14 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/british-m-p-scores-ouster-by-rhodesia.html | BRITISH M. P. SCORES OUSTER BY RHODESIA | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/black-leaves-for-home.html | Black Leaves for Home | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-die-in-l-i-auto-crash-3d-youth-injured-in-skid-off-highway-at.html | 2 DIE IN L. I. AUTO CRASH; 3d Youth Injured in Skid Off Highway at Bridgehampton | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-cyanamid-fibers-unit.html | New Cyanamid Fibers Unit | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/simon-zimm-erman.html | SIMON ZIMM. ERMAN | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/tom-poston-signs-for-musical-lead-to-star-in-come-play-with-me-to.html | TOM POSTON SIGNS FOR MUSICAL LEAD; To Star in 'Come Play With Me,' to Open Off Broadway -- Pat Hingle Improves | True | By Arthur Gelb | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/theatre-benefit-slated-april-29-for-settlement-grosvenor-house-will.html | Theatre Benefit Slated April 29 For Settlement; Grosvenor House Will Gain by Showing of 'Destry Rides Again' | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/denis-c-mgenty50-helped-alcoholics.html | DENIS C, M'GENT y...50', - 'HELPED. ALCOHOLICS-,... | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/belgium-and-france-tie.html | Belgium and France Tie | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/atlantic-cargo-rates-raised.html | Atlantic Cargo Rates Raised | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/greek-premier-to-meet-tito.html | Greek Premier to Meet Tito | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/late-surge-ranks-nyu-five-as-best-in-metropolitan-area-st-johns.html | Late Surge Ranks N.Y.U. Five As Best in Metropolitan Area; St. John's Fails to Regain Early-Season Form -- Violet Coach Credits Groll and Reiss With Role in Comeback | True | By Howard M. Tuckner | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/migrants-may-get-aid-australian-sees-possibility-of-assisted.html | MIGRANTS MAY GET AID; Australian Sees Possibility of Assisted Passage From U.S. | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/bob-hope-has-relapse-comedian-to-come-here-for-treatment-of-eye.html | BOB HOPE HAS RELAPSE; Comedian to Come Here for Treatment of Eye Aliment | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/canadians-rout-swiss-six.html | Canadians Rout Swiss Six | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/dramatist-and-poet.html | Dramatist and Poet | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/1950-alliance-noted.html | 1950 Alliance Noted | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/reliance-on-sea-radar-called-perilous-without-other-aids.html | Reliance on Sea Radar Called Perilous Without Other Aids | True | By Edward Hudson | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/housing-bill-near-first-major-test-foes-of-2-billion-plan-map-fight.html | HOUSING BILL NEAR FIRST MAJOR TEST; Foes of 2 Billion Plan Map Fight to Hold It Back in House Rules Committee | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/g-o-p-chiefs-urge-rockefeller-to-cut-taxes-and-budget-meeting-seeks.html | G. O. P. CHIEFS URGE ROCKEFELLER TO CUT TAXES AND BUDGET; Meeting Seeks Compromise -- Considers a Spending Slash of 41 Million EASING OF LEVIES ASKED Republican Leaders to Press for Votes at Sessions Today and Tomorrow G.O.P. CHIEFS URGE STATE BUDGET CUT | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/gash-edges-of-meat.html | Gash Edges of Meat | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/collins-gains-in-chess-takes-2-matches-and-ties-for-lead-at.html | COLLINS GAINS IN CHESS; Takes 2 Matches and Ties for Lead at Marshall Club | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/paramount-plans-to-produce-for-tv-to-provide-funds-and-studio-for.html | PARAMOUNT PLANS TO PRODUCE FOR TV; To Provide Funds and Studio for Filmed Series as First Step -- Extras in Dispute | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/senators-warn-of-berlin-peril-leaders-assert-u-s-faces-a-real.html | SENATORS WARN OF BERLIN PERIL; Leaders Assert U. S. Faces a Real Possibility of War -- Larger Army Urged | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/world-output-off-6-dip-in-58-laid-to-recession-gain-by-russia-cited.html | WORLD OUTPUT OFF 6%; Dip in '58 Laid to Recession -- Gain by Russia Cited | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/contracts-gain-in-new-building-january-figure-12-above-1958-level.html | CONTRACTS GAIN IN NEW BUILDING; January Figure 12% Above 1958 Level -- Residential Work Rises Sharply | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-jazz-artists-heard-sarah-vaughan-and-newborn-offer-a-concert-at-y.html | 2 JAZZ ARTISTS HEARD; Sarah Vaughan and Newborn Offer a Concert at "Y" | True | J. S. W. | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/curzon-is-heard-in-sole-recital-of-new-york-season-at-hunter.html | Curzon Is Heard in Sole Recital Of New York Season at Hunter | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/l-i-r-r-highballing-up-from-bankruptcy-with-12year-plan-insolvent-i.html | L. I. R. R. Highballing Up From Bankruptcy With 12-Year Plan; INSOLVENT IN 1949, LINE SHOWS GAINS Service Is Improved After a Series of Fare Rises But Problems Remain | True | By Ira Henry Freeman | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/poseidon-replacing-3-ships.html | Poseidon Replacing 3 Ships | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/bahrein-fishing-fleet-missing.html | Bahrein Fishing Fleet Missing | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mischa-auer-has-attack.html | Mischa Auer Has Attack | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/blast-burns-edison-worker.html | Blast Burns Edison Worker | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/richard-osiier-gives-a-recital-on-piano.html | RICHARD OSIIER GIVES A RECITAL ON PIANO | True | JOHN BRIGGS. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/major-crimes-up-8-per-cent-in-1958-fbi-reports-pronounced-increase.html | MAJOR CRIMES UP 8 PER CENT IN 1958; F.B.I. Reports Pronounced Increase Among Youths and in Smaller Cities TREND IS NOT EXPLAINED New York Total Still Leads Nation in 7 Categories of Major Infractions | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/nationals-vanquish-knicks-yardley-sparks-140115-triumph-paces.html | Nationals Vanquish Knicks; YARDLEY SPARKS 140-115 TRIUMPH Paces Second-Period Spurt as Nats Prevent Knicks From Clinching Second | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/milanese-beat-yugoslavs.html | Milanese Beat Yugoslavs | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hunt-for-doctors-suspended.html | Hunt for Doctors Suspended | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/keane-takes-fencing-beats-canvin-in-metropolitan-threeweapon-final.html | KEANE TAKES FENCING; Beats Canvin in Metropolitan Three-Weapon Final | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/taiwan-enters-olympic-soccer.html | Taiwan Enters Olympic Soccer | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/soviet-warns-pakistan-says-military-pact-with-u-s-would-increase.html | SOVIET WARNS PAKISTAN; Says Military Pact With U. S. Would Increase Danger | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sec-seeks-right-to-ask-receivers-memo-submitted-to-senate-in-wake.html | S.E.C. SEEKS RIGHT TO ASK RECEIVERS; Memo Submitted to Senate in Wake of Guterma Case -- M.B.S. Deal Progresses | True | By Peter Kihss | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rhee-offers-haven-says-seoul-is-ready-to-accept-koreans-taken-to.html | RHEE OFFERS HAVEN; Says Seoul Is Ready to Accept Koreans Taken to Japan | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/high-court-shows-it-heeds-criticism-grants-hearing-in-tax-case.html | HIGH COURT SHOWS IT HEEDS CRITICISM; Grants Hearing in Tax Case After Legal Leader Scores Some Summary Decisions | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/georges_-caprasse-diesi_-united-nations-trusteeshipl-aide-for-africa.html | GEORGES_ CAPRASSE . . .DIEsI; . United Nations Trusteeshipl Aide for Africa Was 54`1 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/telephone-cable-repaired-at-sea-three-ships-press-effort-to-mend.html | TELEPHONE CABLE REPAIRED AT SEA; Three Ships Press Effort to Mend Four Telegraph Lines in Atlantic | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lockwood-dinghy-first-in-regatta-takes-3-larchmont-races-icy-lure.html | LOCKWOOD DINGHY FIRST IN REGATTA; Takes 3 Larchmont Races -- Icy Lure and Ice Pick Also Post Victories | | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/celtics-lose-104-102.html | Celtics Lose, 104 -- 102 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/u-s-payroll-at-peak-byrd-reports-the-level-is-at-billion-a-month.html | U. S. PAYROLL AT PEAK; Byrd Reports the Level Is at Billion a Month | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pope-in-lenten-visit-joins-service-in-romes-red-san-lorenzo-quarter.html | POPE IN LENTEN VISIT; Joins Service in Rome's 'Red' San Lorenzo Quarter | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/blanche-d-page.html | BLANCHE D. PAGE | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/penn-state-protests-triumph-of-manhattan-in-i-c-4a-meet-coach-of.html | Penn State Protests Triumph Of Manhattan in I. C. 4-A Meet; Coach of Second-Place Team Asks Study of Reversal of Dash That Decided Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/cirigliano-is-first-takes-220yard-freestyle-in-a-a-u-senior-meet.html | CIRIGLIANO IS FIRST; Takes 220-Yard Free-Style in A. A. U. Senior Meet | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/inquiry-shocked-by-misuse-of-aid-house-panel-reports-theft-waste.html | INQUIRY 'SHOCKED' BY MISUSE OF AID; House Panel Reports Theft, Waste and Diversions -- Corrections Sought | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mrs-aashurcliff-led-handball-guild-.html | MRS. A.A'.SHURCLIFF, LED HANDBALL GUILD ' | True | Special to The New York Timu. ' | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/week-is-bullish-in-grain-market-all-contracts-score-large-gains.html | WEEK IS BULLISH IN GRAIN MARKET; All Contracts Score Large Gains -- Some Reach New Highs for the Season | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/forum-discusses-u-s-loyalty-oath-affidavit-may-be-removed-federal.html | FORUM DISCUSSES U. S. LOYALTY OATH; Affidavit May Be Removed, Federal Education Chief Tells Youth Panelists | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/brazil-to-fire-space-rocket.html | Brazil to Fire Space Rocket | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/fog-hampers-flights-of-airliners-into-city.html | Fog Hampers Flights Of Airliners Into City | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/foreign-exchange-rates-week-ended-feb-27-1959.html | Foreign Exchange Rates; Week Ended Feb. 27, 1959 | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/millinery-union-to-vote.html | Millinery Union to Vote | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/jamin-enjoys-plush-stall-van-and-diet-of-artichokes.html | Jamin Enjoys Plush Stall, Van and Diet of Artichokes | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/iran-is-awaiting-move-by-soviet-hekmat-hopes-for-a-sign-of-goodwill.html | IRAN IS AWAITING MOVE BY SOVIET; Hekmat Hopes for a Sign of Goodwill, but Doubts He Will Receive It | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/revue-on-romance.html | Revue on Romance | True | J. G. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/hammarskjold-leaves-rome.html | Hammarskjold Leaves Rome | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/algerian-town-shot-up-rebels-attack-blida-and-flee-ten-italians.html | ALGERIAN TOWN SHOT UP; Rebels Attack Blida and Flee -- Ten Italians Kidnapped | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/2-shells-fired-at-quemoy.html | 2 Shells Fired at Quemoy | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peiping-offers-aid-to-east-germany-should-west-fight-peiping-vows.html | Peiping Offers Aid To East Germany Should West Fight; PEIPING VOWS AID TO EAST GERMANY | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/food-news-hotels-host-recalls-past.html | Food News: Hotel's Host Recalls Past | True | By June Owen | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/gambling-tax-decried-ethical-culture-says-it-reflects-false.html | GAMBLING TAX DECRIED; Ethical Culture Leader Says it Reflects False Values | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/orcutt-is-ski-victor-triumphs-in-mackenzie-giant-slalom-at.html | ORCUTT IS SKI VICTOR; Triumphs in Mackenzie Giant Slalom at Whiteface | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/midwest-democrats-to-meet.html | Midwest Democrats to Meet | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/american-home-raises-earnings-1958-net-at-553-a-share-against-503.html | AMERICAN HOME RAISES EARNINGS; 1958 Net at $5.53 a Share, Against $5.03 -- Other Company Reports COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/rivalry-is-cited.html | Rivalry Is Cited | True | By John A. Osmundsen | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/citys-estimated-income-decision-on-taxes-said-to-hinge-on-probable.html | City's Estimated Income; Decision on Taxes Said to Hinge on Probable Total of Revenue | True | HAROLD RIEGELMAN | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/thelonious-monk-plays-own-works-leads-quartet-in-concert-at-town.html | THELONIOUS MONK PLAYS OWN WORKS; Leads Quartet in Concert at Town Hall Devoted to His Jazz Compositions | True | JOHN S. WILSON. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/affiliated-fund-lists-assets-rise-valuation-jan-31-at-727-a-share-at.html | AFFILIATED FUND LISTS ASSETS RISE; Valuation Jan. 31 at $7.27 a Share, Against $6.94 at End of October | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/wildlife-federation-elects.html | Wildlife Federation Elects | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/russians-resume-macmillan-talks-in-surprise-move-renewed.html | RUSSIANS RESUME MACMILLAN TALKS IN SURPRISE MOVE; Renewed Discussions Held in Warmer Atmosphere in Leningrad Tour NEGOTIATIONS PRESSED Prime Minister Again Bids East and West Confer on 'Dangerous Situations' SOVIET RESUMES BRITISH PARLEYS | True | By Osgood CaruthersSpecial to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/dulles-gain-reported-secretary-of-state-gets-no-xray-treatment-for.html | DULLES GAIN REPORTED; Secretary of State Gets No X-ray Treatment for Day | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/child-to-the-r-w-samoufs.html | Child to the R. W. Samoufs! | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mrs-glick-wins-golf-defeats-miss-bell-2-and-1-in-south-atlantic.html | MRS. GLICK WINS GOLF; Defeats Miss Bell, 2 and 1, in South Atlantic Final | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/u-s-moon-probe-put-off-in-florida-launching-canceled-because-of.html | U. S. MOON PROBE PUT OFF IN FLORIDA; Launching Canceled Because of Technical Difficulties -- 2 Count-Downs Halted | True | Special to The New York Times | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/guarding-the-port.html | Guarding the Port | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/paris-evening-dresses.html | Paris Evening Dresses | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mrs-mcgulnness-has-child.html | Mrs. McGulnness Has Child | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/heroin-suspect-dies-death-of-woman-prisoner-laid-to-overdose-of.html | HEROIN SUSPECT DIES; Death of Woman Prisoner Laid to Overdose of Narcotic | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/output-of-steel-heads-for-record-production-for-half-may-surpass.html | OUTPUT OF STEEL HEADS FOR RECORD; Production for Half May Surpass 62,500,000 Tons of '56 Period BACKLOGS STILL RISING Shipments Are Far Behind Orders -- Hedge Buying Up Sharply in Week | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/miss-crawford-bride-on-coast-of-r-c-brown-southern-california-and.html | Miss Crawford Bride on Coast Of R. C. Brown; Southern California 'and Dartmouth Graduates Ma!tried. in,Arcadia | True | Special to The New York T/mere. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/peru-strike-end-questioned.html | Peru Strike End Questioned | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/style-show-on-tuesday-to-help-student-fund.html | Style Show on Tuesday To Help Student Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/national-steel-picks-official.html | National Steel Picks Official | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/japan-to-export-more-cars-to-us-3000-autos-double-figure-for-last.html | JAPAN TO EXPORT MORE CARS TO U.S.; 3,000 Autos, Double Figure for Last Year, Expected to Be Shipped in '59 | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/uruguay-inducts-new-government-nationalist-party-factions-agree-on.html | URUGUAY INDUCTS NEW GOVERNMENT; Nationalist Party Factions Agree on Cabinet -- Aim Is Liberal Economic Policy | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/marshall-is-unchanged.html | Marshall Is Unchanged | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/pope-receives-soccer-players.html | Pope Receives Soccer Players | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/labor-prods-congress-3500-union-chiefs-seek-votes-for-spending.html | LABOR PRODS CONGRESS; 3,500 Union Chiefs Seek Votes for Spending Bills | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/andy-williams-will-head-revue-singers-summer-tv-series-to-replace.html | ANDY WILLIAMS WILL HEAD REVUE; Singer's Summer TV Series to Replace Garry Moore - - Ad Man to Join N.B.C. | True | By Val Adams | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mikoyan-stresses-peace-aim.html | Mikoyan Stresses Peace Aim | True | | 1987-01-07 | RE0000323052 | RE0000323052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/lisbon-chuckles-on-delgado-case-brazil-shelters-opposition-leader.html | LISBON CHUCKLES ON DELGADO CASE; Brazil Shelters Opposition Leader, but Regime Says He Is Free to Leave | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/part-of-general-pattern.html | Part of 'General Pattern' | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/george-a-house.html | GEORGE A. HOUSE | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/nepal-leader-elected-subarna-head-of-ministers-council-wins-house.html | NEPAL LEADER ELECTED; Subarna, Head of Ministers' Council, Wins House Seat | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/american-collections-sophie-sticks-to-intensely-feminine-look.html | American Collections: Sophie Sticks to Intensely Feminine Look | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/march-30-play-will-be-benefit-for-health-unit-redhead-showing-will.html | March 30 Play Will Be Benefit For Health Unit; ' Redhead' Showing Will Support Program of the Judson Center | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-bank-proposed-to-aid-development-of-iranian-industry.html | New Bank Proposed To Aid Development Of Iranian Industry | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/frankfurt-fair-opens.html | Frankfurt Fair Opens | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/commuter-agency-to-be-closed-soon-new-yorknew-jersey-unit-its-plan.html | COMMUTER AGENCY TO BE CLOSED SOON; New York-New Jersey Unit, Its Plan Rejected, Won't Request an Extension | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-us-air-base-in-england.html | New U.S. Air Base in England | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/olmedo-victor-in-final-defeats-mayne-in-palm-desert-tennis-mrs.html | OLMEDO VICTOR IN FINAL; Defeats Mayne in Palm Desert Tennis -- Mrs. Fleitz Wins | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/new-york-skaters-lose.html | New York Skaters Lose | | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/mrs-farr-triumphs.html | Mrs. Farr Triumphs | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/church-at-150th-year-its-site-in-boston-is-known-as-brimstone.html | CHURCH AT 150TH YEAR; Its Site in Boston Is Known as 'Brimstone Corner' | True | Special to The New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/sunbeam-is-cited-in-ftc-charges.html | SUNBEAM IS CITED IN F.T.C. CHARGES | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/leningrads-people-take-pride-in-the-citys-restored-grandeur.html | Leningrad's People Take Pride In the City's Restored Grandeur | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/red-foes-of-church-compared-by-priest-to-christs-critics.html | Red Foes of Church Compared by Priest To Christ's Critics | True | | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-02 | 1959-03-02 | https://www.nytimes.com/1959/03/02/archives/susan-cox-engaged-t-obe-s-mnyi.html | Susan Cox Engaged ] .T? obe s. mnyi | True | Special to The New York Times. ' ] | 1987-01-07 | RE0000323052 | RE0000323052 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/old-cotton-rises-as-new-crop-dips-near-months-up-20-to-50c-a-bale.html | OLD COTTON RISES AS NEW CROP DIPS; Near Months Up 20 to 50c a Bale, While the Distant Options Fall 10c to $1 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/uruguay-turns-a-page.html | Uruguay Turns a Page | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/israel-permanence-stressed.html | Israel Permanence Stressed | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/3-governors-to-ask-u-s-aid-on-textiles.html | 3 GOVERNORS TO ASK U. S. AID ON TEXTILES | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/indonesia-orders-army-conscription.html | INDONESIA ORDERS ARMY CONSCRIPTION | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cutting-of-state-jobs-urged.html | Cutting of State Jobs Urged | True | F. LAMORTI | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/georgiana-carhart-dead-at-95-starred-on-life-begins-at-80.html | Georgiana Carhart Dead at 95; Starred on 'Life Begins at 80' | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/churchill-back-in-london.html | Churchill Back in London | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/top-science-prize-won-by-youth-17-john-s-letcher-of-virginia-gets.html | TOP SCIENCE PRIZE WON BY YOUTH, 17; John S. Letcher of Virginia Gets $7,500 Scholarship for Building an Accelerator | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/deficitplagued-lackawanna-liquidates-stock-in-nickel-plate-d-l-w.html | Deficit-Plagued Lackawanna Liquidates Stock in Nickel Plate; D., L. & W. REAPS PROFITS ON STOCK | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/february-blood-gifts-10595-pints-collected-here-donations-slated.html | FEBRUARY BLOOD GIFTS; 10,595 Pints Collected Here -- Donations Slated Today | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/city-night-schools-open-after-dispute.html | CITY NIGHT SCHOOLS OPEN AFTER DISPUTE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/america-fore-officer-retires.html | America Fore Officer Retires | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ramsey-and-sanders-spark-n-y-us-quintet-to-victory-over-city.html | Ramsey and Sanders Spark N. Y. U.'s Quintet to Victory Over City College; BEAVERS' SEASON ENDS IN 80-66 LOSS Ramsey Gets 33 Points and Sanders 18 for N. Y. U. -- Adelphi Scores, 79-67 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/two-survive-here-in-high-plunges-man-falls-10-floors-in-shaft-into.html | TWO SURVIVE HERE IN HIGH PLUNGES; Man Falls 10 Floors in Shaft Into Elevator -- Girl Drops 12 Stories to Ground | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/march-long-winded-some-rumors-flying-at-spring-camps-could-have.html | March Long - Winded; Some Rumors Flying at Spring Camps Could Have Ring of Authenticity | True | By Louis Effratspecial To The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/3-named-to-mediate-cemetery-dispute.html | 3 NAMED TO MEDIATE CEMETERY DISPUTE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/new-director-chosen-by-investment-concern.html | New Director Chosen By Investment Concern | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jordan-will-fight-redl-here-friday.html | JORDAN WILL FIGHT REDL HERE FRIDAY | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/acheson-gives-view-magazine-article-urges-west-to-be-firm-on-berlin.html | ACHESON GIVES VIEW; Magazine Article Urges west to Be Firm on Berlin | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bonn-sees-some-gain.html | Bonn Sees Some Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/london-and-cairo-drop-war-claims-waive-damages-resulting-from-suez.html | LONDON AND CAIRO DROP WAR CLAIMS; Waive Damages Resulting From Suez Clash in 1956 in Financial Accord | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/basketball-star-is-no-prima-donna-bad-day-at-garden-leads-to.html | Basketball Star Is No Prima Donna; Bad Day at Garden Leads to Unhappy Time for Brown Wingate Player Has Support of Mates and His Coach | True | By Howard M. Tuckner | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/u-s-commissioner-is-sworn.html | U. S. Commissioner Is Sworn | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/6000000-challenge.html | $6,000,000 Challenge | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/george-mgillvran.html | GEORGE M'GILLVRAN | True | Speclat to The ew York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/duncan-j-bonnell.html | DUNCAN J.' BONNELL | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/angry-taxpayers-picket-city-hall-brooklyn-and-queens-home-owners.html | ANGRY TAXPAYERS PICKET CITY HALL; Brooklyn and Queens Home Owners See 'Conspiracy' as Assessments Rise DOUBLE RATES ALLEGED Cabbie Says Valuation Went From $5,500 to $14,000 -- Officials Deny Any Bias | True | By Layhmond Robinson | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/the-lag-in-reemployment.html | The Lag in Re-employment | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/statesman-by-heritage-edgar-cuthbert-fremantle-whitehead.html | Statesman by Heritage; Edgar Cuthbert Fremantle Whitehead | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/army-lunar-shot-is-5th-try-by-u-s-4-other-rockets-fell-short-only.html | ARMY LUNAR SHOT IS 5TH TRY BY U. S.; 4 Other Rockets Fell Short - - Only Firing Reported by Soviet Was a Success | True | By John A. Osmundsen | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/2-americans-missing-in-plane.html | 2 Americans Missing in Plane | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/sports-of-the-times-one-for-the-birds.html | Sports of The Times; One for the Birds | True | By Arthur Daley | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/polo-programs-listed-tripleheaders-lined-up-for-next-two-saturdays.html | POLO PROGRAMS LISTED; Triple-Headers Lined Up for Next Two Saturdays Here | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trade-plan-seeks-to-balk-red-bloc-presidential-study-calls-for.html | TRADE PLAN SEEKS TO BALK RED BLOC; Presidential Study Calls for United Effort by West TRADE PLAN SEEKS TO BALK RED BLOC | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/house-bill-reverses-ruling-in-red-case-house-bill-eases-decision-on.html | House Bill Reverses Ruling in Red Case; HOUSE BILL EASES DECISION ON REDS | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/stocks-edge-up-in-active-session-general-tone-is-strong-as-pivotal.html | STOCKS EDGE UP IN ACTIVE SESSION; General Tone Is Strong as Pivotal Issues Register Big Gains and Losses BUY NOW, PRAY LATER' Advisory Service Says This Describes Rise of Rocket and Electronics Shares STOCKS EDGE UP IN ACTIVE SESSION | True | By Burton Crane | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/krais-defeats-kessler-wins-in-preliminary-round-of-class-c-squash.html | KRAIS DEFEATS KESSLER; Wins in Preliminary Round of Class C Squash Racquets | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/in-the-nation-it-has-also-given-trouble-to-the-supreme-court.html | In The Nation; It Has Also Given Trouble to the Supreme Court | True | By Arthur Krock | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/israel-picks-speaker-knesset-elects-nahum-nir-as-mapai-man-loses.html | ISRAEL PICKS SPEAKER; Knesset Elects Nahum Nir as Mapai Man Loses | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/9story-apartment-planned-on-3d-ave.html | 9-STORY APARTMENT PLANNED ON 3D AVE. | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/peak-budget-set-pennsylvania-lawrence-asks-400-million-in-new-taxes.html | PEAK BUDGET SET PENNSYLVANIA; Lawrence Asks 400 Million in New Taxes in 1.9 Billion Program for 2 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/police-put-on-the-dog-animals-at-scotland-yard-to-have-own.html | POLICE PUT ON THE DOG; Animals at Scotland Yard to Have Own Department | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/king-mohamed-back-home.html | King Mohamed Back Home | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/morans-freedom-is-sought-by-son-fledgling-lawyer-25-sues-to-upset.html | MORAN'S FREEDOM IS SOUGHT BY SON; Fledgling Lawyer, 25, Sues to Upset Conviction of His Father as Extortionist | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/loes-signs-at-cut.html | Loes Signs at Cut | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/move-to-hold-up-labor-bill-fails-dirksen-loses-in-committee-new.html | MOVE TO HOLD UP LABOR BILL FAILS; Dirksen Loses in Committee -- New Strategy Imperils Kennedy-Ervin Measure | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/the-auto-insurance-muddle.html | The Auto Insurance Muddle | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/russia-accepts-with-conditions.html | Russia Accepts -- With Conditions | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/real-cool-post-office-doesnt-send-lawmaker.html | Real Cool Post Office Doesn't Send Lawmaker | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rockefeller-and-advisers-study-plight-of-commuter-railroads.html | Rockefeller and Advisers Study Plight of Commuter Railroads | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/limit-is-proposed-in-atom-test-ban-senator-church-would-halt.html | LIMIT IS PROPOSED IN ATOM TEST BAN; Senator Church Would Halt Explosions in Air Only to End Geneva Snag | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/store-sales-here-up-85-in-month-readytowear-units-fare-best-with.html | STORE SALES HERE UP 8.5% IN MONTH; Ready-to-Wear Units Fare Best, With Slight Gains for Major Appliances STORE SALES HERE UP 8.5% IN MONTH | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/steiner-school-benefit-is-switched-to-april-17.html | Steiner School Benefit Is Switched to April 17 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hammarskjold-in-karachi.html | Hammarskjold in Karachi | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/s-e-c-urged-to-bar-cities-service-plan.html | S. E. C. URGED TO BAR CITIES SERVICE PLAN | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-bus-garage-robbed-of-11000.html | JERSEY BUS GARAGE ROBBED OF $11,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-samuel-j-harris.html | MRS. SAMUEL J. HARRIS | True | Special to The New York Ttmes.' | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/g-m-a-c-raised-profit-last-year-53323446-cleared-in-58-against.html | G. M. A. C. RAISED PROFIT LAST YEAR; $53,323,446 Cleared in '58 Against $46,037,136 in the Preceding Period | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rabbi-maslaton.html | RABBI MASLATON | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ponce-bank-picks-president.html | Ponce Bank Picks President | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/right-men-wrong-ball-carter-and-lubanski-exminor-league-pitchers-do.html | Right Men, Wrong Ball; Carter and Lubanski, Ex-Minor League Pitchers, Do Better on Alleys | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/macmillan-bars-russian-pact-bid-rules-out-a-nonaggression-treaty.html | MACMILLAN BARS RUSSIAN PACT BID; Rules Out a Nonaggression Treaty -- Asks a 2-Power Declaration of Intent MACMILLAN BARS SOVIET'S PACT BID | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/realty-awards-made-3-concerns-given-certificates-for-deals-helping.html | REALTY AWARDS MADE; 3 Concerns Given Certificates for Deals Helping City | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/john-7-wjlson-sri-jersey-publisher-75.html | JOHN 7. WJLSON SRi, JERSEY PUBLISHER, 75] | True | Special to the nwe york times | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/man-robs-a-bank-escapes-in-plane-robber-nets-25000-in-ohio-holdup-a.html | MAN ROBS A BANK, ESCAPES IN PLANE; Robber Nets $25,000 in Ohio Hold-Up and Then Steals Aircraft for Getaway | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wood-field-and-stream-millions-of-sportsmen-and-dollars-are-just.html | Wood, Field and Stream; Millions of Sportsmen and Dollars Are Just Grist for Statistics Mill | True | By John W. Randolph | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/m-p-recalled-from-tour.html | M. P. Recalled From Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gas-issue-reaches-the-market-today.html | GAS ISSUE REACHES THE MARKET TODAY | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/festival-king-first-pays-4520-at-fair-grounds-in-derby-trial.html | FESTIVAL KING FIRST; Pays $45.20 at Fair Grounds in Derby Trial Victory | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/aircontrol-ruling-spurned-by-canada.html | AIR-CONTROL RULING SPURNED BY CANADA | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bruin-star-undergoes-surgery.html | Bruin Star Undergoes Surgery | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/parity-demanded-czechpolish-role-is-urgedmoscow-sets-its-own-agenda.html | PARITY DEMANDED; Czech-Polish Role Is Urged-Moscow Sets Its Own Agenda SOVIET PROPOSES MINISTERS' TALK | True | By Osgood Caruthersspecial to the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/advertising-g-m-maps-3000000-drive.html | Advertising: G. M. Maps $3,000,000 Drive | True | By Carl Spielvogel | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/sacolowell-elevates-aide.html | Saco-Lowell Elevates Aide | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/high-court-lets-ny-central-drop-2-hudson-ferries-ruling-on.html | HIGH COURT LETS N.Y. CENTRAL DROP 2 HUDSON FERRIES; Ruling on Weehawken Lines May Lead to Wide Moves to Cut Commuter Routes HIGH COURT VOTES END OF 2 FERRIES | True | By Anthony Lewisspecial To the New York Times | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/2d-jury-checking-guterma-affairs-u-s-discloses-action-and-gets.html | 2D JURY CHECKING GUTERMA AFFAIRS; U. S. Discloses Action and Gets Delay in Criminal Case -- Financier Protests | True | By Peter Kihss | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ford-official-elected-a-trustee-at-columbia.html | Ford Official Elected A Trustee at Columbia | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-p-compton-miller.html | MRS. P. COMPTON MILLER' | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/pipeline-sells-debentures.html | Pipeline Sells Debentures | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/israel-fines-american-queens-lad-freed-by-jordan-guilty-of-unlawful.html | ISRAEL FINES AMERICAN; Queens Lad, Freed by Jordan, Guilty of Unlawful Exit | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/doubts-voiced-in-paris.html | Doubts Voiced in Paris | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/city-intensifies-its-search-for-new-tax-resources-city-intensifies.html | City Intensifies Its Search For New Tax Resources; CITY INTENSIFIES HUNT FOR TAXES | True | By Charles G. Bennett | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/capital-dubious-diplomats-find-little-cause-to-hope-except-that.html | CAPITAL DUBIOUS; Diplomats Find Little Cause to Hope Except That Door Is Open CAPITAL DUBIOUS ON MOSCOW NOTE | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/east-side-to-get-new-skyscraper-32story-structure-at-42d-and-2d-ave.html | EAST SIDE TO GET NEW SKYSCRAPER; 32-Story Structure at 42d and 2d Ave. to Be Called The Pfizer Building | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/action-in-albany.html | Action in Albany | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/william-a-horning-dies-supervising-adirector-at-mgmoscar_-nominee-j.html | WILLIAM A. HORNING DIES; Supervising A----Director at] M-G-M--Oscar' Nominee J | True | [ Spi.l to The Ilew York Times. ] | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/george-sauer_____-62-oeaoi-i-former-state-president-off-connecticut.html | GEORGE SAUER_____, 62, OEAOI I; Former State President of! 'Connecticut Labor Group | True | I | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/eiinor-sutton-huil-fiancee-of-officer.html | Elinor Sutton Hull Fiancee of Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gun-spurs-violence-in-carolina-strike.html | GUN SPURS VIOLENCE IN CAROLINA STRIKE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/space-rivalries-denied.html | Space Rivalries Denied | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trip-to-moon-show-planetarium-reviews-mans-ideas-on-space-travel.html | TRIP TO MOON' SHOW; Planetarium Reviews Man's Ideas on Space Travel | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/capital-is-53-negro-change-in-population-laid-to-white-migration.html | CAPITAL IS 53% NEGRO; Change in Population Laid to White Migration | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bowery-benefactor-guilty-of-tax-fraud.html | BOWERY BENEFACTOR GUILTY OF TAX FRAUD | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/study-finds-cars-choking-cities-as-urban-sprawl-takes-over-urban.html | Study Finds Cars Choking Cities As 'Urban Sprawl' Takes Over;' Urban Sprawl' Aggravates the Commuting Crisis Here and in Other U. S. Cities LOS ANGELES FINDS FREEWAYS NO HELP Experts Say Mobility for Cars Is No Substitute for Fast Public Transit System | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/two-sentences-upheld-high-court-backs-jail-terms-for-a-narcotics.html | TWO SENTENCES UPHELD; High Court Backs Jail Terms for a Narcotics Offender | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/new-pacific-cargo-flights.html | New Pacific Cargo Flights | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gop-court-reform-supports-justices.html | G.O.P. COURT REFORM SUPPORTS JUSTICES | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/soviet-pianists-get-contest-bid-leventritt-foundation-also-seeks.html | SOVIET PIANISTS GET CONTEST BID; Leventritt Foundation Also Seeks Other Foreigners in Annual Competition | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/knick-five-faces-syracuse-tonight-warriorspistons-game-on-card-at.html | KNICK FIVE FACES SYRACUSE TONIGHT; Warriors-Pistons Game on Card at Garden -- School Quintets Will Meet | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/federal-judge-nominate.html | Federal Judge Nominate | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/shop-talk-belts-return-with-a-boom-for-spring.html | Shop Talk; Belts Return With a Boom for Spring | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mgutcheon-sold-old-linen-store-passaic-retailer-buys-unit-off-5th.html | M'GUTCHEON SOLD, OLD LINEN STORE; Passaic Retailer Buys Unit Off 5th Ave., 3 Branches on Bid of $160,000 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/commodities-up-again-index-rose-to-845-friday-from-843-on-thursday.html | COMMODITIES UP AGAIN; Index Rose to 84.5 Friday From 84.3 on Thursday | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/american-hardware-elects.html | American Hardware Elects | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/carney-to-star-in-musical-fable-signed-for-the-sorcerers-apprentice.html | CARNEY TO STAR IN MUSICAL FABLE; Signed for 'The Sorcerer's Apprentice' on A.B.C.-TV -- Mike Wallace on 13 | True | By Val Adams | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/struggle-in-nyasaland-withdrawal-from-federation-feared-if.html | Struggle in Nyasaland; Withdrawal From Federation Feared if Extremists Win Out | True | CHANNING B. RICHARDSON | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/shorts-defeats-paret-in-upset-substitute-for-sandy-gains-split.html | SHORTS DEFEATS PARET IN UPSET; Substitute for Sandy Gains Split Decision in Ten-Rounder at St. Nicks | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hearing-on-nursing-homes.html | Hearing on Nursing Homes | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/new-strike-confronts-malta.html | New Strike Confronts Malta | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dimmer-controls-put-additional-focus-on-home-lights-bathroom.html | Dimmer Controls Put Additional Focus on Home Lights; Bathroom Described as Most Vital Area for Illumination | True | By Rita Reif | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ila-sues-tugmen-on-disaffiliation-seeks-to-expropriate-funds-as-a.html | I.L.A. SUES TUGMEN ON DISAFFILIATION; Seeks to Expropriate Funds as a Forfeit for Joining Mine Workers in '54 | True | By Edward A. Morrow | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-woman-104-dies.html | Jersey Woman, 104, Dies | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wins-town-hall-debut-george-goodman-a-baritone-takes-competition.html | WINS TOWN HALL DEBUT; George Goodman, a Baritone, Takes Competition Honors | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/tickets-are-available-at-benefit-on-thursday.html | Tickets Are Available At Benefit on Thursday | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/life-of-computer-viewed-variously.html | LIFE OF COMPUTER VIEWED VARIOUSLY | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/theatre-shaw-comedy-widowers-houses-is-presented-downtown.html | Theatre: Shaw Comedy; ' Widowers' Houses' Is Presented Downtown | True | By Louis Calta | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/art-seascape-by-ensor-feigl-gallery-shows-large-1885-work-rosemarie.html | Art: Seascape by Ensor; Feigl Gallery Shows Large 1885 Work -- Rosemarie Beck's Paintings on View | True | By Dore Ashton | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/moves-irregular-for-commodities-rubber-rises-in-most-active-trading.html | MOVES IRREGULAR FOR COMMODITIES; Rubber Rises in Most Active Trading This Year -- Zinc, Copper, Cocoa Also Up | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/television-scene-stealer-james-trittipos-impressionistic-settings.html | Television: Scene Stealer; James Trittipo's Impressionistic Settings in Wood Highlight Bing Crosby Show | True | By Jack Gould | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/west-virginia-coach-honored.html | West Virginia Coach Honored | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/kumquats-and-ginger-can-adorn-ice-cream.html | Kumquats and Ginger Can Adorn Ice Cream | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bridge-work-to-go-on-narrows-program-to-continue-despite-city-delay.html | BRIDGE WORK TO GO ON; Narrows Program to Continue Despite City Delay on Land | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/reporting-on-cuba-stirs-press-debate.html | REPORTING ON CUBA STIRS PRESS DEBATE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/uruguay-facing-economic-trials-new-regime-must-seek-way-to-halt.html | URUGUAY FACING ECONOMIC TRIALS; New Regime Must Seek Way to Halt Inflation, Meet Debts and Ease Unrest | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/broadway-team-enlarges-scope-bowden-barr-bullock-will-stage-plays.html | BROADWAY TEAM ENLARGES SCOPE; Bowden, Barr & Bullock Will Stage Plays Off Broadway -- London Hit on Road | True | By Sam Zolotow | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wholesale-sales-rise-january-volume-in-seasonal-dip-but-above-1958s.html | WHOLESALE SALES RISE; January Volume in Seasonal Dip, but Above 1958's | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wagner-gerosa-clash-on-bonds-argue-need-of-500000000-exempted.html | WAGNER, GEROSA CLASH ON BONDS; Argue Need of $500,000,000 Exempted School Issue During Albany Session WAGNER, GEROSA CLASH ON BONDS | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/amherst-names-ostendarp-coach-cornell-aide-signs-3year-pact-for.html | AMHERST NAMES OSTENDARP COACH; Cornell Aide Signs 3-Year Pact for Football Post Vacated by McLaughry | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/army-cabinet-post-filled.html | Army Cabinet Post Filled | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/soviet-sets-up-new-ministry.html | Soviet Sets Up New Ministry | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mgm-will-film-ziegfeld-story-extravaganza-will-use-new-talent-movie.html | M-G-M WILL FILM 'ZIEGFELD STORY'; 'Extravaganza' Will Use New Talent -- Movie Slated for Lollobrigida, Sinatra | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/butler-five-picked-for-garden-tourney.html | BUTLER FIVE PICKED FOR GARDEN TOURNEY | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/text-of-the-soviet-note-agreeing-to-talks-preliminary-to-a-summit.html | Text of the Soviet Note Agreeing to Talks Preliminary to a Summit Conference | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cameroons-plea-opposes-new-vote-premier-urges-asians-and-africans.html | CAMEROONS PLEA OPPOSES NEW VOTE; Premier Urges Asians and Africans in U. N. to Drop Demand for Election | True | By Thomas J. Hamiltonspecial to the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/milliner-advises-hatter-to-study-her-customer.html | Milliner Advises Hatter To Study Her Customer | True | By Nan Robertson | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/near-wheat-sets-highs-for-season-march-may-options-surge-and-then.html | NEAR WHEAT SETS HIGHS FOR SEASON; March, May Options Surge and Then Recede -- Most Other Grains Mixed | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/schools-bar-2-negroes-birmingham-rejects-last-of-pleas-to-enter.html | SCHOOLS BAR 2 NEGROES; Birmingham Rejects Last of Pleas to Enter White Units | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/braves-write-off-conley-for-now.html | BRAVES WRITE OFF CONLEY FOR NOW | True | Club Has Given Up Hope of Luring Hurler Before End of Basketball Season | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/screen-no-freaks-here-the-twoheaded-spy-new-fine-arts-bill.html | Screen: No Freaks Here; The Two-Headed Spy' New Fine Arts Bill | True | By Bosley Crowther | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/score-garcia-to-pitch.html | Score, Garcia to Pitch | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/talks-on-nuclear-bomb-tests.html | Talks on Nuclear Bomb Tests | True | ALLEN KLEIN | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trade-group-warns-on-curbing-imports.html | TRADE GROUP WARNS ON CURBING IMPORTS | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wrigley-daughter-wed-is-married-in-albuquerque-to-phoenix-tv.html | WRIGLEY DAUGHTER WED; Is Married in Albuquerque to Phoenix TV Executive | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/julius-teger.html | JULIUS STEGER | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/90-enter-gymnastic-meet.html | 90 Enter Gymnastic Meet | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/burma-adopts-draft-law-dispatch-of-the-times-london.html | Burma Adopts Draft Law; Dispatch of The Times. London. | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/miss-rylova-skating-victor.html | Miss Rylova Skating Victor | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/helicopter-service-due-for-wall-street-helicopter-line-for-wall-st.html | Helicopter Service Due for Wall Street; HELICOPTER LINE FOR WALL ST. DUE | True | By Richard Witkin | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/pointer-regains-title-palamonium-56-victor-wins-at-u-s-bird-dog.html | POINTER REGAINS TITLE; Palamonium, '56 Victor, Wins at U. S. Bird Dog Trials | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/court-tax-decision-opposed.html | Court Tax Decision Opposed | True | JOHN MOSES | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/schindlergreen.html | SchindlerGreen | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/erhard-indicates-he-will-not-run-bonn-economics-chief-sets-4.html | ERHARD INDICATES HE WILL NOT RUN; Bonn Economics Chief Sets 4 Conditions for Seeking West German Presidency | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/newspaper-strike-still-on.html | Newspaper Strike Still On | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/coast-guard-to-open-hearings-on-linertanker-crash-today.html | Coast Guard to Open Hearings On Liner-Tanker Crash Today | True | By Werner Bamberger | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/news-of-shipping-tow-group-elects-wright-named-chairman-of.html | NEWS OF SHIPPING: TOW GROUP ELECTS; Wright Named Chairman of Waterways Operators -- Italian Line Aide Here | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/glass-strike-end-lifts-car-output-with-chryslers-shortages-eased.html | GLASS STRIKE END LIFTS CAR OUTPUT; With Chrysler's Shortages Eased, 8,016 More Autos Were Made in Week | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ford-foundation-grant-american-assembly-is-aided-in-latin-america.html | FORD FOUNDATION GRANT; American Assembly Is Aided in Latin America Study | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/warning-by-humphrey-minnesotan-bids-president-end-military-aid.html | WARNING BY HUMPHREY; Minnesotan Bids President End Military Aid Abuses | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mining-merger-mapped-cerro-de-pasco-consolidated-coppermines-to.html | MINING MERGER MAPPED; Cerro de Pasco, Consolidated Coppermines to Vote on Plan | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/desilu-leases-acreage-for-oil.html | Desilu Leases Acreage for Oil | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/43-fliers-acquitted-by-tribunal-in-cuba.html | 43 FLIERS ACQUITTED BY TRIBUNAL IN CUBA | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/eban-to-quit-jobs-here-for-politics-israeli-ambassador-to-u-s-and.html | EBAN TO QUIT JOBS HERE FOR POLITICS; Israeli Ambassador to U. S. and Delegate at U. N. Due to Leave in Mid-May | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trip-here-is-canceled-german-judge-will-not-hold-anastasia-case.html | TRIP HERE IS CANCELED; German Judge Will Not Hold Anastasia Case Hearing | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/lorenzo-landolfe.html | LORENZO LANDOLFE | True | SpecraJ to'be ew ork 'Aaes, | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ishibashi-outpoints-otsuka.html | Ishibashi Outpoints Otsuka | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/a-texan-commands-women-marines.html | A Texan Commands Women Marines | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/english-win-in-cricket-triumph-over-new-zealand-by-an-innings-and.html | ENGLISH WIN IN CRICKET; Triumph Over New Zealand by an Innings and 99 Runs | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/phillips-andover-seeks-6060000-boarding-school-begins-fund-drive.html | PHILLIPS ANDOVER SEEKS $6,060,000; Boarding School Begins Fund Drive for New Buildings and Higher Salaries | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/estate-settles-suit-stockholders-get-800000-in-harrison-williams.html | ESTATE SETTLES SUIT; Stockholders Get $800,000 in Harrison Williams Case | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/w-e-chicerihg-retired-general-fomer-director-of-army-postal-service.html | W. E. CHICERIHG, RETIRED GENERAL; Fomer Director of Army Postal Service Dies l Foundry Concern Aide { | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/soviet-mezzo-plans-2d-recital.html | Soviet Mezzo Plans 2d Recital | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/paul-jernigans-have-son.html | Paul Jernigans Have Son | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/strain-is-noted-in-vienna-regime-signs-of-disintegration-seen-in.html | STRAIN IS NOTED IN VIENNA REGIME; Signs of Disintegration Seen in Coalition of People's Party and Socialists | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/3-join-commercial-credit-board.html | 3 Join Commercial Credit Board | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/bolivian-envoy-sees-herter.html | Bolivian Envoy Sees Herter | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/son-to-mrs-doggett-jr.html | Son to Mrs. Doggett Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/rocket-is-designed-to-hit-25000-mph.html | Rocket Is Designed To Hit 25,000 M.P.H. | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/boulmetis-scores-twice-at-hialeah-wins-with-bally-ache-ouija-board.html | BOULMETIS SCORES TWICE AT HIALEAH; Wins With Bally Ache, Ouija Board in Split Juvenile -- Arcaro Is Suspended | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/dallett-hemphill-becomes-fiance-of-ann-cornwell-pennsylvania-lawyer.html | Dallett Hemphill Becomes Fiance Of Ann Cornwell; Pennsylvania Lawyer and Former Studen at Iowa State Engaged | True | Special to The New York Timer. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/taiwan-to-build-2d-tanker.html | Taiwan to Build 2d Tanker | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/interest-costs-up-for-treasury-bills.html | INTEREST COSTS UP FOR TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/u-s-aid-held-fruitless.html | U. S. Aid Held Fruitless | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/uropeans-weigh-coalsteel-curbs-sixnation-group-expected-to-declare.html | UROPEANS WEIGH COAL-STEEL CURBS; Six-Nation Group Expected to Declare 'Crisis' Soon -- Import Cuts Foreseen | True | By Harry Gilroyspecial to the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/macmillan-explains-britain-on-soviet-tv-macmillan-gives-talk-on.html | Macmillan Explains Britain on Soviet TV; MACMILLAN GIVES TALK ON SOVIET TV | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/2-named-to-farm-board.html | 2 Named to Farm Board | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/kolchin-and-kochkin-of-sovietunion-take-north-american-skiing.html | Kolchin and Kochkin of Soviet-Union Take North American Skiing Titles; FOREIGNERS STAR AT SQUAW VALLEY Kolchin First in 15-Kilometer Cross-Country -- Kochkin Wins Nordic Combined | True | By Michael Straussspecial to the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hempstead-litter-law-would-give-50-fines.html | Hempstead Litter Law Would Give $50 Fines | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/british-also-hopeful.html | British Also Hopeful | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/food-20-years-young-hamburger-heaven-observes-birthday-with-opening.html | Food: 20 Years Young; Hamburger Heaven Observes Birthday With Opening of Fifth Establishment | True | By June Owen | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/carolyn-levine-is-engaged.html | Carolyn Levine Is Engaged | True | { SPecial to The New York Times. { | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-kunnen-defeated-u-s-tennis-player-loses-to-maria-bueno-in.html | MRS. KUNNEN DEFEATED; U. S. Tennis Player Loses to Maria Bueno in Caracas | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/l-i-plane-plant-shut-fairchild-closes-deer-park-facility-for-lack.html | L. I. PLANE PLANT SHUT; Fairchild Closes Deer Park Facility for Lack of Work | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/paint-fumes-in-seawolf-posed-medical-problem.html | Paint Fumes in Seawolf Posed Medical Problem | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/abel-w-bahr-8t-an-art-0llegtor-owner-of-valuable-chinese-works.html | ABEL W. BAHR, 8t, AN ART (J0LLEGTOR; Owner of Valuable Chinese Works, Shown in Many Museums, Is Dead | True | SDecial to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/daughter-on-payroll-senator-urges-her-to-stay-while-studying-law.html | DAUGHTER ON PAYROLL; Senator Urges Her to Stay While Studying Law | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/house-unit-calls-for-meatier-hogs-wams-fat-pork-imperils-u-s.html | HOUSE UNIT CALLS FOR MEATIER HOGS; Wams Fat Pork Imperils U. S. Industry in Struggle With Foreign Competition | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/westport-to-get-golf-range.html | Westport to Get Golf Range | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dulles-under-rays-again.html | Dulles Under Rays Again | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/store-chains-act-to-effect-merger.html | STORE CHAINS ACT TO EFFECT MERGER | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/the-lost-discoverer.html | The Lost Discoverer | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/westchester-asks-rifle-use-on-deer-archers-causing-no-dent-in.html | WESTCHESTER ASKS RIFLE USE ON DEER; Archers Causing No Dent in Growing Herds, Board Reports to Legislature | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/noted-engineer-hangs-himself-while-practicing-escape-trick.html | Noted Engineer Hangs Himself While Practicing Escape Trick | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/58-profit-decline-posted-by-utility.html | 58 PROFIT DECLINE POSTED BY UTILITY | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/flag-signals-1959-red-cross-drive.html | Flag Signals 1959 Red Cross Drive | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/newly-wed-couple-robbed-of-1000.html | NEWLY WED COUPLE ROBBED OF $1,000 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/half-of-claims-satisfied.html | Half of Claims Satisfied | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/solo-flier-halts-bid-for-mark.html | Solo Flier Halts Bid for Mark | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/darien-to-benefit-at-thursday-party.html | Darien to Benefit At Thursday Party | True | Special to The New York Times . | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ric-blo-de-t-actor-50-years71i-many-movies-starred-ont-stage-here.html | RIC BLO DE; t ACTOR 50 YEARS,71,l; Many Movies Starred,, ont Stage Here and in Lone[on I | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/utility-officer-retires-samuel-green-quits-after-47-years-with.html | UTILITY OFFICER RETIRES; Samuel Green Quits After 47 Years With Brooklyn Union | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/signal-reported-from-discoverer-air-force-declares-that-it.html | SIGNAL REPORTED FROM DISCOVERER; Air Force Declares That It Substantiates Belief Polar Device Is in Orbit | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/unsalted-butter-handy.html | Unsalted Butter Handy | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/high-court-backs-extradition-pact-upholds-accord-allowing-one-state.html | HIGH COURT BACKS EXTRADITION PACT; Upholds Accord Allowing One State to Ask Another to Deliver Crime Witness | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/miss-dohrenwend-becomes-affianced.html | Miss Dohrenwend Becomes Affianced | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dream-shopping-site-envisioned-for-queens.html | 'Dream' Shopping Site Envisioned for Queens | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/macken-play-to-be-staged.html | Macken Play to Be Staged | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/hearings-on-stewart-delayed.html | Hearings on Stewart Delayed | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/days-developments-in-the-bond-field-bonds-follow-stocks-advance.html | Day's Developments in the Bond Field; Bonds Follow Stocks' Advance; Institutions Buying U. S. Issues | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/melroy-defends-curbs-on-missile-tells-house-group-armys-nike-zeus.html | M'ELROY DEFENDS CURBS ON MISSILE; Tells House Group Army's Nike Zeus Is Not Now Ready for Production | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/earthquake-rocks-california-coast.html | EARTHQUAKE ROCKS CALIFORNIA COAST | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-meir-in-denial-asserts-israel-does-not-want-arab-residents-to.html | MRS. MEIR IN DENIAL; Asserts Israel Does Not Want Arab Residents to Leave | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/georgu1-crouch9-exanderwood-aide.html | GEORGu1. CROUCH,9S, EX-UNDERWOOD AIDE | True | Slelai to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/vote-in-little-rock-backs-open-schools.html | VOTE IN LITTLE ROCK BACKS OPEN SCHOOLS | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/president-of-haiti-bids-u-s-intervene.html | PRESIDENT OF HAITI BIDS U. S. INTERVENE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/school-players-college-becomes-affair-of-state.html | School Player's College Becomes Affair of State | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/jersey-judge-seeks-arrest-of-unionist.html | JERSEY JUDGE SEEKS ARREST OF UNIONIST | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-gop-nears-pact-to-ease-tax-and-trim-budget-higher-income.html | STATE G.O.P. NEARS PACT TO EASE TAX AND TRIM BUDGET; Higher Income Exemptions, 'Substantial' Spending Cut Backed as Compromise STATE G.O.P. NEARS PACT ON TAX CUTS | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/savonarola-bible-returns-to-italy-leftist-regime-in-ferrara-buying.html | SAVONAROLA BIBLE RETURNS TO ITALY; Leftist Regime in Ferrara Buying Relic of Reformer From U. S. Collector | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-power-authority-acts.html | State Power Authority Acts | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/police-slowdown-begun-in-detroit-orders-to-integrate-patrol-cars.html | POLICE SLOWDOWN BEGUN IN DETROIT; Orders to Integrate Patrol Cars Stir a Rebellion | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/allstate-shows-insurance-gains-sales-number-of-policies-and-assets.html | ALLSTATE SHOWS INSURANCE GAINS; Sales, Number of Policies and Assets Rose to New Highs in '58 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/latin-is-deemphasized-italy-reduces-requirements-for-secondary.html | LATIN IS DE-EMPHASIZED; Italy Reduces Requirements for Secondary Schools | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mme-khrushchev-at-reception.html | Mme. Khrushchev at Reception | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/housing-agency-plans-note-sale-new-york-city-body-asks-bids-for.html | HOUSING AGENCY PLANS NOTE SALE; New York City Body Asks Bids for $57,840,000 of Short-Term Paper | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/yvonne-emmdns-engnged-to-wed-w-duncan-3d-wheelock-studentand.html | Yvonne Emmdns Engaged to Wed w, -,, Duncan 3d; Wheelock Student"and Princeton Alumnus to Be Married, in June | True | s to The New ?m4 T. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/education-board-to-hear-preusse-city-administrator-to-meet-with.html | EDUCATION BOARD TO HEAR PREUSSE; City Administrator to Meet With Members Tomorrow to Press for Changes | True | By Leonard Buder | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-senate-votes-to-lengthen-race-season-to-220-days-flattrack.html | State Senate Votes to Lengthen Race Season to 220 Days; FLAT-TRACK BILL GOES TO ASSEMBLY Senate Unanimously Passes Administration Measure to Add Ten Days to Season | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/continental-oil-plans-acquisition.html | CONTINENTAL OIL PLANS ACQUISITION | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/princeton-tots-romp-in-school-that-fathers-helped-to-build.html | Princeton Tots Romp in School That Fathers Helped to Build | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/london-prices-hit-by-heavy-selling-almost-all-sections-fall.html | LONDON PRICES HIT BY HEAVY SELLING; Almost All Sections Fall -- Industrial Index Off 2.3 Points to 216.4 | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/tilted-building-being-vacated.html | Tilted Building Being Vacated | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/extension-urged-for-u-n-tax-zone-riegelman-asks-governor-to-widen.html | EXTENSION URGED FOR U. N. TAX ZONE; Riegelman Asks Governor to Widen the Exemption Area to 18 Miles | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/more-aid-sought-for-day-centers-javits-tells-council-he-will-ask-25.html | MORE AID SOUGHT FOR DAY CENTERS; Javits Tells Council He Will Ask 25 Million in Bill -- State Measure Due | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/meredith-suffers-head-injury-as-u-s-six-beats-poland-51.html | Meredith Suffers Head Injury As U. S. Six Beats Poland, 5-1 | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/comedy-by-tarvin-is-hailed-in-dublin.html | COMEDY BY TARVIN IS HAILED IN DUBLIN | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rural-life-best-slaughter-says-yankees-outfielder-credits-baseball.html | RURAL LIFE BEST, SLAUGHTER SAYS; Yankees' Outfielder Credits Baseball Longevity to Ownership of Farm | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/moscow-red-dropped-tass-reports-ouster-of-party-provincial.html | MOSCOW RED DROPPED; Tass Reports Ouster of Party Provincial Secretary | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bob-hope-here-to-get-checkup-on-eye-clot.html | Bob Hope Here to Get Check-Up on Eye Clot | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/west-offers-assurances.html | West Offers Assurances | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/sidelights-recovery-sharp-data-affirm.html | Sidelights; Recovery Sharp, Data Affirm | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/soviet-offer-resembles-one-made-a-year-ago.html | Soviet Offer Resembles One Made a Year Ago | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/big-board-traders-answer-students-bid-nervous-market-is-created-in.html | Big Board Traders Answer Students' Bid; 'Nervous' Market Is Created in Nyack High School TRADERS PERFORM IN NYACK SCHOOL | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/mrs-john-lockman.html | MRS. JOHN LOCKMAN | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/president-gets-plaque-tells-optimists-leader-that-he-could-use-some.html | PRESIDENT GETS PLAQUE; Tells Optimists Leader That He Could Use Some | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/williams-club-beats-city-ac.html | Williams Club Beats City A.C. | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/keating-gets-amity-award.html | Keating Gets Amity Award | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/nyasaland-seeks-way-out-of-strife-governor-concedes-troops-cant.html | NYASALAND SEEKS WAY OUT OF STRIFE; Governor Concedes Troops Can't Hold State Against Wishes of Africans | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/marsh-heard-in-lohengrin.html | Marsh Heard in 'Lohengrin' | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/robeson-sings-in-moscow.html | Robeson Sings in Moscow | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/brazilian-air-crash-kills-17.html | Brazilian Air Crash Kills 17 | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/rocket-launched-from-canaveral-all-four-stages-fire-while-vehicle.html | ROCKET LAUNCHED FROM CANAVERAL; All Four Stages Fire While Vehicle Pierces Haze ROCKET LAUNCHED FROM CANAVERAL | True | By Walter Sullivanspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/john-e-neary-sr.html | JOHN E. NEARY SR. | True | SPecial to The Netv York TLmes | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/record-2535000-tons-output-scheduled-by-steel-producers-steel-men.html | Record 2,535,000 Tons Output Scheduled by Steel Producers; STEEL MEN PLAN RECORD OUTPUT | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/venereal-rate-rises-world-health-physician-cites-resistance-to.html | VENEREAL RATE RISES; World Health Physician Cites Resistance to Antibiotics | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/ward-heads-heavy-minerals.html | Ward Heads Heavy Minerals | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/cyprus-chiefs-plan-an-interim-regime.html | CYPRUS CHIEFS PLAN AN INTERIM REGIME | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bahrein-gale-toll-high.html | Bahrein Gale Toll High | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/fete-to-aid-hebrew-home.html | Fete to Aid Hebrew Home | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/relief-limitation-decried-in-report-mayors-committee-on-city.html | RELIEF LIMITATION DECRIED IN REPORT; Mayor's Committee on City Welfare Calls Residence Plan 'Reactionary' MAHONEY PUSHES BILL Despite Governor's Dislike of Measure, He Moves for Action in Albany | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/miss-mry-mulligan.html | MISS MRY MULLIGAN | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/u-n-seoul-in-cemetery-pact.html | U. N., Seoul in Cemetery Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/general-shoe-sees-big-rise-in-profit.html | GENERAL SHOE SEES BIG RISE IN PROFIT | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/4-banks-lend40-million-to-pemex-for-pipeline.html | 4 Banks Lend40 Million to Pemex for Pipeline | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/gold-output-rose-in-canada.html | Gold Output Rose in Canada | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/marshall-rests-comfortably.html | Marshall Rests Comfortably | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/134pound-cone-pioneer-iv-expected-to-go-past-moon-at-2-p-m-tomorrow.html | 13.4-POUND CONE; Pioneer IV Expected to Go Past Moon at 2 P. M. Tomorrow Army Launches a Moon Rocket; Juno II Shot an Apparent Success | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/flower-auction-monday-will-assist-actors-fund.html | Flower Auction Monday Will Assist Actors Fund | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/26-policemen-balk-at-signing-waivers.html | 26 POLICEMEN BALK AT SIGNING WAIVERS | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/retarded-children-to-gain-at-march-10-fashion-show.html | Retarded Children to Gain At March 10 Fashion Show | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/bergen-mall-to-be-enlarged.html | Bergen Mall to Be Enlarged | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/nursing-service-to-benefit.html | Nursing Service to Benefit | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/penn-state-continues-attack-on-decisive-hurdles-reversal-in-i-c-4a.html | Penn State Continues Attack on Decisive Hurdles Reversal in I. C. 4-A Meet; GAMES OFFICIALS LACK JURISDICTION Penn State Must Decide on Filing Formal Protest Over I. C. 4-A Result | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/auldhayden.html | AuldHayden | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/russians-arrival-set-khrushchev-is-due-to-reach-east-germany.html | RUSSIAN'S ARRIVAL SET; Khrushchev Is Due to Reach East Germany Wednesday | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/u-of-rochester-names-a-dean.html | U. of Rochester Names a Dean | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/iran-renounces-russian-treaty-informs-soviet-1921-pact-on-admission-was.html | IRAN RENOUNCES RUSSIAN TREATY; Informs Soviet 1921 Pact on Admission of Troops No Longer Is Valid | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/elmer-albrec__-ht-dead-composer-of-elmers-tunei-and-other-songs-was.html | ELMER ALBREC__, HT DEAD; Composer of 'Elmer's Tunei' and Other Songs Was 57 | True | special to the new york times | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/berlin-prepared-for-a-long-siege-western-section-has-food-for-year.html | BERLIN PREPARED FOR A LONG SIEGE; Western Section Has Food for Year and Much Fuel, City Councilor Says | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/car-dealers-executive-made-sylvania-officer.html | Car Dealers' Executive Made Sylvania Officer | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/italian-baptists-win-right.html | Italian Baptists Win Right | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/heart-lung-unit-to-hold-benefit-at-plaza-april-7-foundations-2d.html | Heart, Lung Unit To Hold Benefit At Plaza April 7; Foundation's 2d Annual Ball Will Aid Medical Research at Columbia | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/albany-evolves-new-banking-bill-joint-committee-agrees-on-omnibus.html | ALBANY EVOLVES NEW BANKING BILL; Joint Committee Agrees on Omnibus Measure to Allow Expansion BUSINESS IS DIVIDED 2 Holding Company Districts Are Set Up -- Branching Privilege Enlarged ALBANY EVOLVES NEW BANKING BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/texts-of-macmillans-talks-on-television-and-in-the-kremlin.html | Texts of Macmillan's Talks on Television and in the Kremlin | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/paris-traffic-fines-rise.html | Paris Traffic Fines Rise | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/boat-racers-condition-good.html | Boat Racer's Condition Good | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/mrs-mangano-dies-educational-aide.html | MRS. MANGANO DIES; EDUCATIONAL AIDE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/rabbis-group-asks-u-s-to-help-israel-on-immigration-problems.html | Rabbis' Group Asks U. S. to Help Israel on Immigration Problems | True | By Irving SpiegelSpecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/juno-ii-signals-picked-up-here-stations-report-receiving-beeps-soon.html | JUNO II SIGNALS PICKED UP HERE; Stations Report Receiving Beeps Soon After Vehicle Is Launched in Florida | True | By Robert Conley | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/griffith-on-rules-unit-gets-american-league-post-replacing-cronin.html | GRIFFITH ON RULES UNIT; Gets American League Post, Replacing Cronin | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/state-aides-march-in-a-plea-for-rise.html | STATE AIDES MARCH IN A PLEA FOR RISE | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/loyola-award-upheld-high-court-rejects-challenge-of-television.html | LOYOLA AWARD UPHELD; High Court Rejects Challenge of Television Channel | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/archives/tito-sees-greek-chief-discussion-with-karamanlis-is-cordial-and.html | TITO SEES GREEK CHIEF; Discussion With Karamanlis Is 'Cordial and Friendly' | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bodies-found-in-wreckage.html | Bodies Found in Wreckage | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/tracking-system-has-a-blind-spot-rotation-of-earth-puts-moon-probe.html | TRACKING SYSTEM HAS A BLIND SPOT; Rotation of Earth Puts Moon Probe on Far Side of Earth 40% of Trip | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/allischalmers-raised-net-10-finalquarter-spurt-lifted-profits-to.html | ALLIS-CHALMERS RAISED NET 10%; Final-Quarter Spurt Lifted Profits to $2.34 a Share in '58, Against $2.11 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/showcase-offers-musical-variety-feldman-lessard-works-on-composers.html | SHOWCASE OFFERS MUSICAL VARIETY; Feldman, Lessard Works on Composers' Program at Circle in the Square | True | ERIC SALZMAN. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/italian-police-block-march.html | Italian Police Block March | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/laux-of-hofstra-injured.html | Laux of Hofstra Injured | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/trotter-rings-bell-jamin-french-star-gets-name-from-owners.html | Trotter Rings Bell; Jamin, French Star, Gets Name From Owner's Telephone Exchange | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/plans-for-route-7-arouse-silvermine.html | PLANS FOR ROUTE 7 AROUSE SILVERMINE | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/water-desalting-is-slashed-in-cost-u-s-picks-process-for-use-in.html | WATER DESALTING IS SLASHED IN COST; U. S. Picks Process for Use in Demonstration Plant -- New Saving Sought | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/french-community-opens-paris-talks.html | FRENCH COMMUNITY OPENS PARIS TALKS | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/witness-sees-way-to-cushion-impact-of-a-du-pont-edict-witness-gives.html | Witness Sees Way To Cushion Impact Of a du Pont Edict; WITNESS GIVES TIP ON DU PONT CASE | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/schwartzmamelak.html | SchwartzMamelak | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/briton-bars-limited-accord.html | Briton Bars Limited Accord | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/wyckoff-loses-bail-plea.html | Wyckoff Loses Bail Plea | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/bobbsmerrill-names-chief.html | Bobbs-Merrill Names Chief | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/3000-from-unions-press-labor-bill-building-tradesmen-meet-in.html | 3,000 FROM UNIONS PRESS LABOR BILL; Building Tradesmen Meet in Washington -- 5 Other Measures Are Backed | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/town-hall-gives-2d-festival-bill-concert-led-by-eric-simon-offers.html | TOWN HALL GIVES 2D FESTIVAL BILL; Concert, Led by Eric Simon, Offers Works of Strauss, Stravinsky and Berg | True | JOHN BRIGGS. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/gulls-rain-clams-on-l-i-home-ruin-sleep-and-defy-retaliation.html | Gulls Rain Clams on L. I. Home, Ruin Sleep and Defy Retaliation | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/baseball-in-the-congo.html | Baseball in the Congo | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/new-housing-agency-counsel.html | New Housing Agency Counsel | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323053 | RE0000323053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/west-german-diplomats-on-trial-bonn-aides-on-trial-on-slander.html | West German Diplomats on Trial; BONN AIDES ON TRIAL ON SLANDER CHARGE | True | Special to The New York Times. | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/players-plea-weighed-judge-reserves-decision-in-baseball-pension.html | PLAYERS PLEA WEIGHED; Judge Reserves Decision in Baseball Pension Case | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/combustion-engineering-names-vice-president.html | Combustion Engineering Names Vice President | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/dr-william-a-yeager.html | DR. WILLIAM A. YEAGER | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/negro-in-page-school-chicago-boy-begins-duties-as-congressional.html | NEGRO IN PAGE SCHOOL; Chicago Boy Begins Duties as Congressional Employe | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/state-aid-for-colleges-financial-assistance-for-municipal-system-is.html | State Aid for Colleges; Financial Assistance for Municipal System Is Deemed Imperative | True | E. ADELAIDE HAHNHAROLD A. LIPTONJ. E. GREENEROBERT BERKE | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-03 | 1959-03-03 | https://www.nytimes.com/1959/03/03/archives/florida-resort-robbed.html | Florida Resort Robbed | True | | 1987-01-07 | RE0000323053 | RE0000323053 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/l-i-court-bill-gains-assembly-votes-extra-judges-for-nassau-county.html | L. I. COURT BILL GAINS; Assembly Votes Extra Judges for Nassau County | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/big-atlantic-city-hotel-sold.html | Big Atlantic City Hotel Sold | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/met-ballet-plans-program-march-22.html | 'MET' BALLET PLANS PROGRAM MARCH 22 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rev-f-c-gustav-gillei.html | REV. F. C. GUSTAV GILLEi | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/immigration-bill-opposed-blood-relationship-formula-is-considered.html | Immigration Bill Opposed; "Blood Relationship" Formula Is Considered Restrictive Device | True | RICHARD ROBBINS. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/14750000-notes-offered.html | $14,750,000 Notes Offered | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/revival-looms-for-gazebo-long-a-favorite-in-garden.html | Revival Looms for Gazebo, Long a Favorite in Garden | True | By Sanka Knox | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/adenauer-yields-on-erhard-issue-bows-to-partys-opposition-to.html | ADENAUER YIELDS ON ERHARD ISSUE; Bows to Party's Opposition to Running Top Economist for German Presidency | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gop-in-assembly-balks-at-tax-plan-bloc-opposed-to-leaders-pact-to.html | G.O.P. in Assembly Balks at Tax Plan; Bloc Opposed to Leaders' Pact to Trim Income Levies and Budget STATE G.O.P. STIRS A NEW TAX REVOLT | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jack-benny-plays-at-benefit.html | Jack Benny Plays at Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/stocks-set-mark-in-heavy-trading-average-reaches-new-peak-of-37890.html | STOCKS SET MARK IN HEAVY TRADING; Average Reaches New Peak of 378.90 and Closes With Gain of 1.72 VOLUME AT 4,790,000 Most Major Groups Share the Rise -- Sperry Rand Adds 7/8, R.C.A. 2 1/8 Stocks Advance to New Record In Biggest Volume Since Nov. 6 | True | By Richard Rutter | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/europeans-doom-freetrade-area-group-in-common-market-rejects-plan.html | EUROPEANS DOOM FREE-TRADE AREA; Group in Common Market Rejects Plan of British as Purely Theoretical | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/badgerethridge-gain-beat-elmalehberry-here-in-class-a-squash.html | BADGER-ETHRIDGE GAIN; Beat Elmaleh-Berry Here in Class A Squash Racquets | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/yiddish-book-in-soviet-is-first-out-since-1948.html | Yiddish Book in Soviet Is First Out Since 1948 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/urban-study-unit-set-harvard-and-mit-create-center-with-ford-grant.html | URBAN STUDY UNIT SET; Harvard and M.I.T. Create Center With Ford Grant | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/white-resents-status-with-giants-says-he-isn-t-getting-chance-to.html | White Resents Status With Giants; Says He Isn't Getting Chance to Regain First-Base Job Bristles at Rigney's Relegating Him to Substitute Role | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/home-loan-banks-offering.html | Home Loan Banks Offering | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/bluthweber-excel-gain-4th-place-in-doubles-in-st-louis-bowling.html | BLUTH-WEBER EXCEL; Gain 4th Place in Doubles in St. Louis Bowling | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/castro-assails-acquittals.html | Castro Assails Acquittals | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/flight-engineers-oppose-3d-pilot-union-charges-3-airlines-allow.html | FLIGHT ENGINEERS OPPOSE 3D PILOT; Union Charges 3 Airlines Allow 'Featherbedding' -- Raises Safety Issue | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/educators-urged-to-avoid-disputes-council-committee-bids-all-groups.html | EDUCATORS URGED TO AVOID DISPUTES; Council Committee Bids All Groups Work Together for National Good | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dr-samuel-schwimmer.html | DR. SAMUEL SCHWIMMER | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-screen-stranger-in-my-arms-unflattering-portrait-of-a-mother-at.html | The Screen: 'Stranger in My Arms'; Unflattering Portrait of a Mother at Odeon Mary Astor, Chandler and June Allyson Star | True | By Bosley Crowther | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/reserve-facilities-to-shut.html | Reserve Facilities to Shut | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/argentines-must-work-longer.html | Argentines Must Work Longer | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/canada-is-curbing-cheap-u-s-textiles.html | CANADA IS CURBING CHEAP U. S. TEXTILES | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/improved-subway-service-introduction-of-hispeed-locals-on-irt.html | Improved Subway Service; Introduction of "Hi-Speed" Locals on IRT Division Praised | True | H. BERNARD KAYE. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kamlet-triumphs-in-billiards.html | Kamlet Triumphs in Billiards | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/miss-anna-gleason.html | MISS ANNA GLEASON | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/beneficial-finance-profit-rose-in-1958-to-207-a-share-from-191-in.html | BENEFICIAL FINANCE; Profit Rose in 1958 to $2.07 a Share, From $1.91 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/adenauer-leaves-for-paris.html | Adenauer Leaves for Paris | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/teaneck-votes-budget-council-also-picks-mayor-to-succeed-one-who.html | TEANECK VOTES BUDGET; Council Also Picks Mayor to Succeed One Who Died | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/big-steel-project-planned-in-canada.html | BIG STEEL PROJECT PLANNED IN CANADA | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/celanese-raises-yarn-price.html | Celanese Raises Yarn Price | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eisenhower-triggers-conveyer-system-as-post-office-unit-goes.html | Eisenhower Triggers Conveyer System As Post Office Unit Goes Mechanical | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/american-collections-leslie-morris-accents-taste.html | American Collections: Leslie Morris Accents Taste | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/machine-teaches-as-socrates-did-fifty-students-at-hamilton-learn.html | MACHINE TEACHES AS SOCRATES DID; Fifty Students at Hamilton Learn Logic From Device That Asks Questions ANSWERS ALSO GIVEN Ford Grant to Assist Study of Use in Other Courses -- Instructors Still Needed | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/guterma-obtains-new-court-order-challenges-u-s-to-justify-delay-in.html | GUTERMA OBTAINS NEW COURT ORDER; Challenges U. S. to Justify Delay in Prosecuting Its Complaint Against Him | True | By Peter Kihss | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/art-magrittes-work-at-2-galleries-paintings-at-the-iolas-drawings.html | Art: Magritte's Work at 2 Galleries; Paintings at the Iolas, Drawings at Bodley's Belgian Held Creator of 'Silent Poetry' | True | By Dore Ashton | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/washwear-poses-laundry-problems.html | WASH-WEAR POSES LAUNDRY PROBLEMS | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/payload-racing-to-moon-is-officially-pioneer-iv.html | Payload Racing to Moon Is Officially Pioneer IV | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/realty-man-organizes-syndicators-service.html | Realty Man Organizes Syndicators' Service | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-teachers-to-meet.html | Jersey Teachers to Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/house-democrat-accuses-benson-whitten-charges-secretary-would-wreck.html | HOUSE DEMOCRAT ACCUSES BENSON; Whitten Charges Secretary Would Wreck Agriculture -- Asks 'Influence' Study | True | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cancer-therapy-tricks-cells-into-creating-a-fifth-column.html | Cancer Therapy 'Tricks' Cells Into Creating a 'Fifth Column' | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/phillies-owner-shows-interest-in-jersey-land.html | Phillies' Owner Shows Interest in Jersey Land | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/fair-exhibits-described-sputniks-are-displayed-by-the-soviet.html | FAIR EXHIBITS DESCRIBED; Sputniks Are Displayed by the Soviet Pavilion | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/socony-slates-ethylene-plant-mobil-oil-entering-new-field-socony.html | Socony Slates Ethylene Plant;; Mobil Oil Entering New Field SOCONY PLANNING ETHYLENE PLANT | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/custom-smelter-raises-copper-half-cent-to-high-since-mid57.html | Custom Smelter Raises Copper Half Cent to High Since Mid-'57 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-pros-in-government-how-capital-is-coming-to-appreciate-the.html | The Pros in Government; How Capital Is Coming to Appreciate The Much-Maligned Career Officials | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/foote-bros-clears-expansion.html | Foote Bros. Clears Expansion | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/woodwind-group-offers-concert-new-york-quintet-plays-works-by-david.html | WOODWIND GROUP OFFERS CONCERT; New York Quintet Plays Works by David Diamond and William Bergsma | | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/strike-is-called-at-9-cemeteries-union-pulls-300-workers-off-jobs.html | STRIKE IS CALLED AT 9 CEMETERIES; Union Pulls 300 Workers Off Jobs After Contract Talks Bog Down Here | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/vatican-clothes-cherubs.html | Vatican Clothes Cherubs | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/clothing-pact-opened-union-asks-15c-and-other-benefits-for-100000.html | CLOTHING PACT OPENED; Union Asks 15c and Other Benefits for 100,000 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/harvester-company-big-sales-dip-laid-to-strike-loss-shown-in.html | HARVESTER COMPANY; Big Sales Dip Laid to Strike -- Loss Shown in Quarter | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/3-red-nations-informed.html | 3 Red Nations Informed | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-walter-krautter.html | MRS. WALTER KRAUTTER | True | TYec al to T e New Yot'k Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-becks-duo-wins-mrs-wasch-helps-take-final-in-u-s-platform.html | MRS. BECK'S DUO WINS; Mrs. Wasch Helps Take Final in U. S. Platform Tennis | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/tuleg-joins-field-for-coast-derby-tomy-lee-stablemate-made.html | TULEG JOINS FIELD FOR COAST DERBY; Tomy Lee Stable-Mate Made Supplementary Nominee for Fee of $5,000 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/brunswickbalke-lifts-profit-100-earnings-surged-in-1958-to-13803000.html | BRUNSWICK-BALKE LIFTS PROFIT 100%; Earnings Surged in 1958 to $13,803,000 on a Sharp Increase in Sales | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cartoon-display-and-tea-april-6-will-be-benefit-event-will-aid.html | Cartoon Display And Tea April 6 Will Be Benefit; Event Will Aid Letters Abroad, Inc., Affiliate of President's Plan | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cedar-grove-fete-slated.html | Cedar Grove Fete Slated | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/britain-to-raise-airport-charges-only-dublin-will-have-higher.html | BRITAIN TO RAISE AIRPORT CHARGES; Only Dublin Will Have Higher Landing and Passenger Rates -- Lines Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jerome-hines-sings-in-boris-godunov.html | JEROME HINES SINGS IN 'BORIS' GODUNOV' | True | JOHN BRIGGS. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hawaii-bill-wins-in-senate-group-committee-vote-unanimous-for.html | HAWAII BILL WINS IN SENATE GROUP; Committee Vote Unanimous for Statehood -- House Hearings Continue HAWAII MEASURE GAINS IN SENATE | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/burke-urges-watch-on-submarine-peril.html | BURKE URGES WATCH ON SUBMARINE PERIL | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/state-vandalism-bill-gains.html | State Vandalism Bill Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sievers-is-signed-for-36000-a-record-salary-for-senators.html | Sievers Is Signed for $36,000, A Record Salary for Senators | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/bruins-wings-tie-22-boston-rallies-to-gain-draw-fans-honor-howe.html | BRUINS, WINGS TIE, 2-2; Boston Rallies to Gain Draw -- Fans Honor Howe | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jean-muir-in-our-town.html | Jean Muir in 'Our Town' | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/fund-share-value-increases-by-65.html | FUND SHARE VALUE INCREASES BY 65% | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/central-loses-bid-to-cut-service-in-westchester.html | Central Loses Bid to Cut Service in Westchester | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/surety-aid-cited-by-prendergast-democratic-leader-claims-credit-for.html | SURETY AID CITED BY PRENDERGAST; Democratic Leader Claims Credit for Blocking Auto Rate Rise in State | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/british-m-p-is-deported.html | British M. P. Is Deported | | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/buses-seek-right-to-put-ads-on-side-mayor-asked-to-end-ban-1500000.html | BUSES SEEK RIGHT TO PUT ADS ON SIDE; Mayor Asked to End Ban -- $1,500,000 Gain Seen BUSES SEEK RIGHT TO PUT ADS ON SIDE | | By Stanley Levey | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/g-w-disstons-have-twins.html | G. W. Disstons Have Twins | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/spoleto-festival-ball-planned-april-14-to-aid-fund-unit-of-menottis.html | Spoleto Festival Ball Planned April 14; To Aid Fund Unit of Menotti's Annual Fete in Italy | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nation-of-tired-mines-mountainous-land-hit-hard-by-decline-in.html | NATION OF TIRED MINES; Mountainous Land Hit Hard by Decline in Economy | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macroy-klingensmith.html | MacRoy -- Klingensmith | | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/missouri-democrat-wins.html | Missouri Democrat Wins | | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/lou-costello-52-dies-on-coast-comic-had-teamed-with-abbott-little.html | Lou Costello, 52, Dies on Coast; Comic Had Teamed With Abbott; 'Little Guy' Trying to Be a Big Shot' in Films and on TV-Partners Broke Up in '57 | True | Soectal to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/baltimore-mayor-loses-in-primary-dalesandros-bid-for-4th-term-fails.html | BALTIMORE MAYOR LOSES IN PRIMARY; D'Alesandro's Bid for 4th Term Fails as Grady Rolls Up Substantial Vote | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/discord-is-reported-in-algerian-ranks.html | DISCORD IS REPORTED IN ALGERIAN RANKS | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/insurers-oppose-house-tax-plan-mutuals-ask-senate-unit-to-cut.html | INSURERS OPPOSE HOUSE TAX PLAN; Mutuals Ask Senate Unit to Cut Proposed Increase to 50% From 70% | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/u-s-proposes-national-listing-of-drivers-who-lose-licenses-u-s.html | U. S. Proposes National Listing Of Drivers Who Lose Licenses; U. S. SEEKS TO BALK ILLEGAL DRIVERS | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hicks-to-coach-detroit-backs.html | Hicks to Coach Detroit Backs | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/symington-heads-new-space-group-to-bar-duplication.html | Symington Heads New Space Group To Bar Duplication | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/minnesota-to-drop-presidential-test.html | MINNESOTA TO DROP PRESIDENTIAL TEST | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-dora-rubei-wed-here-to-louis-daitch.html | Mrs. Dora Rubei Wed Here to Louis Daitch | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/college-trustee-is-named.html | College Trustee Is Named | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/most-grains-ease-in-active-session-speculation-profit-taking-spark.html | MOST GRAINS EASE IN ACTIVE SESSION; Speculation, Profit Taking Spark Market -- Wheat Closes Stronger | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/japan-adopts-records-budget.html | Japan Adopts Records Budget | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/soviet-asks-freeing-of-ships-at-luzon.html | SOVIET ASKS FREEING OF SHIPS AT LUZON | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/insuring-of-ill-is-lagging-here-hospitals-find-coverage-is-not-up.html | INSURING OF ILL IS LAGGING HERE; Hospitals Find Coverage Is Not Up to Urban Average | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/union-aide-and-mine-officials-indicted-by-u-s-in-payoffs.html | Union Aide and Mine Officials Indicted by U. S. in Pay-Offs | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pension-fund-plan-opposed-by-dirksen.html | PENSION FUND PLAN OPPOSED BY DIRKSEN | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/st-louis-five-in-n-i-t-two-berths-vacant-in-garden-event-starting.html | ST. LOUIS FIVE IN N. I. T.; Two Berths Vacant in Garden Event Starting March 14 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/major-race-closed-to-minors-rodriguez-brothers-hope-to-drive-at.html | Major Race Closed to Minors; Rodriguez Brothers Hope to Drive at Daytona Beach Experienced Young Mexicans Barred Despite Skill | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dr-willem-rudolfs-sanitation-expert.html | DR. WILLEM RUDOLFS, SANITATION EXPERT | True | Special to The New York Time. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sailors-help-seize-suspect-in-holdup.html | SAILORS HELP SEIZE SUSPECT IN HOLD-UP | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sports-of-the-times-the-golden-greek.html | Sports of The Times; The Golden Greek | True | By Arthur Daley | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/africans-propose-cameroons-poll-want-unheld-vote-before-france.html | AFRICANS PROPOSE CAMEROONS POLL; Want U.N.-Held Vote Before France Gives Independence -- Meet Opposition | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/arms-surrender-in-cyprus-urged-makarios-indicates-call-to-greek.html | ARMS SURRENDER IN CYPRUS URGED; Makarios Indicates Call to Greek Cypriote Fighters - - Grivas' Stand Unknown | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/britain-lifts-reserves-of-gold-and-currencies.html | Britain Lifts Reserves Of Gold and Currencies | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macmillan-reports-to-british.html | Macmillan Reports to British | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nutrition-defect-tied-to-heredity-child-abdominal-disease-and.html | NUTRITION DEFECT TIED TO HEREDITY; Child Abdominal Disease and Anemia-Like Illness Linked to Faulty Metabolism | True | By Robert K. Plumb | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/new-records-set-by-metropolitan-big-life-insurer-increased-assets.html | NEW RECORDS SET BY METROPOLITAN; Big Life Insurer Increased Assets, Value of Policies and Holders in 1958 SALES SECOND HIGHEST Payments to Beneficiaries Also Rose, Topping Billion for 6th Year in Row | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/paperboard-index-hits-historic-high.html | PAPERBOARD INDEX HITS HISTORIC HIGH | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/isaacs-would-aid-sidewalk-artists-asks-council-bill-to-license-them.html | ISAACS WOULD AID SIDEWALK ARTISTS; Asks Council Bill to License Them So They Won't Be Chased by the Police ROLE IN 'VILLAGE' CITED City Officials Also Schedule Hearing on Limitation of Alternate-Side Parking | True | By Layhmond Robinson | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/andersons-riteshead-at-goluia-350-attend-funeral-service-for-noted.html | ANDERSON'S RITESHELD AT GOLUIA; 350 Attend Funeral Service for *Noted Playwright *1 ir St. *Paul's Chapel | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-rockefeller-has-surgery.html | Mrs. Rockefeller Has Surgery | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/seats-remain-for-fete-at-redhead-monday.html | Seats Remain for Fete At 'Redhead' Monday | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/paraguayans-see-fall-of-dictator-exiles-say-stroessner-rule-will.html | PARAGUAYANS SEE FALL OF DICTATOR; Exiles Say Stroessner Rule Will Crack From Within if Not Attacked by Force | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/city-utility-bill-halted-in-albany-g-o-p-vote-blocks-action-on.html | CITY UTILITY BILL HALTED IN ALBANY; G. O. P. Vote Blocks Action on Measure to Bar Con Edison Rate Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/massachusetts-coach-resigns.html | Massachusetts Coach Resigns | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/chase-manhattan-aides-promoted.html | Chase Manhattan Aides Promoted | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/penn-state-protests-ic-4a-hurdles-reversal-executive-group-to-meet.html | Penn State Protests I.C. 4-A Hurdles Reversal, EXECUTIVE GROUP TO MEET ON CASE Special Session of I. C. 4-A Committee Called After Penn State Files Plea | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/existing-commuter-cures-found-to-need-direction-existing-cures-for.html | Existing Commuter Cures Found to Need Direction; Existing Cures for Commuter Ills Found Untapped as Unified Direction Is Lacking PORT AUTHORITY REBUFFS OFFERS Declines to Assume Task of Over-All Control in Fight on Transportation Snarl | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sales-chief-is-chosen-loew-s-vice-president.html | Sales Chief Is Chosen Loew' s Vice President | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/national-city-opens-branch-in-2-house-trailers.html | National City Opens Branch in 2 House Trailers | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/perfumed-foam-bath-is-put-on-the-market.html | Perfumed Foam Bath Is Put on the Market | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/vehicle-bureau-voted-assembly-backs-bill-to-make-group-separate.html | VEHICLE BUREAU VOTED; Assembly Backs Bill to Make Group Separate Agency | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/ernest-w-dunbar.html | ERNEST W. DUNBAR | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dulles-receives-injection-of-gold-radioactive-isotope-in-fluid-form.html | DULLES RECEIVES INJECTION OF GOLD; Radioactive Isotope in Fluid Form Used -- Treatment Normal in Such Cases | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rome-sentence-in-slur-upheld.html | Rome Sentence in Slur Upheld | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/linden-council-doubles-its-pay-but-cuts-taxes.html | Linden Council Doubles Its Pay but Cuts Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/u-s-court-invalidates-a-patent-pertaining-to-a-magnetic-tape.html | U. S. Court Invalidates a Patent Pertaining to a Magnetic Tape | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-vows-help-to-meadows-plan-conservation-chief-backs-combined.html | JERSEY VOWS HELP TO MEADOWS PLAN; Conservation Chief Backs Combined Reclamation by 26 Communities in North | True | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/french-africa-bloc-backs-berlin-stand.html | FRENCH AFRICA BLOC BACKS BERLIN STAND | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pope-will-visit-venice.html | Pope Will Visit Venice | True | By Religious News Service. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-raised-assessments.html | The Raised Assessments | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nicaraguan-asks-help-editor-tells-press-congress-his-nation-faces.html | NICARAGUAN ASKS HELP; Editor Tells Press Congress His Nation Faces 'Tragedy' | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/compton-solicits-writers-visions-tells-book-awards-group-of.html | COMPTON SOLICITS WRITERS' VISIONS; Tells Book Awards Group of Spiritual Need in World of Scientific 'Miracles' | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/constitution-radar-lost-tanker-at-2-miles-before-crash-here.html | Constitution Radar Lost Tanker At 2 Miles Before Crash Here | True | By Werner Bamberger | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/registration-bill-passed.html | Registration Bill Passed | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/castro-to-visit-u-s-next-month-accepts-editors-invitation-capital.html | CASTRO TO VISIT U. S. NEXT MONTH; Accepts Editors' Invitation -- Capital Embarrassed GASTRO IS INVITED TO SPEAK IN U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/alumnae-group-of-ethel-walker-planning-party-associations-benefit.html | Alumnae Group Of Ethel Walker Planning Party; Association's Benefit at Musical May 14 to Assist School Fund | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/big-motel-near-albany-bought-by-operators.html | Big Motel Near Albany Bought By Operators | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/racer-shoerullah-destroyed.html | Racer Shoerullah Destroyed | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/taiwanese-view-quemoy-as-vital-but-they-resent-what-they-regard-as.html | TAIWANESE VIEW QUEMOY AS VITAL; But They Resent What They Regard as Indiscriminate Draft for Duty on Isles | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/drama-desk-to-meet-monday.html | Drama Desk to Meet Monday | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/residence-test-for-relief.html | Residence Test for Relief? | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/canada-fears-oil-cut-protests-possible-mandatory-u-s-action-on.html | CANADA FEARS OIL CUT; Protests Possible Mandatory U. S. Action on Imports | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/stock-tenders-asked-americanhawaiian-company-to-buy-shares-at-105.html | STOCK TENDERS ASKED; American-Hawaiian Company to Buy Shares at $105 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/action-on-union-upheld-court-bars-halting-of-power-for-teamster.html | ACTION ON UNION UPHELD; Court Bars Halting of Power for Teamster Monitors | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/utility-prices-issue-pacific-power-shares-listed-at-3750-in-rights.html | UTILITY PRICES ISSUE; Pacific Power Shares Listed at $37.50 in Rights Offering | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/indians-involved-in-africa-change-large-minorities-in-east-go-along.html | INDIANS INVOLVED IN AFRICA CHANGE; Large Minorities in East Go Along With Nationalism, but May Alter Stand | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/delegates-of-4h-club-pay-call-on-president.html | Delegates of 4-H Club Pay Call on President | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/dr-harry-cheplin-physician-on-l-i-63.html | DR. HARRY CHEPLIN, PHYSICIAN ON L, I., 63 | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/1000-stage-riots-in-bogota-streets.html | 1,000 STAGE RIOTS IN BOGOTA STREETS | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sovietbritish-communique-and-cultural-agreement.html | Soviet-British Communique and Cultural Agreement | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nationals-rally-to-beat-knicks-warriors-subdue-pistons-on-garden.html | Nationals Rally to Beat Knicks, Warriors Subdue Pistons on Garden Court; NEW YORK DROPS 127-120 VERDICT Knick Bid to Clinch Second Thwarted by Syracuse -- Warriors Win, 116-107 | True | By William J. Briordy | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/desk-awaits-atkinson-retired-jockey-42-to-work-as-racing-official.html | DESK AWAITS ATKINSON; Retired Jockey, 42, to Work as Racing Official Here | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mrs-herbert-johnsoni-director-of-public-safety-in-dearborn-dies-at.html | MRS, HERBERT JOHNSONI Director of Public Safety in, Dearborn Dies at 57 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/music-a-predominance-of-modern-sessions-walton-and-stravinsky.html | Music: A Predominance of Modern; Sessions, Walton and Stravinsky Played Philadelphians Heard at Carnegie Hall | True | By Howard Taubman | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/moscow-meeting-agrees-on-a-need-for-berlin-talks-britons-end-trip.html | MOSCOW MEETING AGREES ON A NEED FOR BERLIN TALKS; BRITONS END TRIP Khrushchev and Guest Report No Accords on Major Issues MOSCOW MEETING FOR MORE PARLEYS | True | By Osgood Caruthersspecial to the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/ceylonese-test-held-stalemate-trotskyites-strike-against-a-stronger.html | CEYLONESE TEST HELD STALEMATE; Trotskyites Strike Against a Stronger Security Act; but Regime Keeps Order | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/wagner-is-silent-about-new-taxes-but-he-keeps-searching-says-there.html | WAGNER IS SILENT ABOUT NEW TAXES; But He Keeps 'Searching' -- Says There May Be One Big One or Smaller Pair | True | By Charles G. Bennett | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/new-storm-hits-saudi-arabia.html | New Storm Hits Saudi Arabia | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/boston-college-six-wins-51.html | Boston College Six Wins, 5-1 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/commodities-inch-up-index-rose-to-848-monday-from-845-last-friday.html | COMMODITIES INCH UP; Index Rose to 84.8 Monday From 84.5 Last Friday | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mr-macmillan-comes-home.html | Mr. Macmillan Comes Home | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/2for1-split-voted-chemical-fund-stockholders-approve-proposal.html | 2-FOR-1 SPLIT VOTED; Chemical Fund Stockholders Approve Proposal | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/legislators-aide-to-quit-extra-job.html | LEGISLATOR'S AIDE TO QUIT EXTRA JOB | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/bell-issue-approved-in-ottawa.html | Bell Issue Approved in Ottawa | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/colorado-fuel-iron-elects-vice-president.html | Colorado Fuel & Iron Elects Vice President | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/british-treaty-draft-issued.html | British Treaty Draft Issued | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/state-tax-tables.html | State Tax Tables | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/foreign-affairs-algeria-i-the-farmer-in-the-bled.html | Foreign Affairs; Algeria: I -- The Farmer in the Bled | True | By C. L. Sulzberger | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/president-backs-bid-to-curb-tva-gop-chiefs-tell-views-authority.html | PRESIDENT BACKS BID TO CURB T.V.A.; G.O.P. Chiefs Tell Views -- Authority Defends Award to British Manufacturer | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/lois-otten-fiancee-of-michael-robbins.html | Lois Otten Fiancee Of Michael Robbins | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/changes-listed-in-stage-casts.html | Changes Listed in Stage Casts | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/western-pacific-january-net-420092-against-124552-in-1958-month.html | WESTERN PACIFIC; January Net $420,092, Against $124,552 in 1958 Month | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/lawrenge-lipson.html | .LAWRENGE LIPSON | True | | 1987-01-07 | .LE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/w-46th-st-building-goes-to-operator.html | W. 46TH ST. BUILDING GOES TO OPERATOR | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eisenhower-seeks-macmillan-visit-president-urges-that-he-come-to.html | EISENHOWER SEEKS MACMILLAN VISIT; President Urges That He Come to Discuss Berlin -- Talk in 2 Weeks Likely EISENHOWER SEEKS MACMILLAN VISIT | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/judy-bell-wins-medal-on-links-kansas-player-cards-76-in-florida.html | JUDY BELL WINS MEDAL ON LINKS; Kansas Player Cards 76 in Florida East Coast Event -- Mrs. Kerby at 78 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/west-rebuffed-anew-in-atomban-talks.html | WEST REBUFFED ANEW IN ATOM-BAN TALKS | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nursing-home-opened-syndicate-invests-1000000-in-riverdale-quarters.html | NURSING HOME OPENED; Syndicate Invests $1,000,000 in Riverdale Quarters | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gas-tax-under-fire-treasury-wants-depletion-allowance-at-well-head.html | GAS TAX UNDER FIRE; Treasury Wants Depletion Allowance at Well Head INSURERS OPPOSE HOUSE TAX PLAN | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/u-s-aide-hurt-in-austria.html | U. S. Aide Hurt in Austria | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/luce-expresses-regret.html | Luce Expresses Regret | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/republicans-trim-state-aid-to-city-amid-objections-slash-in-budget.html | REPUBLICANS TRIM STATE AID TO CITY AMID OBJECTIONS; Slash in Budget of 10 Million Stirs Democratic Charge of Shortchanging STATE AID TO CITY CUT AMID OUTCRY | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/heart-associations-merged.html | Heart Associations Merged | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/its-dominick-fund-now.html | It's Dominick Fund Now | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/columbus-news-talks-set.html | Columbus News Talks Set | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/yrjoe-kilpinen-67-finnish-composer.html | YRJOE KILPINEN, 67,. FINNISH COMPOSER | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/khrushchev-is-going-to-leipzig-to-address-mass-rally-today-soviet.html | Khrushchev Is Going to Leipzig To Address Mass Rally Today; Soviet Premier Is Expected to Visit Fair and Discuss Separate Peace Treaty With East German Officials | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pride-voiced-in-high-school.html | Pride Voiced in High School | True | DENA LEVY, | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/food-news-arrowroot-thickening-agent-is-popular-abroad-but.html | Food News: Arrowroot; Thickening Agent Is Popular Abroad, But Relatively Unknown in U.S. Homes | True | By Craig Claiborne | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/seoul-in-bid-to-tokyo-but-japanese-refuse-to-bar-korean.html | SEOUL IN BID TO TOKYO; But Japanese Refuse to Bar Korean Repatriation | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/nyasaland-strife-widens-as-23-die-nationalist-held-banda-leader-of.html | NYASALAND STRIFE WIDENS AS 23 DIE; NATIONALIST HELD; Banda, Leader of Africans, Is Expelled as a Result of Emergency Decree 23 Africans Slain in Nyasaland In Clashes With Security Forces | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/brierfield-hotel-on-w-83d-st-sold.html | BRIERFIELD HOTEL ON W. 83D ST. SOLD | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/antifootball-teacher-nettles-brown-students.html | Anti-Football Teacher Nettles Brown Students | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/strong-recovery-posted-in-london-surge-ascribed-to-wall-st-rise-and.html | STRONG RECOVERY POSTED IN LONDON; Surge Ascribed to Wall St. Rise and Cheerier View of Macmillan's Trip | | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/esso-plans-refinery-in-jamaica-island-company-sign-pact-jamaica.html | Esso Plans Refinery in Jamaica; Island, Company Sign Pact JAMAICA REFINERY PLANNED BY ESSO | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/14092-is-seized-in-labor-payoff-hudson-prosecutor-takes-over-boodle.html | $14,092 IS SEIZED IN LABOR PAY-OFF; Hudson Prosecutor Takes Over 'Boodle Fund' of Mueller Macaroni | | By Joseph O. Haffspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sparkman-defends-housing-measure.html | SPARKMAN DEFENDS HOUSING MEASURE | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/for-a-demilitarized-germany.html | For a Demilitarized Germany | | JOHN T. HARCOURT. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/philadelphia-bar-backs-high-court-affirms-faith-after-heated-debate.html | PHILADELPHIA BAR BACKS HIGH COURT; Affirms Faith, After Heated Debate, in Top Bench as a Guide on Constitution | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-seeks-aid-for-ferry-riders-meyner-getting-help-of-bus-lines.html | JERSEY SEEKS AID FOR FERRY RIDERS; Meyner Getting Help of Bus Lines to Avert Commuter Crisis When Boats Stop | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/4-lawyers-freed-ambulancechasing-charge-is-dismissed-after-5-years.html | 4 LAWYERS FREED; Ambulance-Chasing Charge Is Dismissed After 5 Years | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/avenue-change-fought-g-o-p-club-against-making-4-streets-oneway.html | AVENUE CHANGE FOUGHT; G. O. P. Club Against Making 4 Streets One-Way | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/macmillan-foresees-joint-peace-avowal-macmillan-hopes-for-peace.html | Macmillan Foresees Joint Peace Avowal; MACMILLAN HOPES FOR PEACE PLEDGE | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/elysabeth-porter-engaged-to-wed-j-w-mcroberts-students-at-columbia.html | Elysabeth Porter Engaged to Wed J. W. McRoberts; Students at Columbia and Cornell Medical to Marry-in-June | | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/roddy-heads-fruit-dispatch.html | Roddy Heads Fruit Dispatch | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kidbrother-role-helps-boyer-now-if-yankswant-to-move-him-about-hes.html | KID-BROTHER ROLE HELPS BOYER NOW; If Yanks-Want to Move Him About, He's Used to It as One of 13 Children | | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/radio-advises-soviet-on-flu.html | Radio Advises Soviet on Flu | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/chiid-to-mrs-r-h-paul-3d.html | Chiid to Mrs. R. H. Paul 3d[ | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kenyatta-a-testifies-at-kenya-perjury-trial-he-denies-role-in-mau.html | KENYATTA A TESTIFIES; At Kenya Perjury Trial, He Denies Role in Mau Mau | | Dispatch of The Times, London. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hockey-race-is-close-only-6-points-separate-top-5-men-in-pro.html | HOCKEY RACE IS CLOSE; Only 6 Points Separate Top 5 Men in Pro Statistics | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/2-fires-put-out-in-old-philadelphia.html | 2 Fires Put Out in Old Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/panama-thwarts-plot-police-arrest-exofficials-as-well-as-30.html | PANAMA THWARTS PLOT; Police Arrest Ex-Officials, as Well as 30 Soldiers | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/slayer-to-get-chair-man-who-killed-friend-and-hid-7-years-sentenced.html | SLAYER TO GET CHAIR; Man Who Killed Friend and Hid 7 Years Sentenced | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/turtles-polo-victors-beat-yale-158-to-gain-final-in-sherman.html | TURTLES POLO VICTORS; Beat Yale, 15-8, to Gain Final in Sherman Memorial | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/film-suit-in-ohio-united-artists-seeks-return-of-state-censorship.html | FILM SUIT IN OHIO; United Artists Seeks Return of State Censorship Funds | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pioneer-iv-soars-nearer-the-moon-sends-back-data-aim-slightly-off.html | PIONEER IV SOARS NEARER THE MOON; SENDS BACK DATA; AIM SLIGHTLY OFF Capsule Due to Pass Lunar Area Today After 38 Hours Pioneer IV Due to Pass Moon Today and Then Orbit Sun SENDS BACK DATA ON RAYS IN SPACE Scientists Expect Capsule to Skirt Lunar Surface by About 38,000 Miles | | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/trinidad-fever-scare-ends.html | Trinidad Fever Scare, Ends | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/assembly-votes-racing-extension-march-20-start-approved-but-track.html | ASSEMBLY VOTES RACING EXTENSION; March 20 Start Approved, but Track Group Says It Can't Meet That Date | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hitandrun-jaywalker-trips-into-laws-arms.html | Hit-and-Run Jaywalker Trips into Law's Arms | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/capital-voices-grave-concern-on-antius-violence-in-bolivia-u-s.html | Capital Voices 'Grave Concern' On Anti-U.S. Violence in Bolivia; U. S. TELLS BOLIVIA OF GRAVE CONCERN | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/castro-aide-trims-whiskers.html | Castro Aide Trims Whiskers | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/unsalting-the-sea.html | Unsalting the Sea | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sweetbread-suggestion.html | Sweetbread Suggestion | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/enrollment-down-in-evening-schools.html | ENROLLMENT DOWN IN EVENING SCHOOLS | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/reports-of-latest-developments-here-in-the-bond-field-bonds-advance.html | Reports of Latest Developments Here in the Bond Field; BONDS ADVANCE ON BROAD FRONT Long Governments Resurge as Corporates Hold Firm -- Treasury Bills Lag | True | By Paul Heffernan | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eugene-t-snedecor.html | EUGENE T. SNEDECOR | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/brandeis-u-unit-here-plans-benefit-on-april-6.html | Brandeis U. Unit Here Plans Benefit on April 6 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/love-for-timmy.html | Love for Timmy | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/step-in-special-drive.html | Step in Special Drive | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/award-arguments-rejected.html | Award Arguments Rejected | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/huge-rail-system-deeper-in-the-red-canadian-national-showed-47.html | HUGE RAIL SYSTEM DEEPER IN THE RED; Canadian National Showed 4.7 Million January Loss After Slump in '58 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/upstate-treasurer-named.html | Upstate Treasurer Named | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/eban-to-leave-post-at-the-end-of-may.html | EBAN TO LEAVE POST AT THE END OF MAY | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/president-for-study-of-radio-spectrum-eisenhower-urges-radio-band.html | President For Study Of Radio Spectrum; EISENHOWER URGES RADIO BAND STUDY | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/a-yugoslavgreek-tie-tito-and-karamanlis-stress-close-links-as-talks.html | A YUGOSLAV-GREEK TIE; Tito and Karamanlis Stress Close Links as Talks End | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/jersey-road-asks-60-rise-in-fares-central-telling-12500-daily.html | JERSEY ROAD ASKS 60% RISE IN FARES; Central Telling 12,500 Daily Riders It Lost $3,250,000 in Fourteen Months Jersey Central Tells Riders It Needs a 60% Rise in Fares | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/schary-denies-report.html | Schary Denies Report | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/carol-heiss-returns-with-title.html | Carol Heiss Returns With Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/sidelights-income-up-30-for-big-board.html | Sidelights; Income Up 30% for Big Board | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/john-w-bowden-anuagturer5-plant-managerof-divisloni-of-burnham.html | JOHN W. BOWDEN, AN'U,'AGTUR:ER,..5; Plant Manager'of Divisloni of Burnham Corp.,-Maker, of:Greenhouses, Is Dead | True | Special tO The New York Tlmes | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/city-troupe-names-staffs-of-7-operas.html | CITY TROUPE NAMES STAFFS OF 7 OPERAS | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/post-office-chutes-proposed.html | Post Office Chutes Proposed | True | BERNARD RAFF. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rev-joseph-sheridan.html | REV. JOSEPH SHERIDAN | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/april-4-art-display-to-aid-ballet-group.html | April 4 Art Display To Aid Ballet Group | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/union-aides-predict-steady-wage-gains.html | UNION AIDES PREDICT STEADY WAGE GAINS | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/darien-gets-school-budget.html | Darien Gets School Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/operation-noahs-ark-strives-to-save-animals-from-african-lake.html | 'Operation Noah's Ark' Strives to Save Animals From African Lake; JERSEY RECOVERS 30 WILSON PAPERS Bills He Signed Stolen From State House 2 Years Ago | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/royal-precision-elevates-2.html | Royal Precision Elevates 2 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/tv-tribute-to-a-friend-sinatra-como-hope-dinah-shore-cole-and.html | TV: Tribute to a Friend; Sinatra, Como, Hope, Dinah Shore, Cole and Others Honor Late Manie Sacks | True | By Jack Gould | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rosewood-wins-40000-black-helen-as-hialeah-meeting-closes-calumets.html | Rosewood Wins $40,000 Black Helen as Hialeah Meeting Closes; CALUMET'S RACER PAYS $10.20 FOR $2 Rosewood, Burr Up, Defeats Happy Princess by 2 1/2 Lengths -- Idun Trails | True | By Joseph C. Nicholsspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/miss-sue-mendelsohn-engaged-to-physician.html | Miss Sue Mendelsohn Engaged to Physician | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/magazine-editor-named-clearing-house-trustee.html | Magazine Editor Named Clearing House Trustee | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/poles-encourage-settlers-in-west-announce-new-incentives-in-move-to.html | POLES ENCOURAGE SETTLERS IN WEST; Announce New Incentives in Move to Tighten Grip on Former German Lands | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/newark-fire-kills-2-boy-6-and-woman-62-die-in-blaze-as-20-are-saved.html | NEWARK FIRE KILLS 2; Boy, 6, and Woman, 62, Die in Blaze as 20 Are Saved | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/giants-park-named.html | Giants' Park Named | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/aspiring-diplomat-14-off-on-visit-to-ghana.html | Aspiring Diplomat, 14, Off on Visit to Ghana | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/bill-for-bingo-passed.html | Bill for Bingo Passed | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/designers-turn-magicians-in-creating-new-settings-for-tables.html | Designers Turn Magicians in Creating New Settings for Tables; Theatrical Spotlight, Stuffed Owl Among the Devices Used | True | By Rita Reif | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/proxy-fight-due-at-philip-carey-dissident-group-files-plans-with-s.html | PROXY FIGHT DUE AT PHILIP CAREY; Dissident Group Files Plans With S. E. C. -- Seeking Four Directorships | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/finale-for-2-masters-ulen-kiphuth-end-careers-saturday.html | Finale for 2 Masters; Ulen, Kiphuth End Careers Saturday | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/khrushchev-at-airport.html | Khrushchev at Airport | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/autonomists-get-setback-in-tyrol-rome-cabinet-bars-councils-housing.html | AUTONOMISTS GET SETBACK IN TYROL; Rome Cabinet Bars Council's Housing Law -- Regional Assembly Head Scored | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/commons-debate-is-bitter.html | Commons Debate Is Bitter | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/wool-men-hit-end-of-uruguay-duty.html | WOOL MEN HIT END OF URUGUAY DUTY | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/soviet-violinist-cancels-tour.html | Soviet Violinist Cancels Tour | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/musical-planned-for-the-phoenix-once-upon-a-mattress-to-open-may-12.html | MUSICAL PLANNED FOR THE PHOENIX; 'Once Upon a Mattress' to Open May 12 -- Actors to Tour Military Bases | True | By Louis Calta | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/michigan-places-25-million-issue-borrows-at-354407-cost-n-y-city.html | MICHIGAN PLACES 25 MILLION ISSUE; Borrows at 3.54407% Cost -- N. Y. City Raises 25 Million at 2% MUNICIPAL ISSUES OFFERED, SLATED | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/faubus-scores-poll-says-chambers-school-vote-is-not-little-rocks.html | FAUBUS SCORES POLL; Says Chamber's School Vote Is Not Little Rock's View | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/merritt-reducing-n-y-ship-holding-chapman-scott-company-plans-to.html | MERRITT REDUCING N. Y. SHIP HOLDING; Chapman & Scott Company Plans to Sell About Half Its 80.5% Interest | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/from-v2-to-pioneer-iv-kurt-heinrich-debus.html | From V-2 to Pioneer IV; Kurt Heinrich Debus | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/p-s-c-backs-a-t-t-split.html | P. S. C. Backs A. T. & T. Split | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/one-dies-in-new-outbreak.html | One Dies in New Outbreak | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/all-the-cones-glister-not-made-by-solid-gold.html | All the Cone's Glister Not Made by Solid Gold | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/peabody-coal-company-101-a-share-cleared-in-1958-against-99c-the.html | PEABODY COAL COMPANY; $1.01 a Share Cleared in 1958, Against 99c the Year Before | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hunter-fund-to-gain.html | Hunter Fund to Gain | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/l-i-appointment-is-voided-by-court.html | L. I. APPOINTMENT IS VOIDED BY COURT | True | Special to The New York Times | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/executives-named-to-new-posts.html | Executives Named to New Posts | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/9-children-drown-in-school-bus-fall.html | 9 CHILDREN DROWN IN SCHOOL BUS FALL | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/riddleberger-backed-is-approved-by-senate-group-as-foreign-aid.html | RIDDLEBERGER BACKED; Is Approved by Senate Group as Foreign Aid Chief | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/mt-st-michael-five-gains.html | Mt. St. Michael Five Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/wood-field-and-stream-press-agents-send-out-a-jolly-bundle-of-items.html | Wood, Field and Stream; Press Agents Send Out a Jolly Bundle of Items for Outdoor Enthusiasts | True | By John W. Randolph | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/plans-of-first-lady-she-will-return-from-west-aboard-presidents.html | PLANS OF FIRST LADY; She Will Return From West Aboard President's Plane | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/fred-mwan-e.html | FRED M'WAN E | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cuba-to-send-138-to-games.html | Cuba to Send 138 to Games | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/landlord-agent-indicted-as-fixer-jury-calls-manhattan-man-conduit.html | LANDLORD AGENT INDICTED AS FIXER; Jury Calls Manhattan Man 'Conduit' for Payoffs to Buildings Department | True | By Jack Roth | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/broker-is-curbed-in-maine-stock-deal.html | BROKER IS CURBED IN MAINE STOCK DEAL | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/ila-head-tells-of-tugmens-dues-testifies-on-payments-that-he-made.html | I.L.A. HEAD TELLS OF TUGMEN'S DUES; Testifies on Payments That He Made After Local 333 Left Longshore Union | True | By Edward A. Morrow | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/parade-to-encourage-tidiness-results-in-traffic-tangle-here.html | Parade to Encourage Tidiness Results in Traffic Tangle Here | True | By Murray Schumach | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/traffic-law-invalid-rule-on-opening-door-is-held-vague-by-upstate.html | TRAFFIC LAW INVALID; Rule on Opening Door Is Held Vague by Upstate Judge | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/group-formed-on-schools.html | Group Formed on Schools | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pepsicola-co-adds-lawyer-to-its-board.html | Pepsi-Cola Co. Adds Lawyer to Its Board | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/defense-scientist-named.html | Defense Scientist Named | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/washington-tops-clinton-64-to-61-15800-at-garden-also-see-madison.html | WASHINGTON TOPS CLINTON, 64 TO 61; 15,800 at Garden Also See Madison, Commerce and Bayside Fives Gain | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/african-leader-coming-here.html | African Leader Coming Here | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/2-virginia-students-visit-mixed-school.html | 2 VIRGINIA STUDENTS VISIT MIXED SCHOOL | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/rabbis-ask-liberty-for-jews-in-russia.html | RABBIS ASK LIBERTY FOR JEWS IN RUSSIA | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/capehart-mortgage-rate-up.html | Capehart Mortgage Rate Up | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/pioneer-iv-soars-on.html | Pioneer IV Soars On | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/citizens-commission-elects.html | Citizen's Commission Elects | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/f-b-i-seizes-2-men-in-holdup-on-a-bus.html | F. B. I. SEIZES 2 MEN IN HOLD-UP ON A BUS | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/first-army-chaplain-arrives-for-new-post.html | First Army Chaplain Arrives For New Post | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/theatre-frantic-farce-noel-cowards-look-after-lulu-opens.html | Theatre: Frantic Farce; Noel Coward's 'Look After Lulu' Opens | True | By Brooks Atkinson | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/s-andre-smith-71-architect-author.html | S. ANDRE SMITH, 71, ARCHITECT, AUTHOR | True | Special to The NexV York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/fcc-and-house-unit-study-paytv-tests.html | F.C.C. AND HOUSE UNIT STUDY PAY-TV TESTS | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/receivers-lose-rockets-signal-pioneer-iv-may-be-beyond-the-range-of.html | RECEIVERS LOSE ROCKET'S SIGNAL; Pioneer IV May Be Beyond the Range of Equipment, Experts Here Say | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/massachussets-woman-is-110.html | Massachussets Woman Is 110 | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/poitier-will-play-marine-in-movie-signs-to-star-in-all-the-young.html | POITIER WILL PLAY MARINE IN MOVIE; Signs to Star in 'All the Young Men' -- Replacement Sought for Lana Turner | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gerosa-expands-school-charges-examples-of-extravagance-and-waste.html | GEROSA EXPANDS SCHOOL CHARGES; Examples of 'Extravagance and Waste' Detailed in Talk to Syracuse Alumni | True | By Murray Illson | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/cotton-declines-except-far-july-rises-30c-a-bale-other.html | COTTON DECLINES, EXCEPT FAR JULY; Latter Rises 30c a Bale -- Other Months Fall 5 to 35c in Quiet Trade | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/banker-pleads-guilty-l-i-man-to-be-sentenced-in-april-in-shaky-loan.html | BANKER PLEADS GUILTY; L. I. Man to Be Sentenced in April in 'Shaky' Loan Case | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/riverdale-to-get-two-apartments-building-sites-acquired-in-bronx.html | RIVERDALE TO GET TWO APARTMENTS; Building Sites Acquired in Bronx Area as Demand for Suites Rises There | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/warning-notes-on-new-curbs.html | Warning Notes on New Curbs | True | By Carl Spielvogel | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/add-bacon-to-clams.html | Add Bacon to Clams | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/swiss-get-lincoln-works.html | Swiss Get Lincoln Works | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/john-w-bloodgood.html | JOHN W. BLOODGOOD | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/antibomb-hoax-bill-urged.html | Anti-Bomb Hoax Bill Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/show-gate-is-up.html | Show Gate Is Up | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/hofstra-attains-playoff-berth-flying-dutchmen-gain-spot-in-ncaa.html | HOFSTRA ATTAINS PLAY-OFF BERTH; Flying Dutchmen Gain Spot in N.C.A.A. Basketball by Beating Drexel Tech | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/augustine-courtauld-dies-at-54-explored-greenland-in-thirties.html | Augustine Courtauld Dies at 54; :Explored Greenland in Thirties | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/gobel-may-share-benny-tv-series-lever-reportedly-seeking-to.html | GOBEL MAY SHARE BENNY TV SERIES; Lever Reportedly Seeking to Alternate Comedians -- Video Prizes Sought | True | By Val Adams | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/damon-is-victor-in-ski-biathlon-wins-crosscountry-event-which.html | DAMON IS VICTOR IN SKI BIATHLON; Wins Cross-Country Event, Which Includes 4 Stops for Rifle Shooting | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/john-d-lucas.html | JOHN D. LU.CAS | | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/boston-and-maine-r-r-deficit-in-january-341566-against-839588-last.html | BOSTON AND MAINE R. R.; Deficit in January $341,566, Against $839,588 Last Year | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/melish-aides-lose-court-fund-fight-dr-sidener-to-get-400000-held-by.html | MELISH AIDES LOSE COURT FUND FIGHT; Dr. Sidener to Get $400,000 Held by Brooklyn Church Since Dispute Started | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/municipal-borrowing-climbed-in-february-to-a-9month-peak.html | Municipal Borrowing Climbed In February to a 9-Month Peak | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/copper-futures-move-up-sharply-volume-is-heaviest-since-dec-3-cocoa.html | COPPER FUTURES MOVE UP SHARPLY; Volume Is Heaviest Since Dec. 3 -- Cocoa Also Ends Session Higher | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/albany-omnibus-banking-bill-faces-battle-within-industry-nassau-and.html | Albany Omnibus Banking Bill Faces Battle Within Industry; Nassau and Suffolk Commercial and Savings Officials to Meet Tomorrow to Map Opposition Program BANKERS DIVIDED ON NEW MEASURE | True | | 1987-01-07 | RE0000323054 | RE0000323054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/villagers-weigh-fight-on-de-sapio-group-tells-mayor-primary-is.html | 'VILLAGERS' WEIGH FIGHT ON DE SAPIO; Group Tells Mayor Primary Is Linked to Permanent Washington Sq. Closing | True | By Clayton Knowles | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/the-albany-proceedings.html | The Albany Proceedings | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/it-does-happen.html | It Does Happen! | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/marshall-condition-unchanged.html | Marshall Condition Unchanged | True | | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-04 | 1959-03-04 | https://www.nytimes.com/1959/03/04/archives/kingston-gop-aide-gets-6month-term.html | KINGSTON G.O.P. AIDE GETS 6-MONTH TERM | True | Special to The New York Times. | 1987-01-07 | RE0000323054 | RE0000323054 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/high-outflow-of-gold-from-us-halted-after-thirteen-months-loss-in.html | High Outflow of Gold From U.S. Halted After Thirteen Months; Loss in February a Nominal $1,000,000 -- Figures Tend to Dispute Idea of a 'Flight From the Dollar' | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/new-phils-park-means-tax-rise-mayor-says.html | New Phils' Park Means Tax Rise, Mayor Says | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/small-light-bulb-for-home-urged.html | Small Light Bulb For Home Urged | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/princeton-and-dartmouth-win-share-ivy-title-late-tiger-foul-trips.html | Princeton and Dartmouth Win, Share Ivy Title; LATE TIGER FOUL TRIPS PENN, 61-60 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/truman-asserts-press-is-not-free.html | TRUMAN ASSERTS PRESS IS NOT FREE | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/british-unemployment-dips.html | British Unemployment Dips | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-still-opposes-veto.html | U. S. Still Opposes Veto | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/new-havens-loss-rose-in-january-months-deficit-1386251-against.html | NEW HAVEN'S LOSS ROSE IN JANUARY; Month's Deficit $1,386,251, Against $1,214,197 in the 1958 Period | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/in-place-of-a-national-flower.html | In Place of a National Flower | True | MAX HOENIG. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lee-remick-signs-for-murder-film-will-replace-lana-turner-as-lead.html | LEE REMICK SIGNS FOR MURDER FILM; Will Replace Lana Turner as Lead in 'Anatomy' -- Sinatra Weighs Role | True | By Thomas M. Pryor | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/macmillan-gives-fillin-on-a-soviet-toothache.html | Macmillan Gives Fill-In On a Soviet Toothache | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/reichhold-picks-unit-chief.html | Reichhold Picks Unit Chief | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/treasury-changing-bill-issue-method.html | TREASURY CHANGING BILL ISSUE METHOD | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/finns-president-cites-neutrality-kekkonen-says-his-nation-must-get.html | FINNS' PRESIDENT CITES NEUTRALITY; Kekkonen Says His Nation Must Get Along With Both the East and West | True | By Werner Wiskari | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/expilot-fiance-ofsally-keadle-vassar-alumna-d-donald-foster-jr-to.html | EX-Pilot Fiance ofSally Keadle, Vassar Alumna; D. Donald Foster Jr. to Wed Former Aide at i Z Pakistan[ Embassy ! | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-days-developments-in-the-field-of-bonds-25480000-raised-by.html | The Day's Developments in the Field of Bonds; $25,480,000 RAISED BY PHILADELPHIA | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rubber-belting-makers-accused-in-price-fixing.html | Rubber Belting Makers Accused in Price Fixing | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-hints-briton-pushed-atom-ban-officials-say-macmillan-had-talk.html | U. S. HINTS BRITON PUSHED ATOM BAN; Officials Say Macmillan Had Talk With Khrushchev on Way to End Impasse | True | By E. W. Kenworthy | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/george-edward-bowdoin-dead-exhead-of-hoffman-machinery.html | George Edward Bowdoin Dead; Ex-Head of Hoffman Machinery | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/safety-belts-favored-bipartisan-action-is-advocated-to-cut-auto.html | Safety Belts Favored; Bipartisan Action Is Advocated to Cut Auto Fatalities | True | HENRY H. WAKELAND. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/10-policy-studies-set-senate-unit-lets-contracts-for-foreign.html | 10 POLICY STUDIES SET; Senate Unit Lets Contracts for Foreign Research | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/long-us-issues-take-command-in-generally-strong-bond-market.html | Long U.S. Issues Take Command In Generally Strong Bond Market | True | By Paul Heffernan | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/committee-praised-bank-bill-draws-some-opposition.html | Committee Praised; BANK BILL DRAWS SOME OPPOSITION | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/huntington-wins-in-golden-gloves-host-new-york-team-gains-most.html | HUNTINGTON WINS IN GOLDEN GLOVES; Host New York Team Gains Most Points, but Is Not Eligible for Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/canadian-labor-angry-british-columbia-unions-seek-to-block.html | CANADIAN LABOR ANGRY; British Columbia Unions Seek to Block Picketing Curbs | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/union-will-spend-millions-for-ads-advertising-dubinsky-says-will.html | UNION WILL SPEND MILLIONS FOR ADS; Advertising, Dubinsky Says, Will Push Dress Label as 'a Moral Trade-Mark' | True | By A. H. Raskin | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cancer-institute-spurns-plan-to-test-krebiozen.html | Cancer Institute Spurns Plan to Test Krebiozen | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/insurers-back-bill-but-urge-changes.html | INSURERS BACK BILL BUT URGE CHANGES | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/nat-wolff-59-aide-of-young-rubicam.html | NAT WOLFF, 59, AIDE OF YOUNG & RUBICAM | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bridal-fashion-show-staged-at-bank-draws-more-than-a-passing.html | Bridal Fashion Show Staged at Bank Draws More Than a Passing Interest | True | By Nan Robertson | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/hosiery-follows-lead-of-cutout-footwear.html | Hosiery Follows Lead Of Cut-Out Footwear | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/william-f-clayton.html | WILLIAM F. CLAYTON | True | Special to The !ew York Time. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/m-lowenstein-sons-realigns-top-officers-and-adds-new-post-drake.html | M. Lowenstein & Sons Realigns Top Officers and Adds New Post; Drake Succeeds to Presidency, Tansill Becoming Chairman of Textiles Concern | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/oyster-bay-votes-hospital.html | Oyster Bay Votes Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/health-bill-wins-dentists-backing-groups-spokesman-cites.html | HEALTH BILL WINS DENTISTS' BACKING; Group's Spokesman Cites International Goodwill in Testifying on Measure | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/blood-gifts-set-today-ibm-unit-in-white-plains-to-donate-to-red.html | BLOOD GIFTS SET TODAY; I.B.M. Unit in White Plains to Donate to Red Cross | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/censure-motion-defeated.html | Censure Motion Defeated | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/governor-meets-gop-tax-rebels-still-lacks-votes-rockefeller-makes.html | GOVERNOR MEETS G.O.P. TAX REBELS; STILL LACKS VOTES; Rockefeller Makes Personal Appeal to Upstate Bloc That Is Against Plan | True | By Leo Egan | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/full-skirt-is-putting-starch-in-petticoat-business-again.html | Full Skirt Is Putting Starch In Petticoat Business Again | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/states-forecasts-of-li-road-needs-called-inaccurate.html | State's Forecasts Of L.I. Road Needs Called Inaccurate | True | By Byron Porterfield | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/charles-roehl-94-an-exbmt-engineer.html | !CHARLES ROEHL, 94, AN EX.BMT ENGINEER | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/2-excolonels-of-cap-indicted-in-theft-that-one-investigated.html | 2 Ex-Colonels of C.A.P. Indicted In Theft That One Investigated | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/roy-g-finch.html | ROY G. FINCH | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stone-webster-promotes-2.html | Stone & Webster Promotes 2 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mclellan-offers-strong-union-bill-asks-senate-labor-unit-for.html | M'CLELLAN OFFERS STRONG UNION BILL; Asks Senate Labor Unit for Minimum Standards to Bar Dishonest Leaders | True | By Joseph A. Loftus | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/attorney-leaves-news-deliverers-asher-schwartz-resigns-in-union.html | ATTORNEY LEAVES NEWS DELIVERERS; Asher Schwartz Resigns in Union Dispute on Policy in Rackets Inquiry | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/liberal-partys-tax-stand.html | Liberal Party's Tax Stand | True | PAUL R. HAYS, | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/plan-for-lending-animals-decried-connecticut-humane-group-scores.html | PLAN FOR LENDING ANIMALS DECRIED; Connecticut Humane Group Scores Westport Museum | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/flier-off-for-rome.html | Flier Off for Rome | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/landpurchase-bill-backed.html | Land-Purchase Bill Backed | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/wheat-advances-in-late-trading-futures-rise-1-to-1-14-cents-a.html | WHEAT ADVANCES IN LATE TRADING; Futures Rise 1 to 1 1/4 Cents a Bushel -- Soybeans Up -- Other Grains Mixed | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/early-primary-urged-newman-asks-republicans-to-back-june-date.html | EARLY PRIMARY URGED; Newman Asks Republicans to Back June Date | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/n-y-u-st-johns-top-card-tonight-jasper-and-lafiayette-fives-also.html | N. Y. U., ST. JOHN'S TOP CARD TONIGHT; Jasper and Lafiayette Fives Also Will Play in Garden's Regular-Season Finale | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/wedding-in-september-for-sondra-schwedock.html | Wedding in September For Sondra Schwedock | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/civil-defense-test-set-annual-exercise-on-april-17-cities-will-be.html | CIVIL DEFENSE TEST SET; Annual Exercise on April 17 -- Cities Will Be 'Attacked' | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/writer-is-found-dead-elma-huganir-wrote-2-plays-and-adapted-2-books.html | WRITER IS FOUND DEAD; Elma Huganir Wrote 2 Plays and Adapted 2 Books | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/harold-e-baggs.html | HAROLD E. BAGGS. | True | Special to The lqew York Timer,. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/sales-tax-increase-dead-mayor-hunts-a-substitute-he-also-says.html | Sales Tax Increase 'Dead'; Mayor Hunts a Substitute; He Also Says Payroll or Income Levies Are Not Being Considered -- Little Hope Seen for Off-Track Betting | | By Paul Crowell | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/2-held-in-slaying-brothers-material-witnesses-in-bronx-bar-shooting.html | 2 HELD IN SLAYING; Brothers Material Witnesses in Bronx Bar Shooting | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/heroin-sale-laid-to-agents-trick-accused-veteran-is-freed-as-dupe.html | HEROIN SALE LAID TO AGENT'S TRICK; Accused Veteran Is Freed as Dupe of Addict Who Was Paid Informer | | By Edward Ranzal | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/commoditiess-decline-index-fell-to-843-tuesday-from-846-on-monday.html | COMMODITIESS DECLINE; Index Fell to 84.3 Tuesday From 84.6 on Monday | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/books-of-the-times.html | Books of The Times | | By Charles Poore | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mt-kisco-exmayor-to-don-jesuit-robe.html | MT. KISCO EX-MAYOR TO DON JESUIT ROBE | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/subscription-price-set-eastern-utilities-puts-level-at-3825-a-share.html | SUBSCRIPTION PRICE SET; Eastern Utilities Puts Level at $38.25 a Share | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/unionbusting-laid-to-hospital-group.html | UNION-BUSTING' LAID TO HOSPITAL GROUP | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/coleman-jones63-diesi-ade-of-washington-bureau-of-herald-tribune-30.html | -COLEMAN JONES',63, DIESi .;; A[de of washington Bureau,;' ;:of Herald Tribune 30 Years j | | SpL.'rJa] to The wew oork Times. ]1 | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/thomas-p-gill.html | THOMAS P. GILL | True | Special to The New York Times | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/museum-aide-cited-as-historian.html | Museum Aide Cited as Historian | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/regents-revamp-testing-methods-set-65-as-minimum-passing-mark-and.html | REGENTS REVAMP TESTING METHODS; Set 65 as Minimum Passing Mark and Speed Award of State Diplomas | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stanleywoolf-dies-stage-producer-59.html | STANLEYWOOLF DIES ; STAGE PRODUCER, 59 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/larusso-paces-indians.html | LaRusso Paces Indians | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/m-p-accuses-welensky.html | M. P. Accuses Welensky | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/taxpayer-parcel-sold-in-brooklyn-deal-involves-property-on-flatbush.html | TAXPAYER PARCEL SOLD IN BROOKLYN; Deal Involves Property on Flatbush Ave. -- Factory on N. 8th St. Acquired | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mushrooms-are-an-inspiration-for-the-appetite-vegetable-can-be-a.html | Mushrooms Are an Inspiration for the Appetite; Vegetable Can Be a Major Contribution To First Courses | True | By Craig Claiborne | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cotton-merchants-pick-chairman.html | Cotton Merchants Pick Chairman | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/plews-stars-for-senators.html | Plews Stars for Senators | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/insurer-reports-record-premiums-connecticut-general-life-also-notes.html | INSURER REPORTS RECORD PREMIUMS; Connecticut General Life Also Notes Increase in Assets for 1958 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/charles-d-orth-jr.html | CHARLES D. ORTH JR. | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/d-m-oconnor-lawyer-to-wed-mary-mcmahon-exchange-student-in-moscow.html | D. M. O'Connor, Lawyer, to Wed Mary McMahon; Exchange Student in Moscow Is Fiance of Manhattanville Senior | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/kerr-scolds-proxmire-oklahoman-calls-criticism-of-johnson.html | KERR SCOLDS PROXMIRE; Oklahoman Calls Criticism of Johnson Unjustified | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/anisado-annexes-coast-turf-race-argentine-5yearold-beats-mac-bern.html | ANISADO ANNEXES COAST TURF RACE; Argentine 5-Year-Old Beats Mac Bern by Length in $28,900 Camino Real | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/advertising-basford-puts-billings-on-view.html | Advertising: Basford Puts Billings on View | True | By Carl Spielvogel | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-albany-democrats.html | The Albany Democrats | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/yugoslavia-accuses-albania.html | Yugoslavia Accuses Albania | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/soviet-demands-cameroons-vote-russian-in-un-also-accuses-france-of.html | SOVIET DEMANDS CAMEROONS VOTE; Russian in U.N. Also Accuses France of 'Assassination' in African Trustee Area | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stocks-in-london-improve-further-only-the-oils-and-cape-gold-shares.html | STOCKS IN LONDON IMPROVE FURTHER; Only the Oils and Cape Gold Shares Are Absent From Broad List of Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/industrial-loans-up-a-bit-in-week-total-is-put-at-7000000-holdings.html | INDUSTRIAL LOANS UP A BIT IN WEEK; Total Is Put at $7,000,000 -- Holdings of All U. S. Obligations Reduced | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/style-show-easter-sunday-for-runyon-cancer-fund.html | Style Show Easter Sunday For Runyon Cancer Fund | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/hitlers-sister-fondly-recalls-adolf-for-british-tv-audience-boy-ran.html | Hitler's Sister Fondly Recalls Adolf for British TV Audience; Boy Ran Things Right From the Start -- Former Aide Tells How He Burned Bodies of Dictator and Eva Braun | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/domestic-sugar-declines-sharply-new-lows-set-for-life-of-contracts.html | DOMESTIC SUGAR DECLINES SHARPLY; New Lows Set for Life of Contracts -- Cocoa Rises on Tight Supplies | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ghana-gets-new-5year-plan.html | Ghana Gets New 5-Year Plan | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gramercy-group-protests-razing-rehabilitation-of-3-blocks-is-sought.html | GRAMERCY GROUP PROTESTS RAZING; Rehabilitation of 3 Blocks Is Sought -- Assemblyman Linked to Demolition | True | By Charles Grutzner | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/plane-falls-near-school.html | Plane Falls Near School | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/no-u-s-action-indicated.html | No U. S. Action Indicated | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/robert-m-ogden-81-a-da-ar-co__rnll-html | ROBERT M. OGDEN, 81, a. Da? Ar CO__RNLL [ | True | Special to The New York Times. I | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/miss-lewis-of-met-divorced.html | Miss Lewis of 'Met' Divorced | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/sports-of-the-times-praise-from-caesar.html | Sports of The Times; Praise From Caesar | True | By Arthur Daley | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/chilean-press-takes-note.html | Chilean Press Takes Note | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/if-racing-comes-to-gulfstream-can-jamaica-be-far-behind.html | If Racing Comes to Gulfstream, Can Jamaica Be Far Behind? | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/credit-policy-laid-to-unemployment.html | CREDIT POLICY LAID TO UNEMPLOYMENT | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/2-firsts-sung-at-met-jean-madeira-as-amneris-and-mary-curtisverna.html | 2 FIRSTS SUNG AT 'MET'; Jean Madeira as Amneris and Mary Curtis-Verna as Aida | True | H. C. S. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bank-merger-vote-april-1.html | Bank Merger Vote April 1 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/may-magowan.html | May -Magowan | True | Special to 1he New York Tlmw. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/a-d-a-sends-appeal.html | A. D. A. Sends Appeal | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/federated-chain-raises-dividend-quarterly-payment-is-lifted-5c-to.html | FEDERATED CHAIN RAISES DIVIDEND; Quarterly Payment Is Lifted 5c to 50c, Increasing Annual Rate to $2 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pioneer-iv-passes-moon-and-nears-own-solar-orbit-misses-the-lunar.html | PIONEER IV PASSES MOON AND NEARS OWN SOLAR ORBIT; Misses the Lunar Surface by 37,000 Miles -- Due to Circle Permanently | True | By John W. Finney | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/schools-to-adopt-preusse-reforms-board-to-set-policy-only-and-name.html | SCHOOLS TO ADOPT PREUSSE REFORMS; Board to Set Policy Only and Name Construction Chief | True | By Leonard Buder | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/spanish-profits-on-cotton-scored-house-inquiry-calls-resale-price.html | SPANISH PROFITS ON COTTON SCORED; House Inquiry Calls Resale Price on Surplus High -- Study on I.C.A. Set | True | By William M. Blair | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dover-grammar-schools-shut.html | Dover Grammar Schools Shut | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bulova-unit-names-officer.html | Bulova Unit Names Officer | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/housing-bias-laid-to-bridgeport-unit.html | HOUSING BIAS LAID TO BRIDGEPORT UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bishop-j-c-willging-of-pueblo-colo-74i.html | BISHOP J. C. WILLGING OF PUEBLO, COLO., 74i | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/educators-oppose-oath-for-students.html | EDUCATORS OPPOSE OATH FOR STUDENTS | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-james-b-mackey.html | MRS. JAMES B. MACKEY | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |