Exhibit C220

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/100-posted-on-l-i-pet-killer.html | $100 Posted on L. I. Pet Killer | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/hanover-bank-appoints-aide.html | Hanover Bank Appoints Aide | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/envoys-quit-moscow-to-report.html | Envoys Quit Moscow to Report | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lock-joint-pipe-co-registers-shares.html | LOCK JOINT PIPE CO. REGISTERS SHARES | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/homereared-tiger-is-a-kitten-her-twin-brother-a-jungle-cat.html | Home-Reared Tiger Is a Kitten, Her Twin Brother a Jungle Cat | True | By Murray Schumach | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/columbia-victor-70-63.html | Columbia Victor, 70 -- 63 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ohioan-names-negro-aide.html | Ohioan Names Negro Aide | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/little-skier-is-winner-soviets-kolchin-is-5-feet-4-inches-and.html | Little Skier Is Winner; Soviet's Kolchin Is 5 Feet 4 Inches and Weighs Only 116 Pounds | True | By Michael Strauss | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bank-proposal-backed-mccloy-and-dillon-ask-more-us-funds-for-world.html | BANK PROPOSAL BACKED; McCloy and Dillon Ask More U.S. Funds for World Units | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/3m-sets-marks-for-sales-profit-258-a-share-cleared-in-58-against.html | 3-M SETS MARKS FOR SALES, PROFIT; $2.58 a Share Cleared in '58 Against $2.34 for '57 -- Foreign Volume Up | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/14-nations-to-enter-1960-bobsledding-if-lake-placid-gets-olympic.html | 14 Nations to Enter 1960 Bobsledding If Lake Placid Gets Olympic Approval | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/knickerbockers-top-warriors-and-clinch-second-place-in-eastern.html | Knickerbockers Top Warriors and Clinch Second Place in Eastern Division; GUERIN SETS PACE IN 118-115 GAME | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/coast-utility-man-honored.html | Coast Utility Man Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/new-power-control-unit-can-handle-6-appliances.html | New Power Control Unit Can Handle 6 Appliances | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/berlins-team-gets-trophy.html | Berlin's Team Gets Trophy | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cuba-takes-over-phone-company-rates-of-i-t-t-affiliate-to-be-cut.html | CUBA TAKES OVER PHONE COMPANY; Rates of T. & T. Affiliate to Be Cut Pending Inquiry by Castro Officials | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/powell-halts-valdes-in-eighth-round-41-choice-bows-at-miami-beach.html | Powell Halts Valdes in Eighth Round; 4-1 CHOICE BOWS AT MIAMI BEACH | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/jersey-radio-station-opened.html | Jersey Radio Station Opened | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ucla-survives-a-religious-tiff-bishop-pikes-campus-visit-brings-a.html | U.C.L.A. SURVIVES A RELIGIOUS TIFF; Bishop Pike's Campus Visit Brings a Teapot Tempest on Church and State | True | By Gladwin Hill | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bliss-co-acquires-30-of-gamewell.html | BLISS CO. ACQUIRES 30% OF GAMEWELL | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/imrs-charles-sorenseni.html | IMRS. CHARLES SORENSENI | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/robert-shrage-is-deadi-past-natioqal-commander-of1-army-and__navy.html | ROBERT SHRAGE IS DEADI; Past Natioqal Commander of1 Army and__Navy Union, 64,. | | I Splal to The New York TlmeL I | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-28-no-title.html | Article 28 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/leaders-push-plan.html | Leaders Push Plan | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/power-production-above-1958-level.html | POWER PRODUCTION ABOVE 1958 LEVEL | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/city-school-aide-facing-contempt-balks-at-telling-grand-jury-of.html | CITY SCHOOL AIDE FACING CONTEMPT; Balks at Telling Grand Jury of 'Privileged' Report on Insurance Sales | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/moral-metaphors-mixed-in-lonelyhearts-nathanael-west-novel-is.html | Moral Metaphors Mixed in 'Lonelyhearts'; Nathanael West Novel Is Adapted as Film | True | By Bosley Crowther | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rival-quits-race-against-de-sapio-tocci-says-he-will-support.html | RIVAL QUITS RACE AGAINST DE SAPIO; Tocci Says He Will Support Tammany Chief Against 'Village' Independents | True | By Clayton Knowles | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bus-bandits-used-tv-as-inspiration-2-who-held-up-commuters.html | BUS BANDITS USED TV AS INSPIRATION; 2 Who Held Up Commuters Questioned About 2 Other Highway Robberies | True | By Milton Honig | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/alhambra-takes-gulfstream-dash-beats-alarullah-in-opening-day.html | ALHAMBRA TAKES GULFSTREAM DASH; Beats Alarullah in Opening Day Feature as Third of Ussery's Four Winners | True | By Joseph C. Nichols | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cavanagh-will-get-honor-on-port-day.html | CAVANAGH WILL GET HONOR ON PORT DAY | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/haitian-defense-urged-dominican-radio-proposes-foreign-legion-of.html | HAITIAN DEFENSE URGED; Dominican Radio Proposes Foreign Legion of 25,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/nationalization-doubted.html | Nationalization Doubted | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/coast-guard-begins-study-of-ice-hazard.html | Coast Guard Begins Study of Ice Hazard | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/seized-as-subway-thug-brooklyn-man-trapped-trying-to-rob-woman.html | SEIZED AS SUBWAY THUG; Brooklyn Man Trapped Trying to Rob Woman Detective | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gusiav-f-brunston.html | GUSTAV F. BR-UNSTON | True | Special to Tle New york Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/yale-beats-harvard.html | Yale Beats Harvard | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/a-junket-empties-carolina-capitol.html | A JUNKET EMPTIES CAROLINA CAPITOL | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/killers-execution-stayed.html | Killer's Execution Stayed | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/canadian-price-index-dips.html | Canadian Price Index Dips | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-18-no-title.html | Article 18 — No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/4500000-is-given-to-51-institutions.html | $4,500,000 IS GIVEN TO 51 INSTITUTIONS | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/record-fire-loss-in-nassau.html | Record Fire Loss in Nassau | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-27-no-title.html | Article 27 — No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/president-hints-action-on-dulles-herter-will-be-his-choice-if.html | PRESIDENT HINTS ACTION ON DULLES; Herter Will Be His Choice if Secretary Cannot Carry Full Load, He Implies | | By Felix Belair Jr. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/east-side-drive-detour-road-to-shut-on-weekend-from-42d-to-63d.html | EAST SIDE DRIVE DETOUR; Road to Shut on Week-End From 42d to 63d Street | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/midshipman-will-wed-miss-june-chervenak.html | Midshipman Will Wed Miss June Chervenak | True | SPeclM to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mitchell-sees-job-gain.html | Mitchell Sees Job Gain | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-submits-claim-to-iraq.html | U. S. Submits Claim to Iraq | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/oil-imports-rise-u-s-output-dips-record-level-is-neared-as-industry.html | OIL IMPORTS RISE; U. S. OUTPUT DIPS; Record Level Is Neared as Industry Awaits Controls -- Gasoline Supply Up | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/medalists-and-defenders-gain.html | Medalists and Defenders Gain | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/j-j-maurer-to-wed-sue-a-whatmore.html | J. J. Maurer to Wed Sue A. Whatmore | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/athletics-cerv-agrees-to-terms-signs-for-salary-reported-at-32500.html | ATHLETICS CERV AGREES TO TERMS; Signs for Salary Reported at $32,500 -- Philley Ends Holdout With Phillies | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/banker-joins-board-of-the-houston-corp.html | Banker Joins Board Of the Houston Corp. | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/jersey-womens-club-fete.html | Jersey Women's Club Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/brooklyn-bishop-gets-2-new-aides.html | Brooklyn Bishop Gets 2 New Aides | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/theatre-royal-gambit.html | Theatre: 'Royal Gambit' | True | By Brooks Atkinson | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stocks-set-highs-paced-by-metals-6point-advance-by-du-pont-is-big.html | STOCKS SET HIGHS, PACED BY METALS; 6-Point Advance by du Pont Is Big Factor in Averages Rising to New Peaks | True | By Burton Crane | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lawyers-group-criticized-bar-association-said-to-align-itself-with.html | Lawyers Group Criticized; Bar Association Said to Align Itself With Lay Critics of Court | True | JEFFERSON B. FORDHAM. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/john-buser-jr.html | JOHN BUSER JR. | True | Special to The .New York Times, | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/yale-russian-chorus-performs-in-concert-at-mcmillin-theatre.html | Yale Russian Chorus Performs In Concert at McMillin Theatre | True | By John Briggs | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pharmacy-college-to-be-aided-may-5.html | Pharmacy College To Be Aided May 5 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gmac-raises-some-rates.html | G.M.A.C. Raises Some Rates | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ford-man-with-leash-he-has-grip-on-dog-show-at-hartford.html | Ford: Man With Leash; He Has Grip on Dog Show at Hartford | True | By John Rendel | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/marital-counsel-offered-to-jews-beth-din-the-divorce-court-sets-up.html | MARITAL COUNSEL OFFERED TO JEWS; Beth Din, the Divorce Court, Sets Up Psychiatric and Religious Clinic Here | True | By John Wicklein | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/st-louis-kegler-is-4th-moser-rolls-704-series-in-abc-singles-event.html | ST. LOUIS KEGLER IS 4TH; Moser Rolls 704 Series in A.B.C. Singles Event | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/greekyugoslav-tie-to-be-strengthened.html | GREEK-YUGOSLAV TIE TO BE STRENGTHENED | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/tv-enjoyable-contrasts-bell-telephone-hour-offers-delightful.html | TV: Enjoyable Contrasts; 'Bell Telephone Hour' Offers Delightful Sampling of the Concert World | True | By Jack Gould | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bermuda-shipwreck-theory-backed.html | Bermuda Shipwreck Theory Backed | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/swim-champion-20-retires.html | Swim Champion, 20, Retires | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pipeline-reports-rise-in-revenues-16-gain-by-texas-eastern.html | PIPELINE REPORTS RISE IN REVENUES; 16% Gain by Texas Eastern Transmission in Gross Also Lifts Profit | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/executive-is-elected-a-trustee-of-n-y-u.html | Executive Is Elected A Trustee of N. Y. U. | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/copter-line-asks-for-more-leeway-seeks-permission-to-use-advanced.html | COPTER LINE ASKS FOR MORE LEEWAY; Seeks Permission to Use Advanced Craft on Runs in New York Area | True | By Richard Witkin | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-gibbonsfly-has-child.html | Mrs. Gibbons-Fly Has Child | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/efficiency-training-for-key-city-aides-is-backed-by-mayor.html | Efficiency Training For Key City Aides Is Backed by Mayor | True | By Layhmond Robinson | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-harold-pratt-to-get-park-award.html | MRS. HAROLD PRATT TO GET PARK AWARD | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/explosion-rocks-trent.html | Explosion Rocks Trent | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/house-democrats-to-seek-year-more-of-jobless-aid-democrats-seek-to.html | House Democrats to Seek Year More of Jobless Aid; DEMOCRATS SEEK TO EXTEND JOB AID | True | By Richard E. Mooney | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/manila-prods-soviet-asks-it-to-order-crewmen-on-trawlers-to.html | MANILA PRODS SOVIET; Asks It to Order Crewmen on Trawlers to Cooperate | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/standardvacuum-oil-promotes-legal-aide.html | Standard-Vacuum Oil Promotes Legal Aide | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lph-aablb-71-le6islator-dead-u-srepresentative-from-westchester.html | LPH aABLB, 7,1 LE6ISLATOR, DEAD; U; S.Representative From Westchester, 1937-56, Had -Been Law .Partner Here | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cohnfreud.html | Cohn--Freud | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/2-u-s-navy-ships-collide.html | 2 U. S. Navy Ships Collide | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/expansion-eyed-by-lehman-corp-would-buy-personal-holding-concerns.html | EXPANSION EYED BY LEHMAN CORP.; Would Buy Personal Holding Concerns to Lift Capital, Meeting Here Is Told | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/management-expert-joins-realty-concern.html | Management Expert Joins Realty Concern | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/miss-loretta-sheper-student-is-betrothed.html | Miss Loretta Sheper, Student, Is Betrothed | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rockefeller-also-cuts-costs-president-says.html | Rockefeller Also Cuts Costs, President Says | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lease-is-proposed-for-barge-canal-state-republicans-suggest-us-bear.html | LEASE IS PROPOSED FOR BARGE CANAL; State Republicans Suggest U.S. Bear Responsibility for Inland Waterway | True | By Douglas Dales | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/britain-rebukes-montreal-parley-says-choice-of-u-s-air-control.html | BRITAIN REBUKES MONTREAL PARLEY; Says Choice of U. S. Air Control System Ignored Science and Safety | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ford-slates-expansion-for-steelmaking-unit.html | Ford Slates Expansion For Steel-Making Unit | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/13-held-in-fights-at-struck-plant.html | 13 HELD IN FIGHTS AT STRUCK PLANT | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/society-to-meet-on-seaway.html | Society to Meet on Seaway | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/porch-in-indiana-is-on-u-s-payroll-representative-harmon-says-he.html | PORCH IN INDIANA IS ON U. S. PAYROLL; Representative Harmon Says He Couldn't Get Office Space Anywhere Else | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/hawaiian-statehood-advances.html | Hawaiian Statehood Advances | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/peril-in-colleges-told-to-catholics-students-face-philosophical.html | PERIL IN COLLEGES TOLD TO CATHOLICS; Students Face Philosophical Attacks on Their Religious Beliefs, Parley Hears | True | By Gene Currivan | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/house-unit-opens-inquiry-on-rights-celler-appeals-for-light-and-not.html | HOUSE UNIT OPENS INQUIRY ON RIGHTS; Celler Appeals for 'Light and Not Heat' -- 3 in Congress Testify | True | By John D. Morris | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/6-scientists-trap-new-particle-of-atom-after-70000-photos-new-part.html | 6 Scientists 'Trap' New Particle Of Atom After 70,000 Photos; NEW PART OF ATOM 'TRAPPED' BY TEAM | True | By Robert K. Plumb | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/huggfnsSummer.html | HuggfnsSummer | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stassen-consents-to-run-for-mayor-accepts-philadelphia-gop-bid.html | STASSEN CONSENTS TO RUN FOR MAYOR; Accepts Philadelphia G.O.P. Bid -- Dilworth, Incumbent, Is His Probable Opponent | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pitfall-benefit-saturday.html | Pitfall' Benefit Saturday | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/all-safe-in-school-blaze.html | All Safe in School Blaze | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/farms-in-u-s-drop-2.html | Farms in U. S. Drop 2% | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/big-public-offering-of-stock-in-a-p-set-by-hartfords-hartfords.html | Big Public Offering Of Stock in A. & P. Set by Hartfords; HARTFORDS SLATE A. & P. SECONDARY | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-bolivian-explosion.html | The Bolivian Explosion | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/kleinfeld-law-school-trustee.html | Kleinfeld Law School Trustee | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/fordham-alumni-elect-head.html | Fordham Alumni Elect Head | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/eisenhower-finds-soviet-less-rigid-he-remains-wary-asserts-events.html | EISENHOWER FINDS SOVIET LESS RIGID; HE REMAINS WARY; Asserts Events Will Tell -- Says West's Reply to Note Will Be 'Constructive' | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rabbis-unit-cites-school-friction-orthodox-council-asks-study-of.html | RABBIS' UNIT CITES SCHOOL 'FRICTION'; Orthodox Council Asks Study of the Types of Religious Celebrations for Pupils | True | By Irving Spiegel | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/y-m-c-a-names-controller.html | Y. M. C. A. Names Controller | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/space-over-bathtub-can-serve-as-drier.html | Space Over Bathtub Can Serve As Drier | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gulf-sets-fair-trade-prices.html | Gulf Sets 'Fair Trade' Prices | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/i-t-t-unit-wins-rise-chile-grants-377-increase-in-telephone-rates.html | I. T. & T. UNIT WINS RISE; Chile Grants 37.7% Increase in Telephone Rates | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/president-sees-dangers-in-full-mobilization-now-eisenhower-hits.html | President Sees Dangers In Full Mobilization Now; EISENHOWER HITS MOBILIZING PLAN | True | By Jack Raymond | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/castro-welcome-here-state-department-says.html | Castro Welcome Here, State Department Says | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/price-raised-12-cent-on-refined-copper.html | PRICE RAISED 1/2 CENT ON REFINED COPPER | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/joseph-w-martin-in-hospital.html | Joseph W. Martin in Hospital | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/sturdivant-and-kucks-pitch-impressively-in-yankee-squad-game-both.html | Sturdivant and Kucks Pitch Impressively in Yankee Squad Game; BOTH SHOW SIGNS OF THEIR OLD FORM | True | By John Drebinger | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mass-recreation-called-necessity-laurance-rockefeller-tells.html | MASS RECREATION CALLED NECESSITY; Laurance Rockefeller Tells Wildlife Unit That Play Is No Longer a Luxury | True | By John C. Devlin | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/adenauer-loses-sole-party-rule-setback-in-erhard-case-said-to-have.html | ADENAUER LOSES SOLE PARTY RULE; Setback in Erhard Case Said to Have Ended Domination of Christian Democrats | True | By Sydney Gruson | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/khrushchev-to-visit-poland.html | Khrushchev to Visit Poland | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pension-review-set-v-a-will-restudy-cases-of-284000-disabled.html | PENSION REVIEW SET; V. A. Will Restudy Cases of 284,000 Disabled | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/near-months-off-on-cotton-board-losses-run-to-140-a-bale-as-only.html | NEAR MONTHS OFF ON COTTON BOARD; Losses Run to $1.40 a Bale as Only Far May Rises -- 17 Notices Stopped | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/united-states-supreme-court.html | UNITED STATES SUPREME COURT | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/norwalk-asks-more-teachers.html | Norwalk Asks More Teachers | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/maple-leafs-down-hawks-sextet-52.html | MAPLE LEAFS DOWN HAWKS SEXTET, 5-2 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/rise-in-number-of-wives-in-jobs-seen-by-expert.html | Rise in Number Of Wives in Jobs Seen by Expert | True | By Anna Peterson | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/constitution-heard-2-whistles-minutes-before-collision-in-fog.html | Constitution Heard 2 Whistles Minutes Before Collision in Fog | True | By Werner Bamberger | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/french-foresee-summit-meeting-voice-view-after-de-gaulle-adenauer.html | FRENCH FORESEE SUMMIT MEETING; Voice View After de Gaulle, Adenauer and Aides Hold Day-Long Conferences | True | By Robert C. Doty | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/soviet-zigzag.html | Soviet Zigzag | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dartmouth-sextet-trips-brown-by-62.html | DARTMOUTH SEXTET TRIPS BROWN BY 6-2 | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/gerard-baetz.html | GERARD BAETZ | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/five-more-executed-in-cuba.html | Five More Executed in Cuba | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/moon-sneaks-up-on-the-pioneer-iv-lunar-movement-brought-it-closer.html | MOON 'SNEAKS UP' ON THE PIONEER IV; Lunar Movement Brought It Closer to U. S. Vehicle After It Was Passed | True | By Walter Sullivan | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/employes-strike-at-9-cemeteries-union-acts-after-14-hours-of-talks.html | EMPLOYES STRIKE AT 9 CEMETERIES; Union Acts After 14 Hours of Talks -- Burials Halted at 7 of Affected Sites | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bobby-rit-75-first-in-lincoln-feature.html | BOBBY RIT, 7-5, FIRST IN LINCOLN FEATURE | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/butler-discounts-stevenson-for-60-democratic-chairman-says.html | BUTLER DISCOUNTS STEVENSON FOR '60; Democratic Chairman Says Ex-Nominee Won't Run -- Puts Kennedy in Lead | True | By George Cable Wright | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/alexander-h-morri-.html | ALEXANDER H. MORRI } | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/pope-sets-consistories.html | Pope Sets Consistories | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/col-john-hinemon-jr-1.html | COL. JOHN HINEMON JR. 1 | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/villalobos-at-72-hails-handel-fete.html | Villa-Lobos, at 72, Hails Handel Fete | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/u-s-reports-increase-in-mortgage-offerings.html | U. S. Reports Increase In Mortgage Offerings | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bob-hope-ends-tests-doctors-here-say-no-surgery-is-needed-on-his.html | BOB HOPE ENDS TESTS; Doctors Here Say No Surgery Is Needed on His Eye | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/170-under-arrest-in-bogota-rioting.html | 170 UNDER ARREST IN BOGOTA RIOTING | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/heavy-cruiser-to-visit-newport-news-to-be-open-to-public-for-3-days.html | HEAVY CRUISER TO VISIT; Newport News to Be Open to Public for 3 Days | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dam-financing-mapped.html | Dam Financing Mapped | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mrs-t-e-niles.html | MRS. T. E. NILES | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/2d-bus-line-seeks-depot-on-west-side-2d-bus-line-seeks-a-west-side.html | 2d Bus Line Seeks Depot on West Side; 2D BUS LINE SEEKS A WEST SIDE DEPOT | True | By Charles G. Bennett | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/farm-prop-revolt-seen-in-congress-senate-and-house-protest-group.html | FARM PROP REVOLT SEEN IN CONGRESS; Senate and House Protest Group Slated to Visit Benson on Price Cuts | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/expedience-rules-in-parisbonn-tie-de-gaulleadenauer-meeting.html | EXPEDIENCE RULES IN PARIS-BONN TIE; De Gaulle-Adenauer Meeting Reflects a Marriage That is Not Based on Affection | True | By Harold Callender | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/capital-penalty-upheld-in-albany-assembly-defeats-bill-that-permits.html | CAPITAL PENALTY UPHELD IN ALBANY; Assembly Defeats Bill That Permits a Life Term in First-Degree Murder | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/boys-role-filled-in-human-comedy-david-francis-in-saroyan-tv-play.html | BOY'S ROLE FILLED IN 'HUMAN COMEDY'; David Francis in Saroyan TV Play -- 'Green Pastures' to Appear Twice Here | True | By Val Adams | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/elephant-cemetery-in-rome.html | Elephant 'Cemetery' in Rome | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/free-currency-rates.html | FREE CURRENCY RATES | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/japanese-eye-us-loan-spinners-seek-30-million-to-finance-cotton.html | JAPANESE EYE U.S. LOAN; Spinners Seek 30 Million to Finance Cotton Purchases | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/philley-accepts-terms.html | Philley Accepts Terms | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/ccny-picks-law-head-martin-elected-chairman-at-school-of-business.html | C.C.N.Y PICKS LAW HEAD; Martin Elected Chairman at School of Business | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/first-steps-taken-to-transfer-cyprus.html | FIRST STEPS TAKEN TO TRANSFER CYPRUS | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/khrushchev-firm-for-german-pact-in-leipzig-talk-he-promises-a-peace.html | KHRUSHCHEV FIRM FOR GERMAN PACT; In Leipzig Talk, He Promises a Peace Treaty to East if West Will Not Sign | True | By Arthur J. Olsen | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/uneasiness-in-algiers-europeans-there-worry-over-bids-to-de-gaulle.html | UNEASINESS IN ALGIERS; Europeans There Worry Over Bids to de Gaulle | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/nominees-are-set-for-tony-awards-american-theatre-wing-list.html | NOMINEES ARE SET FOR TONY AWARDS; American Theatre Wing List Announced -- Prizes Will Be Distributed April 12 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/retail-bakery-pact-set-unions-will-vote-on-1aday-pay-rise-in-200.html | RETAIL BAKERY PACT SET; Unions Will Vote on $1-a-Day Pay Rise in 200 City Shops | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/judy-bell-gains-in-florida-golf-mrs-glick-also-triumphs-easily-in.html | JUDY BELL GAINS IN FLORIDA GOLF; Mrs. Glick Also Triumphs Easily in First Round of East Coast Tourney | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/wood-field-and-stream-jersey-farmers-are-disturbed-about-size-of.html | Wood, Field and Stream; Jersey Farmers Are Disturbed About Size of State's Deer Population | True | By John W. Randolph | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-albany-proceedings.html | The Albany Proceedings | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/newark-check-on-residence.html | Newark Check on Residence | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/opera-guild-to-benefit-wozzeck-at-met-tonight-to-aid-production.html | OPERA GUILD TO BENEFIT; ' Wozzeck' at 'Met' Tonight to Aid Production Fund | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/john-j-kennedy.html | JOHN J. KENNEDY | True | Spectat to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/price-fixing-charged-rayon-seam-binding-group-and-3-concerns.html | PRICE FIXING CHARGED; Rayon Seam Binding Group, and 3 Concerns Indicted | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/guterma-company-must-open-books.html | GUTERMA COMPANY MUST OPEN BOOKS | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/indians-lemon-retires-as-pitcher-hurler-will-remain-with-cleveland.html | Indians' Lemon Retires as Pitcher; Hurler Will Remain With Cleveland as Coach and Scout | True | By Louis Effrat | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/west-will-weigh-armslimit-zone-macmillan-plans-discussions-on.html | WEST WILL WEIGH ARMS-LIMIT ZONE; Macmillan Plans Discussions on Central Europe | True | By Thomas P. Ronan | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/curtis-bust-unveiled-hoovers-vice-president-put-in-indian-hall-of.html | CURTIS BUST UNVEILED; Hoover's Vice President Put in Indian Hall of Fame | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/fund-withdrawals-laid-to-union-aide.html | FUND WITHDRAWALS LAID TO UNION AIDE | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/france-to-shift-aide-in-libya.html | France to Shift Aide in Libya | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/iranian-hopeful-on-pact-with-u-s-premier-declares-defense-treaty.html | IRANIAN HOPEFUL ON PACT WITH U. S.; Premier Declares Defense Treaty Can Open New Era of Peace and Goodwill | True | By Jay Walz | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/bank-bill-draws-some-opposition-upstate-faction-reported-against-a.html | BANK BILL DRAWS SOME OPPOSITION; Upstate Faction Reported Against a Formula Aimed at Holding Companies | True | By Albert L. Kraus | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/case-seeks-to-bar-cut-in-commuting-jersey-senator-will-offer.html | CASE SEEKS TO BAR CUT IN COMMUTING; Jersey Senator Will Offer Resolution to Block More Halts in Rail Service | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/legislature-approves-governors-atom-bill.html | Legislature Approves Governor's Atom Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/graham-crowd-blamed-rain-floods-melbourne-bowl-attendance-declines.html | GRAHAM CROWD BLAMED; Rain Floods Melbourne Bowl -- Attendance Declines | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/redskins-sign-leahy-an-end.html | Redskins Sign Leahy, an End | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mr-dardens-retirement.html | Mr. Darden's Retirement | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/racial-love-story.html | Racial Love Story | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/john-j-langan-dead-secretarytreasurer-of-the-international-lathers-.html | JOHN J, LANGAN DEAD; ;Secretary-Treasurer of the] , International Lathers Union I ' | True | plal to The New York Tltles. J | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/presidents-steer-price-is-fancy-to-meat-men.html | President's Steer Price Is 'Fancy' to Meat Men | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/effecting-desegregation-possibility-of-legislative-solution-to.html | Effecting Desegregation; Possibility of Legislative Solution to School Controversy Seen | True | PAULI MURRAY. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stockholders-get-facts-before-voting-bank-merger-morganguaranty.html | Stockholders Get Facts Before Voting Bank Merger; Morgan-Guaranty Trust Merger Is Authorized by Stockholders | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/calm-in-the-storm-president-refuses-to-echo-alarums-about-dispute.html | Calm in the Storm; President Refuses to Echo Alarums About Dispute With Soviet on Berlin | True | By James Reston | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/col-balchen-appointed-resort-airlines-officer.html | Col. Balchen Appointed Resort Airlines Officer | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/japan-clarifies-attack-stand.html | Japan Clarifies Attack Stand | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/marshall-unchanged.html | Marshall Unchanged | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/mr-meany-and-the-labor-bill.html | Mr. Meany and the Labor Bill | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/soviet-aide-in-australia.html | Soviet Aide in Australia | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/it-can-happen-here.html | It Can Happen Here | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/exchampion-boxer-seized-in-burglary.html | EX-CHAMPION BOXER SEIZED IN BURGLARY | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dutch-accuse-jakarta-say-nationalization-violates-rights-on-massive.html | DUTCH ACCUSE JAKARTA; Say Nationalization Violates Rights on Massive Scale | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/guthrie-returns-to-theatre-fray-director-busy-in-england-after-work.html | GUTHRIE RETURNS TO THEATRE FRAY; Director Busy in England After Work in Tel Aviv -- 'Beaux' Stratagem' Closing | True | By Sam Zolotow | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/fast-sandwich-chef-doffs-his-cap-at-72.html | FAST SANDWICH CHEF DOFFS HIS CAP AT 72 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/merchants-score-30th-st-roadway-fourth-ave-group-attacks-revived.html | MERCHANTS SCORE 30TH ST. ROADWAY; Fourth Ave. Group Attacks Revived Elevated Plan | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/hoad-scores-over-gonzales.html | Hoad Scores Over Gonzales | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/retirement-bill-for-navy-voted-house-approves-legislation-to-help.html | RETIREMENT BILL FOR NAVY VOTED; House Approves Legislation to Help Younger Officers Hurdle Promotion 'Hump' | True | By C. P. Trussell | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/german-red-test-plane-crash.html | German Red Test Plane Crash | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/austria-may-ask-tyrol-judgment-figl-asserts-she-will-submit-case-to.html | AUSTRIA MAY ASK TYROL JUDGMENT; Figl Asserts She Will Submit Case to a World Body of Parleys With Italy Fail | True | By M. S. Handler | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/sidelights-inflation-is-held-no-big-threat.html | Sidelights; Inflation Is Held No Big Threat | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/up-periscope-at-roxy.html | Up Periscope' at Roxy | True | A. H. WEILER. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/alpine-rock-mass-moves.html | Alpine Rock Mass Moves | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/fordham-downs-queens-8871-losers-hevesi-sets-point-mark.html | Fordham Downs Queens, 88-71; Loser's Hevesi Sets Point Mark | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/albie-booth-is-buried-exteammates-at-yale-attend-mass-for-football.html | ALBIE BOOTH IS BURIED; Ex-Team-mates at Yale Attend Mass for Football Star | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/the-man-of-the-house-starts-47th-year-there.html | The Man of the House Starts 47th Year There | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/dessert-combination.html | Dessert Combination | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/cunningham-baldt.html | Cunningham -Baldt, | True | Special to The New York Tkm. | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/news-disorders-vex-nyasaland-deaths-in-2-days-of-strife-put-at-32.html | NEWS DISORDERS VEX NYASALAND; Deaths in 2 Days of Strife Put at 32 -- Ousted M.P. Accuses Welensky | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/salvadoran-to-visit-u-s.html | Salvadoran to Visit U. S. | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/record-sales-by-celanese-corp-lifted-58-profits-48-over-57.html | Record Sales by Celanese Corp. Lifted '58 Profits 48% Over '57 | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/secrecy-rule-backed-civil-service-chief-disputes-access-to-pension.html | SECRECY RULE BACKED; Civil Service Chief Disputes Access to Pension List | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/churchmen-back-family-law-bills-protestant-council-favors-11-albany.html | CHURCHMEN BACK FAMILY LAW BILLS; Protestant Council Favors 11 Albany Proposals but Opposes 3 Others | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/child-to-mrs-d-p-bovers.html | Child to Mrs. D. P. Bovers | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/breakdowns-delay-east-side-irt-riders.html | BREAKDOWNS DELAY EAST SIDE IRT RIDERS | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/curved-toes-shown-in-shoes-for-spring.html | Curved Toes Shown In Shoes for Spring | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/carol-gherdol-to-be-wed.html | Carol Gherdol to Be Wed | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/unions-set-april-8-for-rally-on-jobs.html | UNIONS SET APRIL 8 FOR RALLY ON JOBS | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/lisbon-abandons-plane-search.html | Lisbon Abandons Plane Search | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/a-colonial-liberal-robert-perceval-armitage.html | A Colonial Liberal; Robert Perceval Armitage | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/post-office-plaque-in-god-we-trust-emblem-is-donated-here.html | POST OFFICE PLAQUE; ' In God We Trust' Emblem Is Donated Here | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/premier-of-sudan-in-full-power-after-ouster-of-ruling-council.html | Premier of Sudan in Full Power After Ouster of Ruling Council; General Abboub Bids Nation Remain Calm -- Cairo Links Believed Issue in Crisis | True | By Foster Hailey | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/edwin-adams-ir-herbert-hoover-associate-on-china.html | EDWIN ADAMS, .88, A CIVIL ENGINB. IR; Herbert Hoover Associate On China Projects Dies-Received R.P.I. Medal | True | Soecl&l to The New York Time, | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/episcopal-group-plans-12th-card-party-benefit.html | Episcopal Group Plans 12th Card Party Benefit | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/tanker-sails-on-trials.html | Tanker Sails on Trials | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/art-hartung-drawings-leader-in-avantgarde-school-of-paris-is.html | Art: Hartung Drawings; Leader in Avant-Garde School of Paris Is Showing at Kleemann Galleries | True | By Dore Ashton | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/japan-asks-koreans-for-understanding.html | JAPAN ASKS KOREANS FOR UNDERSTANDING | True | Special to The New York Times. | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/canadians-victors-in-tokyo.html | Canadians Victors in Tokyo | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/new-house-to-rise-in-stuyvesant-sq-builder-gets-site-in-17th-st-for.html | NEW HOUSE TO RISE IN STUYVESANT SQ.; Builder Gets Site in 17th St. for 12-Story Building -- 3d Ave. Corner Leased | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/draft-exemption-at-22-is-proposed.html | DRAFT EXEMPTION AT 22 IS PROPOSED | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/harvard-scores-5-to-1-fischer-paces-attack-against-princeton-six.html | HARVARD SCORES, 5 TO 1; Fischer Paces Attack Against Princeton Six With 4 Goals | True | | 1987-01-07 | RE0000323055 | RE0000323055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/article-21-no-title.html | Article 21 — No Title | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/albion-hartwell-of-publicity-field-early-mover-for-foundation-of.html | ALBION HARTWELL OF PUBLICITY FIELD; Early Mover for Foundation of Sclerosis Society Dead --Aided Labor-League | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-05 | 1959-03-05 | https://www.nytimes.com/1959/03/05/archives/vice-president-named-by-johnson-higgins.html | Vice President Named By Johnson & Higgins | True | | 1987-01-07 | RE0000323055 | RE0000323055 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/soviet-policy-less-rigid.html | Soviet Policy Less Rigid | True | By Drew Middletonspecial to the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/3-baghdad-allies-sign-us-treaties-iran-turkey-and-pakistan-reach.html | 3 BAGHDAD ALLIES SIGN U.S. TREATIES; Iran, Turkey and Pakistan Reach Separate Defense Accords in Ankara | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/survey-of-senate-cheers-unionists-lobbying-group-predicts-the.html | SURVEY OF SENATE CHEERS UNIONISTS; Lobbying Group Predicts the Kennedy-Ervin Bill Will Pass Easily | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/como-tv-contract-put-at-25000000-singer-and-kraft-foods-sign-pact.html | COMO TV CONTRACT PUT AT $25,000,000; Singer and Kraft Foods Sign Pact for One-Hour N.B.C. Shows for 28 Months | True | By Val Adams | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/space-law-puts-inquiry-in-orbit-keating-and-house-group-raise-laps.html | SPACE LAW PUTS INQUIRY IN ORBIT; Keating and House Group Raise Laps and Gaps on National Boundaries | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-construction-in-city.html | School Construction in City | True | ADELE R. LEVY, | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/edith-a-titterton-to-wed-march-z9.html | Edith A. Titterton To Wed March Z9 | True | Soeclal to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/iron-curtain-chink.html | Iron Curtain Chink | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brenner-bank-stock-is-sold-at-auction.html | BRENNER BANK STOCK IS SOLD AT AUCTION | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/democrats-name-5-for-truman-tribute.html | DEMOCRATS NAME 5 FOR TRUMAN TRIBUTE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/crum-forster-group-premium-writings-up-456-in-1958-profits-soar.html | CRUM & FORSTER GROUP; Premium Writings Up 4.56% in 1958 -- Profits Soar | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pan-american-gets-rights.html | Pan American Gets Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/food-news-brooklyn-store-has-taste-of-scotland.html | Food News; Brooklyn Store Has Taste of Scotland | True | By June Owen | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/niartha-b-hall-of-whitm-unit-i-iformer-head-of-the-poets-birthplace.html | NIARTHA B. HALL OF WHITM/ UNIT i; iFormer Head of the Poet's Birthplace Association Is Dead--L. I. Authority | True | Sleclal to The New York TLmeL. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/chiefs-vanquish-bombers.html | Chiefs Vanquish Bombers | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/intercity-truck-freight-curtailed-by-holiday.html | Intercity Truck Freight Curtailed by Holiday | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-bond-plea-made-by-parents-united-groups-send-data-to-albany.html | SCHOOL BOND PLEA MADE BY PARENTS; United Groups Send Data to Albany Declaring Debts Are Exaggerated | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/commodities-index-goes-up-02-to-845.html | COMMODITIES INDEX GOES UP 0.2 TO 84.5 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sales-and-earnings-for-chicago-edison-at-new-highs-in-58.html | Sales and Earnings For Chicago Edison At New Highs in '58 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/president-holds-special-council-on-berlin-crisis-meets-with.html | PRESIDENT HOLDS SPECIAL COUNCIL ON BERLIN CRISIS; Meets With National Security Body -- Summons Congress Leaders to a Talk Today HEARS FROM MACMILLAN McElroy Implies Hostilities Over German City Would Mean a General War PRESIDENT HOLDS SESSION ON BERLIN | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/4-reserve-banks-raise-money-cost-discount-rate-lifted-to-3-from-2.html | 4 RESERVE BANKS RAISE MONEY COST; Discount Rate Lifted to 3% From 2 1/2% in Move Seen as Aid to Treasury 4 RESERVE BANKS RAISE MONEY COST | True | By Albert L. Kraus | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sudanese-president-sets-up-new-junta.html | SUDANESE PRESIDENT SETS UP NEW JUNTA | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/guterma-arrested-in-l-i-loan-case-guterma-seized-in-l-i-loan-case.html | Guterma Arrested In L. I. Loan Case; GUTERMA SEIZED IN L. I. LOAN CASE | True | By Peter Kihss | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bank-to-donate-blood-commercial-investment-to-aid-red-cross-today.html | BANK TO DONATE BLOOD; Commercial Investment to Aid Red Cross Today | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/beechnut-life-savers-profit-in-1958-fell-to-252-a-share-from-267-in.html | BEECH-NUT LIFE SAVERS; Profit in 1958 Fell to $2.52 a Share From $2.67 in 1957 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/american-designs-carnegie-is-romantic-soft.html | American Designs: Carnegie Is Romantic, Soft | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/john-chamberlain-dies-former-officeiab-53-ledsafety-regulation-unit.html | JOHN CHAMBERLAIN DIES; Former OfficiC.A.B., 53, Led Safety Regulation Unit | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/threeweek-trek.html | Three-Week Trek | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/2-killed-in-home-blast.html | 2 Killed in Home Blast | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/khrushchev-sees-delay-on-berlin-if-talks-proceed-premier-tells.html | KHRUSHCHEV SEES DELAY ON BERLIN IF TALKS PROCEED; Premier Tells Leipzig Group Soviet Does Not Conduct an Ultimatum Policy Khrushchev Hints Berlin Delay If Parley With West Proceeds | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/canadiens-down-leafs-sextet-21-moore-tallies-decisive-goal-in.html | CANADIENS DOWN LEAFS SEXTET, 2-1; Moore Tallies Decisive Goal in Second Period -- Bruins Blank Detroit, 3 to 0 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/protecting-purity-of-food.html | Protecting Purity of Food | True | PETER SAMMARTINO, | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mr-sam-breaks-a-record.html | Mr. Sam! Breaks a Record | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/business-loans-by-citys-banks-increased-8000000-in-week-business.html | Business Loans by City's Banks Increased $8,000,000 in Week; BUSINESS LOANS LIFTED $8,000,000 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/queen-sets-african-visit.html | Queen Sets African Visit | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/better-than-the-sales-tax.html | Better Than the Sales Tax | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/archives/state-outlay-hit-by-prendergast-democrat-accuses-governor-of.html | STATE OUTLAY HIT BY PRENDERGAST; Democrat Accuses Governor of Spending $100,000 for Publicizing Tax Plan | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/los-angeles-and-forest-hills-in-running-as-davis-cup-sites.html | Los Angeles and Forest Hills In Running as Davis Cup Sites | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/senators-told-of-miners-plight.html | Senators Told of Miners' Plight | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/zanzibar-scene-of-uneasy-truce-nationalism-of-the-africans-and.html | ZANZIBAR SCENE OF UNEASY TRUCE; Nationalism of the Africans and Arabs Intersect on Clove-Scented Island | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/labor-union-buys-8th-ave-parcel-hotel-employes-to-remodel-building.html | LABOR UNION BUYS 8TH AVE. PARCEL; Hotel Employes to Remodel Building at 47th St. -- Taxpayer Is Sold | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/archives/conrad-completes-rome-hop.html | Conrad Completes Rome Hop | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/swiss-landslide-inches-on.html | Swiss Landslide Inches On | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/inquiry-costs-top-4-million.html | Inquiry Costs Top 4 Million | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-new-state-banking-bill.html | The New State Banking Bill | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sarah-bakst-engaged-to-nathan-cyperstein.html | Sarah Bakst Engaged To Nathan Cyperstein | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/tv-frowns-on-focusing-on-fashions.html | TV Frowns On Focusing On Fashions | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-james-p-walker.html | MRS. JAMES P. WALKER | True | Svecial to 'he New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/dutch-to-explore-new-guinea-area-remote-section-of-disputed.html | DUTCH TO EXPLORE NEW GUINEA AREA; Remote Section of Disputed Territory Will Be Object of Intensive Research | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/archives/u-s-aid-head-in-korea-quits.html | U. S. Aid Head in Korea Quits | True | Special to The New York Times | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jalanta-stopped-captain-testifies-but-he-says-the-constitution-kept.html | JALANTA STOPPED, CAPTAIN TESTIFIES; But He Says the Constitution Kept Coming in Fog at 'Very Great Speed' | True | By Werner Bamberger | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/johannesburg-stages-raids.html | Johannesburg Stages Raids | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hartack-escapes-serious-injury-when-he-is-kicked-by-horse-at.html | Hartack Escapes Serious Injury When He Is Kicked by Horse at Gulfstream; ACCIDENT OCCURS AFTER SIXTH RACE Hartack Knocked to Ground While Dismounting -- Ben Lomond Wins Feature | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/princeton-crew-opens-drills.html | Princeton Crew Opens Drills | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/armco-steel-to-offer-75000000-in-bonds.html | Armco Steel to Offer $75,000,000 in Bonds | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/vice-president-elected-by-lockheed-aircraft.html | Vice President Elected By Lockheed Aircraft | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-judith-fargis-prospective-bride.html | Miss Judith Fargis Prospective Bride | True | Sr_il to The Ne York TimeS. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/oldcrop-cotton-in-another-drop-prices-off-14-to-18-points-a-bale.html | OLD-CROP COTTON IN ANOTHER DROP; Prices Off 14 to 18 Points a Bale - - Far Months Up as Plantings Fall | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rail-hearings-asked-case-would-make-them-mandatory-on-service-cuts.html | RAIL HEARINGS ASKED; Case Would Make Them Mandatory on Service Cuts | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/directions-are-listed-on-refinishing-pieces.html | Directions Are Listed On Refinishing Pieces | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/frederick-e-ringwaid.html | FREDERICK E. RINGWAI-D | True | Sieclal to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/lou-costello-rites-tomorrowl.html | Lou Costello Rites Tomorrowl | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/peak-boom-in-1959-seen-by-mitchell-secretary-predicts-highest.html | PEAK BOOM IN 1959 SEEN BY MITCHELL; Secretary Predicts Highest Employment and Lowest Joblessness in Peace | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/tube-maker-in-jersey-picks-new-sales-chief.html | Tube Maker in Jersey Picks New Sales Chief | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/smuggling-curb-urged.html | Smuggling Curb Urged | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/coal-curbs-urged-in-european-pool-high-authority-favors-cuts-in.html | COAL CURBS URGED IN EUROPEAN POOL; High Authority Favors Cuts in Mining and Importing -- U. S. Tariff Idea Pushed | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/funds-to-fight-cancer-117-projects-get-1984973-to-support-research.html | FUNDS TO FIGHT CANCER; 117 Projects Get $1,984,973 to Support Research | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/moves-are-wide-in-wheat-prices-futures-close-1-14-cents-off-to-1-up.html | MOVES ARE WIDE IN WHEAT PRICES; Futures Close 1 1/4 Cents Off to 1 Up -- Changes Small in Other Grains, Soybeans | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-olga-schreiber.html | MISS OLGA SCHREIBER | True | Special to The New York TImes. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/river-survey-in-rowayton.html | River Survey in Rowayton | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-democrat-asks-81-billion-budget-clark-of-pennsylvania-says-rise.html | A DEMOCRAT ASKS 81 BILLION BUDGET; Clark of Pennsylvania Says Rise Can Be Balanced by Tightening Tax Laws | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-milton-brown.html | MRS. MILTON BROWN | True | Special to The New York 'tmes. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/queens-group-to-see-mayor.html | Queens Group to See Mayor | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-presents-plan-for-atomban-staff.html | U. S. PRESENTS PLAN FOR ATOM-BAN STAFF | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stevenson-urges-unity-on-berlin-backs-eisenhowers-firm-stand-but.html | STEVENSON URGES UNITY ON BERLIN; Backs Eisenhower's Firm Stand, but Bids U. S. Be Ready to Negotiate Stevenson Asks Unity on Berlin; Bids U. S. Be Ready to Negotiate | True | By John H. Fentonspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/large-u-s-stores-raise-volume-10-but-last-weeks-sales-here-fell-7.html | LARGE U. S. STORES RAISE VOLUME 10%; But Last Week's Sales Here Fell 7%, With Specialty Shop Trade Down 2% | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/spying-in-space-by-u-s-charged-german-reds-question-right-to-fire.html | SPYING IN SPACE BY U. S. CHARGED; German Reds Question Right to Fire Military Satellites Without Consultations | True | By Harry Schwartz | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/16-aged-routed-from-home.html | 16 Aged Routed From Home | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/montreal-signs-u-s-halfback.html | Montreal Signs U. S. Halfback | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-loan-to-mexico-to-stabilize-peso.html | U. S. LOAN TO MEXICO TO STABILIZE PESO | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-budget-rises-2849175-westport-proposal-is-a-510446-increase.html | SCHOOL BUDGET RISES; $2,849,175 Westport Proposal Is a $510,446 Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/top-red-said-to-see-red-on-seeing-anything-red.html | Top Red Said to See Red On Seeing Anything Red | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/output-of-lumber-continues-to-rise.html | OUTPUT OF LUMBER CONTINUES TO RISE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/prayers-for-spain-southern-baptists-urged-to-ask-religious-freedom.html | PRAYERS FOR SPAIN; Southern Baptists Urged to Ask Religious Freedom | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hoffa-reports-gains-2-puerto-rico-elections-won-by-teamsters.html | HOFFA REPORTS GAINS; 2 Puerto Rico Elections Won by Teamsters | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sports-of-the-times-blowing-the-whistle.html | Sports of The Times; Blowing the Whistle | True | By Arthur Daley | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/construction-ordered-on-6-atom-submarines.html | Construction Ordered On 6 Atom Submarines | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/split-in-west-irks-diplomats-in-bonn-reports-of-split-in-west.html | Split' in West Irks Diplomats in Bonn; REPORTS OF SPLIT IN WEST DEPLORED | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-mussolini-returns-son-of-fascist-to-face-charge-of-deserting-in.html | A MUSSOLINI RETURNS; Son of Fascist to Face Charge of Deserting in War | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/w-c-handy-agency-accused-by-state.html | W. C. HANDY AGENCY ACCUSED BY STATE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/steuart-takes-swim-michigan-state-man-retains-big-ten-1500meter.html | STEUART TAKES SWIM; Michigan State Man Retains Big Ten 1,500-Meter Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/city-bids-high-court-aid-school-red-hunt.html | CITY BIDS HIGH COURT AID SCHOOL RED HUNT | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/donovan-fight-victor-beats-maldonado-in-sunnyside-garden-10round.html | DONOVAN FIGHT VICTOR; Beats Maldonado in Sunnyside Garden 10-Round Feature | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/yanks-have-plenty-of-talented-young-pitchers-coates-good-bet-to.html | Yanks Have Plenty of Talented Young Pitchers; COATES GOOD BET TO JOIN REGULARS Stengel Is Watching Rookie Hurlers Closely -- James, Gabler Top Prospects | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/radium-in-wrist-watch-dials.html | Radium in Wrist Watch Dials | True | ROBERT HOSFORD. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stevenson-bars-race-agrees-with-butler-comment-that-he-will-not-run.html | STEVENSON BARS RACE; Agrees With Butler Comment That He Will Not Run in '60 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/europeans-favor-u-s-plan.html | Europeans Favor U. S. Plan | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/early-action-due-on-hawaii-entry-bill-may-go-to-house-floor-next.html | EARLY ACTION DUE ON HAWAII ENTRY; Bill May Go to House Floor Next Week -- Senate Aims at Pre-Easter Vote | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/handel-festival-begins-at-city-hall.html | HANDEL FESTIVAL BEGINS AT CITY HALL | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/turf-steward-picked-davis-is-named-to-new-york-racing-association.html | TURF STEWARD PICKED; Davis Is Named to New York Racing Association Post | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nell-r-murray.html | NEIL R. MURRAY | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-9-no-title.html | Article 9 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bricker-issue-revived-dirksen-offers-eased-plan-to-curb-treaty.html | BRICKER ISSUE REVIVED; Dirksen Offers Eased Plan to Curb Treaty Powers | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/all-win-in-soviet-election.html | All Win in Soviet Election | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-aramco-gas-plant-puts-the-pressure-on-oil.html | New Aramco Gas Plant Puts the Pressure on Oil | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hammermill-plans-to-buy-paper-mill.html | HAMMERMILL PLANS TO BUY PAPER MILL | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/queens-sanitation-job-let.html | Queens Sanitation Job Let | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/westchester-roads-used-in-driver-test.html | WESTCHESTER ROADS USED IN DRIVER TEST | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-unimpressed-by-soviet-offer-berlin-proposals-termed.html | U. S. UNIMPRESSED BY SOVIET OFFER; Berlin Proposals Termed Unacceptable Regardless of Any Postponement | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/negro-catholics-rise-20000.html | Negro Catholics Rise 20,000 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bathgate-named-most-valuable-on-rangers-third-year-in-row.html | Bathgate Named Most Valuable On Rangers Third Year in Row | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/troops-act-in-belgian-congo.html | Troops Act in Belgian Congo | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/anderson-tennis-victor.html | Anderson Tennis Victor | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/democrats-gather-for-midwest-talks.html | DEMOCRATS GATHER FOR MIDWEST TALKS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/french-wine-tax-stirs-poll-strike-mayors-of-herault-pledge-to-keep.html | FRENCH WINE TAX STIRS POLL STRIKE; Mayors of Herault Pledge to Keep Election Places Closed as a Protest | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/greece-jails-former-nazi.html | Greece Jails Former Nazi | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/page-quits-school-because-of-negroes.html | PAGE QUITS SCHOOL BECAUSE OF NEGROES | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/book-paper-prices-held-likely-to-rise.html | BOOK PAPER PRICES HELD LIKELY TO RISE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/signals-confirm-discoverer-path-satellite-launched-at-air-base-on.html | SIGNALS CONFIRM DISCOVERER PATH; Satellite Launched at Air Base on Coast Is Circling Earth Over Poles | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brenners-notes-put-to-bradley-court-sustains-longshore-chiefs.html | BRENNER'S NOTES PUT TO BRADLEY; Court Sustains Longshore Chief's Refusal to Answer at Tugboat Union Trial | True | By Edward A. Morrow | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/2-are-found-dead-missing-7-weeks.html | 2 ARE FOUND DEAD; MISSING 7 WEEKS | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bill-aims-at-union-race-bias.html | Bill Aims at Union Race Bias | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/columbia-gas-plans-rights.html | Columbia Gas Plans Rights | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/reports-of-latest-developments-here-in-the-bond-field-discount.html | Reports of Latest Developments Here in the Bond Field; DISCOUNT ACTION TURNS BOND TIDE Reaction to News Wipes Out Corporates' Early Gains -- U. S. Issues Firm | True | By Paul Heffernan | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/two-floridians-victors.html | Two Floridians Victors | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/wood-field-and-stream-outer-banks-of-north-carolina-likely-to-yield.html | Wood, Field and Stream; Outer Banks of North Carolina Likely to Yield Giant Bluefin Tuna Soon | True | By John W. Randolph | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/art-solo-show-of-metal-sculpture-welded-works-by-miss-lekberg-on.html | Art: Solo Show of Metal Sculpture; Welded Works by Miss Lekberg on View Primary Interest in Figures Revealed | True | By Howard Devreedore Ashton. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/suslov-to-visit-britain.html | Suslov to Visit Britain | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-orleans-golf-put-off.html | New Orleans Golf Put Off | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/violinpiano-duo-plays-beethoven-raimondi-and-sherman-are-heard-at.html | VIOLIN-PIANO DUO PLAYS BEETHOVEN; Raimondi and Sherman Are Heard at Carnegie Recital Hall in Three Sonatas | True | ERIC SALZMAN. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bomb-hurled-in-rome-four-students-held-in-blast-damaging-austrian.html | BOMB HURLED IN ROME; Four Students Held in Blast Damaging Austrian Building | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jersey-to-vote-on-bonds.html | Jersey to Vote on Bonds | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-rests-case-on-du-pont-plan-company-g-m-will-begin-rebutting.html | U. S. RESTS CASE ON DU PONT PLAN; Company, G. M. Will Begin Rebutting Testimony on March 16 in Chicago | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mormac-averts-clerical-strike-agrees-to-talk-with-office-union.html | MORMAC AVERTS CLERICAL STRIKE; Agrees to Talk With Office Union Monday -- Picket Orders Canceled | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/study-asks-entry-of-50000-to-u-s-twoyear-crash-program-proposed-to.html | STUDY ASKS ENTRY OF 50,000 TO U. S.; Two-Year 'Crash Program' Proposed to End Problem of European Refugees | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/canada-and-us-score-easily-in-world-hockey-defenders-crush-polish.html | Canada and U.S. Score Easily in World Hockey; DEFENDERS CRUSH POLISH TEAM, 9-0 Canadian Six Takes Opener -- Williams Stars as U. S. Routs Norway, 10-3 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/gop-tax-revolt-in-albany-ending-concessions-won-partys-assembly.html | G.O.P. TAX REVOLT IN ALBANY ENDING; CONCESSIONS WON; Party's Assembly Leaders Say 'We've Got the Votes' -- Talk With Hold-Outs 1960 LEVY RISE BARRED Permanency of Credits Also Assured -- Rebels Feared Deal With Democrats G.O.P. TAX REVOLT IN ALBANY ENDING | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sperry-gets-radar-contract.html | Sperry Gets Radar Contract | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/car-loan-inquiry-urged.html | Car Loan Inquiry Urged | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/american-is-killed-by-algerian-rebels.html | AMERICAN IS KILLED BY ALGERIAN REBELS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bohlen-bids-manila-keep-talks-secret.html | BOHLEN BIDS MANILA KEEP TALKS SECRET | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/3-police-indicted-in-burglary-case-accused-of-trying-to-steal-from.html | 3 POLICE INDICTED IN BURGLARY CASE; Accused of Trying to Steal From 5th Ave. Shoe Store - - Freed in $1,000 Bail NEW SHAKE-UP IS SEEN Kennedy Promises Changes in Everything Except His Department's Ideals | True | By Jack Roth | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/t-w-a-adds-jet-flights.html | T. W. A. Adds Jet Flights | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-fitton-wins-on-florida-links-ohioan-gains-semifinals-by.html | MRS. FITTON WINS ON FLORIDA LINKS; Ohioan Gains Semi-Finals by Upsetting Mrs. Glick and Beating Miss Cranston | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/charter-is-sought-for-mens-college.html | CHARTER IS SOUGHT FOR MEN'S COLLEGE | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/student-at-columbia-takes-class-notes-by-using-a-camera.html | Student at Columbia Takes Class Notes By Using a Camera | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/yale-triumphs-in-polo-280.html | Yale Triumphs in Polo, 28-0 | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/army-dredge-en-route-to-egypt-to-aid-in-deepening-suez-canal.html | Army Dredge En Route to Egypt To Aid in Deepening Suez Canal | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/damico-wins-shotput-molloy-athlete-triumphs-in-catholic-schools.html | D'AMICO WINS SHOT-PUT; Molloy Athlete Triumphs in Catholic Schools' Meet | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rn-bcll-edijgator-devd-former-director-of-the-casa-italiana-at.html | :RN BCLL, EDIJGATOR, DE'VD; Former Director of the Casa Italiana at Columbia Was gx-Teacher of Latin | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/spanish-misuse-of-voice-is-seen-student-leader-holds-u-s-broadcasts.html | SPANISH MISUSE OF 'VOICE' IS SEEN; Student Leader Holds U. S. Broadcasts Integrated With Propaganda | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/court-of-justice-typifies-poland-greater-freedom-of-the-law-counted.html | COURT OF JUSTICE TYPIFIES POLAND; Greater Freedom of the Law Counted Among Benefits of the 1956 Upheaval | True | By A. M. Rosenthalspecial to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/john-jakob-jr-fiance-of-miss-kay-f-king.html | John Jakob Jr. Fiance Of Miss Kay F. King | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/donovan-incidents-recalled.html | Donovan Incidents Recalled | True | TRACY S. VOORHEES. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/report-on-welfare-frauds.html | Report on Welfare Frauds | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/exunion-counsel-tells-of-quitting-schwartz-says-he-left-over-issue.html | EX-UNION COUNSEL TELLS OF QUITTING; Schwartz Says He Left Over Issue of Using Funds in Rackets Inquiry | True | By A. H. Raskin | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/january-exports-off-drop-was-9-from-december-and-8-below-a-year-ago.html | JANUARY EXPORTS OFF; Drop Was 9% From December and 8% Below a Year Ago | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/st-lukes-hospital-seeks-to-evict-44.html | ST. LUKE'S HOSPITAL SEEKS TO EVICT 44 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/polk-prizes-cite-11-in-journalism-justice-douglas-among-3-to-get.html | POLK PRIZES CITE 11 IN JOURNALISM; Justice Douglas Among 3 to Get Special Awards From Long Island University | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/st-johns-quintet-nips-nyu-and-manhattan-routs-lafayette-at-garden.html | St. John's Quintet Nips N.Y.U. and Manhattan Routs Lafayette at Garden; REDMEN TRIUMPH WITH RALLY, 57-55 Jackson's Last-Second Goal Downs N.Y.U. -- Manhattan Tops Lafayette, 93-62 | True | By Lincoln A. Werden | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/aec-aide-given-world-atom-post-foster-a-retired-admiral-is-named.html | A.E.C. AIDE GIVEN WORLD ATOM POST; Foster, a Retired Admiral, Is Named -- Agency's Role Has Aroused Concern | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/king-stirs-ethiopians-selfstyled-monarch-from-us-jams-addis-ababa.html | KING STIRS ETHIOPIANS; Self-Styled Monarch From U.S. Jams Addis Ababa Traffic | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/treasury-scores-depletion-edicts-congress-told-tax-rulings-of.html | TREASURY SCORES DEPLETION EDICTS; Congress Told Tax Rulings of Courts Can Cost U. S. Hundreds of Millions REVISION OF LAW URGED Plan Would Bar Deductions on Minerals Based on Finished Products | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/joseph-e-bareis.html | JOSEPH E. BAREIS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-south-rhodesian-arrest.html | A South Rhodesian Arrest | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/port-authority-sells-bond-issue-30-million-raised-at-3683-interest.html | PORT AUTHORITY SELLS BOND ISSUE; 30 Million Raised at 3.683% Interest Cost -- Other Municipal Loans | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/title-meets-mark-list-swimmers-will-make-biggest-splash-in-a.html | Title Meets Mark List; Swimmers Will Make Biggest Splash in a Crowded Week-End Program | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/buenos-aires-port-struck.html | Buenos Aires Port Struck | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-william-harrigan.html | MRS. WILLIAM HARRIGAN | True | Soecial to The New York lmes. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-rights-group-hears-educators-southern-officials-find-no-harm.html | U. S. RIGHTS GROUP HEARS EDUCATORS; Southern Officials Find No Harm From Integration -- Some Report Gains | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/fulbright-for-parleys-would-have-top-leaders-meet-at-least-twice.html | FULBRIGHT FOR PARLEYS; Would Have Top Leaders Meet at Least Twice Each Year | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/school-fire-toll-rises-to-94.html | School Fire Toll Rises to 94 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/uspolish-talks-arranged.html | U.S.-Polish Talks Arranged | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/exploitation-seen-on-farm-migrants.html | EXPLOITATION SEEN ON FARM MIGRANTS | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/miss-carpenter-eyes-star-role-actress-seems-to-be-set-for-single.html | MISS CARPENTER EYES STAR ROLE; Actress Seems to Be Set for 'Single Man at Party' -- Robards Due on TV | True | By Sam Zolotow | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/chemistry-medal-to-be-given.html | Chemistry Medal to Be Given | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/15-africans-die-in-bus-plunge.html | 15 Africans Die in Bus Plunge | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rights-hearing-held-up-negro-vote-case-awaiting-ruling-on-dismissal.html | RIGHTS HEARING HELD UP; Negro Vote Case Awaiting Ruling on Dismissal Moves | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/canadian-bank-rate-dips.html | Canadian Bank Rate Dips | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stricken-u-s-plane-safe.html | Stricken U. S. Plane Safe | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mexican-train-crash-kills-11.html | Mexican Train Crash Kills 11 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/struck-cemeteries-get-police-guards.html | STRUCK CEMETERIES GET POLICE GUARDS | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/russian-orthodox-fund-to-benefit-by-concert.html | Russian Orthodox Fund To Benefit by Concert | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/london-reports-inquiry.html | London Reports Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jersey-billed-for-deer-damage.html | Jersey Billed for Deer Damage | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/maige-b-flyi-ghbr-was-66-foner-yale-fullback-dies-actor-in-silent.html | MAIGE B. FLYI, GHBR, WAS 66; Foner Yale Fullback Dies --Actor in Silent Films Wed Norah Langhorne | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/grand-jury-hears-school-aide-on-insurance-after-court-clash.html | Grand Jury Hears School Aide On Insurance After Court Clash | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/astor-will-inspected-document-expert-is-retained-by-vincents.html | ASTOR WILL INSPECTED; Document Expert Is Retained by Vincent's Step-Brother | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-portable-garden-can-brighten-home.html | A Portable Garden Can Brighten Home | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/iran-parliament-informed.html | Iran Parliament Informed | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-singer-bows-at-scala.html | U. S. Singer Bows at Scala | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/isidor-ganz.html | ISIDOR GANZ | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-company-formed-by-realty-broker-here.html | New Company Formed By Realty Broker Here | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/taft-tower-dedication-set.html | Taft Tower Dedication Set | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/war-dead-reburial-dividing-spaniards-war-dead-issue-divides-spanish.html | War Dead Reburial Dividing Spaniards; WAR DEAD ISSUE DIVIDES SPANISH | True | By Benjamin Wellesspecial to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/stocks-move-up-4th-day-in-a-row-advance-is-paced-by-rail-and.html | STOCKS MOVE UP 4TH DAY IN A ROW; Advance Is Paced by Rail and Textile Groups -- Volume Falls a Bit 542 ISSUES UP, 436 OFF Sparton Again the Leader, Climbing 1/8 -- Aluminum Shares Are Strong Stocks Register a Slight Gain, Paced by Rail, Textile Issues | True | By Burton Crane | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/boys-five-downs-l-i-city-by-8037-gains-quarterfinal-round-in-p-s-a.html | BOYS FIVE DOWNS L. I. CITY BY 80-37; Gains Quarter-Final Round in P. S. A. L. Tournament -- Franklin Also Wins | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/youth-auxiliary-will-be-assisted-by-fete-may-4-consultation-service.html | Youth Auxiliary Will Be Assisted By Fete May 4; Consultation Service to Get Funds of Cocktail Dance at the Plaza | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sidelights-eggheadedness-now-smart.html | Sidelights; Eggheadedness Now Smart | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/execution-questioned-hogan-asks-law-permitting-jury-to-urge.html | EXECUTION QUESTIONED; Hogan Asks Law Permitting Jury to Urge Leniency | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/cliburn-recuperating-pianist-may-have-to-wait-3-months-before.html | CLIBURN RECUPERATING; Pianist May Have to Wait 3 Months Before Playing | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/abraham-litwack.html | ABRAHAM LITWACK | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/lane-seeks-sharper-needles-for-goading-yankees-into-deal-indians.html | Lane Seeks Sharper Needles For Goading Yankees Into Deal; Indians' General Manager, Game's Most Frenzied Trader, Irked by Bombers Refusal to Fit Into His Plans | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/general-american-trans-gross-of-freight-car-builder-fell-75-last.html | GENERAL AMERICAN TRANS.; Gross of Freight Car Builder Fell 7.5% Last Year | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/actress-daughter-of-churchill-fined.html | ACTRESS DAUGHTER OF CHURCHILL FINED | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mission-society-will-mark-147th-year-scholarship-fund-to-be-aided.html | Mission Society Will Mark 147th Year; Scholarship Fund to Be Aided by Fete Next Thursday | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/antiu-s-riots-end-in-calmed-bolivia.html | ANTI-U. S. RIOTS END IN CALMED BOLIVIA | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pioneer-speeds-toward-the-sun-radio-is-heard-clearly-discoverer.html | PIONEER SPEEDS TOWARD THE SUN; Radio Is Heard Clearly -- Discoverer Found in Orbit Pioneer Races On Toward Sun; Radio Signals Are Heard Clearly | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/queens-postmaster-renamed.html | Queens Postmaster Renamed | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-owensillinois-plant.html | New Owens-Illinois Plant | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mccardell-label-to-end-donald-brooks-is-picked.html | McCardell Label to End; Donald Brooks Is Picked | True | By Carrie Donovan | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/correction-aide-named-cain-career-man-becomes-state-deputy-chief.html | CORRECTION AIDE NAMED; Cain, Career Man, Becomes State Deputy Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/red-dean-has-pneumonia.html | Red Dean' Has Pneumonia | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/earned-premiums-rise-for-insurer-58-total-increased-164-for-state.html | EARNED PREMIUMS RISE FOR INSURER; ' 58 Total Increased 16.4% for State Farm Mutual Automobile Concern | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jaywalking-law-well-observed-after-7-months-survey-shows.html | Jaywalking Law Well Observed After 7 Months, Survey Shows | True | By Bernard Stengren | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/city-urged-to-raise-salaries-of-nurses.html | CITY URGED TO RAISE SALARIES OF NURSES | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/legislature-gets-a-banking-bill-to-aid-minority-stockholders.html | Legislature Gets a Banking Bill To Aid Minority Stockholders; Measure Is Designed to Make It Easier for Owners of Few Shares to Gain Representation on Directorates LEGISLATURE GETS NEW BANKING BILL | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/british-welcome-pacts.html | British Welcome Pacts | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/14-die-in-latin-crash-taca-airliner-falls-shortly-after-takeoff-at.html | 14 DIE IN LATIN CRASH; TACA Airliner Falls Shortly After Take-Off at Managua | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/benny-to-play-violin-to-aid-philharmonic.html | Benny to Play Violin To Aid Philharmonic | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hammarskjold-in-rangoon.html | Hammarskjold in Rangoon | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/gillespie-named-as-us-attorney-exhead-of-state-bar-chosen-to.html | GILLESPIE NAMED AS U.S. ATTORNEY; Ex-Head of State Bar Chosen to Succeed Williams Here -- Action on Judges Due | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bourguiba-renamed-head.html | Bourguiba Renamed Head | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-expresses-gratification.html | U. S. Expresses Gratification | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/roderick-pottfik.html | RODERICK POTTF-lk | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/tarrytown-offers-third-plan-to-g-m.html | TARRYTOWN OFFERS THIRD PLAN TO G. M. | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/eastland-attacks-high-court-rulings.html | EASTLAND ATTACKS HIGH COURT RULINGS | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/labor-and-money-policies-union-proposal-for-representation-on.html | Labor and Money Policies; Union Proposal for Representation on Reserve Board Explained | True | STANLEY H. RUTTENBERG, | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/advertising-old-french-drink.html | Advertising Old French Drink | True | By Carl Spielvogel | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/millinery-hairdo-and-makeup-attuned-for-spring.html | Millinery, Hairdo and Make-Up Attuned for Spring | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/dr-kenneth-vinnedgei.html | DR. KENNETH VINNEDGEI | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/burkes-view-on-defense-challenge-seen-in-stress-on-number-of.html | Burke's View on Defense; Challenge Seen in Stress on Number Of Weapons 'We Will Be Able to Use' | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/president-seeks-jobless-aid-plan-weighs-extending-benefits-for.html | PRESIDENT SEEKS JOBLESS AID PLAN; Weighs Extending Benefits for Periods Under the Year Proposed by Democrats PRESIDENT SEEKS JOBLESS AID PLAN | | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/injuries-are-fatal-to-slugging-victim.html | INJURIES ARE FATAL TO SLUGGING VICTIM | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/12-horses-named-for-coast-derby-entry-of-finnegan-and-ole-fols-is.html | 12 HORSES NAMED FOR COAST DERBY; Entry of Finnegan and Ole Fols Is Favored in Santa Anita Race Tomorrow | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/retrial-of-airmen-troubling-cubans.html | RETRIAL OF AIRMEN TROUBLING CUBANS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/london-equities-turn-irregular-industrials-off-after-good-start.html | LONDON EQUITIES TURN IRREGULAR; Industrials Off After Good Start -- British Funds Up -- Shipping Stocks Soft | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/housewife-is-shot-beating-off-robber.html | HOUSEWIFE IS SHOT BEATING OFF ROBBER | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/denver-five-picked-for-n-i-t-bradley-likely-for-final-berth.html | Denver Five Picked for N. I. T.; Bradley Likely for Final Berth | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/moderate-buying-of-cars-indicated.html | MODERATE BUYING OF CARS INDICATED | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sumo-wrestler-gets-plenty-of-rice-wakachichibu-eats-heartily-to.html | Sumo Wrestler Gets Plenty of Rice; Wakachichibu Eats Heartily to Keep His 320 Pounds 19-Year-Old Athlete Is Newest Sports Idol in Japan | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nyasaland-toll-rises-in-fighting-five-africans-are-killed-by.html | NYASALAND TOLL RISES IN FIGHTING; Five Africans Are Killed by Troopers Attacked While Clearing a Road Block | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/alfred-u-raises-tuition.html | Alfred U. Raises Tuition | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/j-i-case-ends-6year-jinx-shows-a-profit-in-first-quarter.html | J. I. Case Ends 6-Year Jinx Shows a Profit in First Quarter | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/desalting-process-held-aid-to-israel.html | DESALTING PROCESS HELD AID TO ISRAEL | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/denmark-to-reduce-armed-forces-size.html | DENMARK TO REDUCE ARMED FORCES' SIZE | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/farm-income-rise-reported-for-1958.html | FARM INCOME RISE REPORTED FOR 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/air-route-parley-april-2.html | Air Route Parley April 2 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/teach-idealism-catholics-urged-moses-asks-resistance-to-materialism.html | TEACH IDEALISM, CATHOLICS URGED; Moses Asks Resistance to Materialism at Parley for Archdiocese Teachers | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/cameroons-divide-u-n-malaya-and-ceylon-suggest-compromise-on-french.html | CAMEROONS DIVIDE U. N.; Malaya and Ceylon Suggest Compromise on French Area | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/red-china-assails-u-s-far-east-role.html | RED CHINA ASSAILS U. S. FAR EAST ROLE | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/finlands-freedom.html | Finland's Freedom | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/russians-begin-to-take-an-interest-in-new-styles.html | Russians Begin to Take An Interest in New Styles | True | By Tobi Frankel | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/library-names-chief-of-its-music-division.html | Library Names Chief Of Its Music Division | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jakarta-accepts-soviet-aid.html | Jakarta Accepts Soviet Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/british-plan-radar-to-map-a-continent-in-a-4plane-flight-british.html | British Plan Radar To Map a Continent In a 4-Plane Flight; BRITISH DISCLOSE RADAR PHOTO PLAN | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/line-here-orders-vertical-planes-new-york-airways-plans-to-use.html | LINE HERE ORDERS VERTICAL PLANES; New York Airways Plans to Use British Craft for Runs to Centers of Cities | True | By Richard Witkin | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-m-monaco.html | A. M. MONACO | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/sun-oil-lifts-jersey-prices.html | Sun Oil Lifts Jersey Prices | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/blockfront-sold-on-tenth-avenue-operator-assembles-plot-between.html | BLOCKFRONT SOLD ON TENTH AVENUE; Operator Assembles Plot Between 47th and 48th -- Sale on Lexington Ave. | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/exchange-president-renamed.html | Exchange President Renamed | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/butlerbiegel.html | ButlerBiegel | True | Special to Tile New Yor Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/shippers-endorse-bid-by-barge-line.html | SHIPPERS ENDORSE BID BY BARGE LINE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bears-enroll-rice-end.html | Bears Enroll Rice End | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/roddy-owen-cheltenham-victor-as-pas-seul-falls-at-last-jump.html | Roddy Owen Cheltenham Victor As Pas Seul Falls at Last Jump | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/23-pupils-find-out-what-a-beetle-is-after-drawing-pictures-of-one.html | 23 PUPILS FIND OUT WHAT A BEETLE IS; After Drawing Pictures of One, Jersey Class Visits Real Thing at Museum | True | By Murray Schumach | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/-tough-line-by-tito-against-soviet-seen.html | ' TOUGH LINE BY TITO AGAINST SOVIET SEEN | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/opera-bergs-wozzeck-in-premiere-met-presents-work-after-long-delay.html | Opera: Berg's 'Wozzeck' in Premiere; Met' Presents Work After Long Delay | True | By Howard Taubman | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/indonesias-government-imperialist-aims-denied-growing-resistance-to.html | Indonesia's Government; Imperialist Aims Denied, Growing Resistance to Communism Noted | True | A. KAMIL | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/wiretapping-measure-keating-moves-to-correct-incredible-legal.html | WIRETAPPING MEASURE; Keating Moves to Correct 'Incredible' Legal Conflicts | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/bank-clearings-rise-total-is-102-above-the-58-level-for-26-major.html | BANK CLEARINGS RISE; Total Is 10.2% Above the '58 Level for 26 Major Cities | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jordan-boxes-redl-at-garden-tonight.html | JORDAN BOXES REDL AT GARDEN TONIGHT | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/4year-draft-held-vital-for-defense.html | 4-YEAR DRAFT HELD VITAL FOR DEFENSE | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/150-bakery-strikers-ordered-to-return.html | 150 BAKERY STRIKERS ORDERED TO RETURN | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/two-labor-bills-criticized-here-change-in-tafthartley-act-assailed.html | TWO LABOR BILLS CRITICIZED HERE; Change in Taft-Hartley Act Assailed in Resolution of State Chamber | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/kennedy-wins-new-post.html | Kennedy Wins New Post | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/dutch-lose-holdings-indonesia-nationalizes-270-enterprises-in-week.html | DUTCH LOSE HOLDINGS; Indonesia Nationalizes 270 Enterprises in Week | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/heroin-ring-used-3-child-runners-5-in-east-harlem-gang-that.html | HEROIN RING USED 3 CHILD RUNNERS; 5 in East Harlem Gang That Employed Young Couriers Held for Sale of Drug | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/berl-coralnik.html | BERL CORALNIK | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nkrumah-hails-africa-ghanas-leader-sees-march-of-freedom-spreading.html | NKRUMAH HAILS AFRICA; Ghana's Leader Sees 'March' of Freedom Spreading | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/payment-plan-set-for-dental-work-installment-billing-would-be-used.html | PAYMENT PLAN SET FOR DENTAL WORK; Installment Billing Would Be Used Under Proposal Offered in City Area | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-rules-urged-on-nursing-homes-kaplan-tells-investigators-more.html | NEW RULES URGED ON NURSING HOMES; Kaplan Tells Investigators More Inspectors Won't End Rating Problem | True | By Mildred Murphy | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/-nilham-dorman-weds-i-mrs-mildred-randall.html | J !\Nilham Dorman Weds I Mrs. Mildred Randall | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rose-betters-2-marks-australian-timed-in-17313-in-1500meter-swim.html | ROSE BETTERS 2 MARKS; Australian Timed in 17:31.3 in 1,500-Meter Swim | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rocket-data-contrast-with-soviets-is-noted.html | Rocket Data Contrast With Soviet's Is Noted | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/matchgame-bowling-in-garden-on-may-27.html | Match-Game Bowling In Garden on May 27 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-british-position.html | The British Position | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hope-flies-to-coast-comedian-ends-tests-here-on-blood-clot-in-left.html | HOPE FLIES TO COAST; Comedian Ends Tests Here on Blood Clot in Left Eye | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/turkey-jails-three-newsmen.html | Turkey Jails Three Newsmen | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/national-lottery-urged.html | National Lottery Urged | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/jane-e-shapiro-engaged-towed-eugene-axelrod-senior-at-n-y-u-and-a.html | Jane E. Shapiro Engaged towed 'Eugene Axelrod; Senior at N. Y. U, and a Ph.D. Candidate at Columbia, Affianced | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/text-of-soviet-note-on-ship.html | Text of Soviet Note on Ship | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/prestinrobinson.html | PrestinRobinson | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-urged-to-yield-base.html | U. S. Urged to Yield Base | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-called-hesitant-indonesian-comments-on-delay-on-requests-for.html | U. S. CALLED 'HESITANT'; Indonesian Comments on Delay on Requests for Arms | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/37-fiftyniners-leave-detroit-on-trek-to-alaska-homesteads-caravanof.html | 37 'Fifty-niners' Leave Detroit On Trek to Alaska Homesteads; Caravanof Cars, Trailers and Moving Van Stalls on First Leg of 4,300-Mile Trip -- Expedition Includes 14 Children | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/zone-curb-urged-on-building-sizes-head-of-board-of-standards-feted.html | ZONE CURB URGED ON BUILDING SIZES; Head of Board of Standards, Feted at Luncheon, Asks End of 'Dark Canyons' | True | By Charles G. Bennett | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/a-cake-among-scouts-boys-birthday-gift-opens-girls-cookie-sale.html | A CAKE AMONG SCOUTS; Boys' Birthday Gift Opens Girls' Cookie Sale | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/ice-falls-on-boy-kills-him.html | Ice Falls on Boy, Kills Him | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/soviet-protests-trawler-search-note-to-u-s-terms-action-provocative.html | SOVIET PROTESTS TRAWLER SEARCH; Note to U. S. Terms Action 'Provocative' -- Rejection by Washington Likely | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mickey-wright-scores.html | Mickey Wright Scores | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/celler-to-advocate-stiffer-rights-law.html | CELLER TO ADVOCATE STIFFER RIGHTS LAW | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/knox-wins-twice-in-court-tennis-defender-beats-pearson-and-irving.html | KNOX WINS TWICE IN COURT TENNIS; Defender Beats Pearson and Irving in U. S. Tourney -- Pete Bostwick Gains | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/general-marshall-unchanged.html | General Marshall Unchanged | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/zeckendorf-drops-plan-for-drake-cooperative.html | Zeckendorf Drops Plan For Drake Cooperative | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/borrowings-by-member-banks-rose-73000000-during-week.html | Borrowings by Member Banks Rose $73,000,000 During Week | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/reventlow-sells-scarab.html | Reventlow Sells Scarab | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/john-f-shields.html | JOHN F. SHIELDS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/albany-gets-8-city-tax-bills-for-half-of-needed-funds-legislature.html | Albany Gets 8 City Tax Bills For Half of Needed Funds; LEGISLATURE GETS 8 CITY TAX BILLS | True | By Paul Crowell | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/washington-sq-report-wiley-sends-traffic-data-to-mayor-for-city.html | WASHINGTON SQ. REPORT; Wiley Sends Traffic Data to Mayor for City Study | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/margaret-f-colmore-is-married-to-soldier.html | Margaret F. Colmore Is Married to Soldier | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/senate-confirms-4-jones-wins-approval-for-civil-service-post.html | SENATE CONFIRMS 4; Jones Wins Approval for Civil Service Post | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/carloadings-rise-44-above-1958-in-spite-of-holiday.html | Carloadings Rise 4.4% Above 1958 In Spite of Holiday | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/legal-aspects-of-berlin-right-of-access-by-allies-declared-inherent.html | Legal Aspects of Berlin; Right of Access by Allies Declared Inherent in Existing Pacts | True | JOHN H. HERZ, | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/actress-wed-to-producer.html | Actress Wed to Producer | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/industrial-goals-of-israel-outlined.html | INDUSTRIAL GOALS OF ISRAEL OUTLINED | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/brother-clementian-teacher-and-administrator-ini-catholic-schools.html | BROTHER CLEMENTIAN; Teacher and Administrator inI Catholic Schools Dies | True | SIeclal to The New York Times. I | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-elmer-p-ransom.html | MRS. ELMER P. RANSOM | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/fire-kills-21-boys-in-reform-school-47-negroes-escape-locked.html | FIRE KILLS 21 BOYS IN REFORM SCHOOL; 47 Negros Escape Locked Dormitory in Arkansas FIRE KILLS 21 BOYS IN REFORM SCHOOL | True | By United Press International | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/west-german-jobs-increase.html | West German Jobs Increase | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/haitian-assails-trujillo-unit.html | Haitian Assails Trujillo Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/british-circulation-up-notes-in-use-rose-12720000-in-week-ended.html | BRITISH CIRCULATION UP; Notes in Use Rose 12,720,000 in Week Ended Wednesday | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/heivry-woog-dead-a-lawyer-52-years.html | HEIVRY WOOG DEAD; ! A LAWYER 52 YEARS | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-protestant-federation.html | The Protestant Federation | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/lumley-posts-shutout.html | Lumley Posts Shutout | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-ralph-t-marshall.html | MRS. RALPH T. MARSHALL | True | SpcIal to The New Yark TImes. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-health-policy-for-those-over-65.html | NEW HEALTH POLICY FOR THOSE OVER 65 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/4-die-in-flames-as-hotel-burns-16-injured-in-hazleton-pa-scores.html | 4 DIE IN FLAMES AS HOTEL BURNS; 16 Injured in Hazleton, Pa., -- Scores Flee After Night Clerk Whistles Warning | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/meat-buyers-patronize-many-stores-in-a-year.html | Meat Buyers Patronize Many Stores in a Year | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/governor-scored-by-naacp-aide-called-soft-on-rights-after.html | GOVERNOR SCORED BY N.A.A.C.P. AIDE; Called 'Soft' on Rights After Conference on Legislation -- Rockefeller Denies It | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/finn-wins-oslo-ski-race.html | Finn Wins Oslo Ski Race | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/store-owner-abducted-young-man-and-woman-seize-him-in-brooklyn.html | STORE OWNER ABDUCTED; Young Man and Woman Seize Him in Brooklyn Hold-Up | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/job-emergency-seen-by-meyner-he-bids-u-s-standardize-unemployment.html | JOB EMERGENCY SEEN BY MEYNER; He Bids U. S. Standardize Unemployment Benefits Lest Plants Move | True | By George Cable Wrightspecial To The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/men-teachers-get-equality-on-rank-court-of-appeals-says-city-must.html | MEN TEACHERS GET EQUALITY ON RANK; Court of Appeals Says City Must Not Favor Women in Picking Principals METHOD IS 'ARBITRARY' Group Bringing Case Had Cited Promotions Made Despite Test Scores | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/wests-steel-rate-exceeded-by-reds.html | WEST'S STEEL RATE EXCEEDED BY REDS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-phineas-israeli.html | MRS. PHINEAS ISRAELI | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-leonard-hickley.html | MRS. LEONARD HICKLEY | True | special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/2-sections-may-be-in-orbit.html | 2 Sections May Be in Orbit | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/earnings-decline-for-pure-oil-co-335-a-share-cleared-in-58-against.html | EARNINGS DECLINE FOR PURE OIL CO.; $3.35 a Share Cleared in '58 Against $4.13 for '57 -- Sales Dropped 6.8% | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/indians-seize-control-of-tribes-set-up-own-regime-in-canada-6.html | Indians Seize Control of Tribes; Set Up Own Regime in Canada; 6 Nations' Chiefs Lead Coup -- Hold 'Democratic' System Violates Old Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/banker-reactions-mixed-on-new-bill.html | BANKER REACTIONS MIXED ON NEW BILL | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/general-phone-adds-3-to-board.html | General Phone Adds 3 to Board | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/irish-blast-greets-macmillan.html | Irish Blast Greets Macmillan | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/kane-lodges-protest-cornell-official-hits-ruling-on-basketball.html | KANE LODGES PROTEST; Cornell Official Hits Ruling on Basketball Scoring Title | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/lead-price-lifted-12-cent-a-pound-raise-by-all-major-sellers.html | LEAD PRICE LIFTED 1/2 CENT A POUND; Raise, by All Major Sellers, Follows Equal Reduction Made Last Week | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mother-m-maurice-diesi-i-head-of-catholic-sisters-oi-mercy-of.html | MOTHER M. MAURICE DIESI; I Head of Catholic Sisters ofi Mercy of Union Was 53 I | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/laker-five-sinks-knicks-135-to-115-baylor-gets-32-points-for.html | LAKER FIVE SINKS KNICKS, 135 TO 115; Baylor Sets 32 Points for Victors -- Pettit of Hawks Sets Scoring Record | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/copper-declines-in-heavy-trading-prices-fall-65-to-88-points-sugar.html | COPPER DECLINES IN HEAVY TRADING; Prices Fall 65 to 88 Points -- Sugar, Zinc, Lead Up -- Cocoa and Rubber Off | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/too-many-cows-cause-problem-for-soviets-collective-farms.html | Too Many Cows Cause Problem For Soviet's Collective Farms | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/boston-u-tops-providence.html | Boston U. Tops Providence | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/text-of-adlai-stevensons-address-in-boston-on-berlin-crisis.html | Text of Adlai Stevenson's Address in Boston on Berlin Crisis | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/nats-clinch-third-place.html | Nats Clinch Third Place | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/27-film-awards-by-foreign-press-hollywood-association-cites.html | 27 FILM AWARDS BY FOREIGN PRESS; Hollywood Association Cites Personalities, Productions -- 6 TV Prizes Listed | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/saxton-held-in-1000-bail.html | Saxton Held in $1,000 Bail | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rejection-by-u-s-indicated.html | Rejection by U. S. Indicated | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/communes-to-merge-red-china-planning-larger-units-in-farm-areas.html | COMMUNES TO MERGE; Red China Planning Larger Units in Farm Areas | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/hogan-aide-named-for-building-job-mayor-gives-post-needing-strong.html | HOGAN AIDE NAMED FOR BUILDING JOB; Mayor Gives Post Needing 'Strong, Versatile' Man to Birns, Racket Buster | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/peter-a-blossom.html | PETER A. BLOSSOM | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/ads-get-results-bill-from-lirr-bank-leaflets-distributed-at.html | ADS GET RESULTS; BILL FROM L.I.R.R.; Bank Leaflets Distributed at Stations, So Line Asks for $3,000 Payment | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-to-return-st-lucia-base.html | U. S. to Return St. Lucia Base | True | Special to The New York Times | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-knode-net-victor-sets-back-gwen-thomas-at-caracas-63-61.html | MRS. KNODE NET VICTOR; Sets Back Gwen Thomas at Caracas, 6-3, 6-1 | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/ballet-appeals-law-but-city-says-dancers-must-wear-brassieres-here.html | BALLET APPEALS LAW; But City Says Dancers Must Wear Brassieres Here | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/national-register-1958-profits-fell-below-those-of-1957-despite.html | NATIONAL REGISTER; 1958 Profits Fell Below Those of 1957 Despite Sales Record COMPANIES ISSUE EARNIGS FIGURES | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/austrian-vote-sought-majority-party-calls-for-elections-in-spring.html | AUSTRIAN VOTE SOUGHT; Majority Party Calls for Elections in Spring | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/rubin-scores-in-billiards.html | Rubin Scores in Billiards | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/mrs-david-rosenthal.html | MRS. DAVID ROSENTHAL | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/pope-asks-for-prayer-makes-plea-for-success-of-ecumenical-council.html | POPE ASKS FOR PRAYER; Makes Plea for Success of Ecumenical Council | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/charles-m-kenworthy.html | CHARLES M. KENWORTHY | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/u-s-aid-program-urged-for-africa-director-of-urban-league-honored.html | U. S. AID PROGRAM URGED FOR AFRICA; Director of Urban League, Honored at Lunch, Warns Alternative Is Risky | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/the-middle-eastern-pacts.html | The Middle Eastern Pacts | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/delmar-a-stevens.html | DELMAR A. STEVENS | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/new-director-chosen-by-air-cargo-carrier.html | New Director Chosen By Air Cargo Carrier | True | | 1987-01-07 | RE0000323056 | RE0000323056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/atomic-man-of-action-paul-frederick-foster.html | Atomic Man of Action; Paul Frederick Foster | True | Special to The New York Times | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/albany-state-gains-beats-pratt-five-in-naia-playoffs-fairleigh-wins.html | ALBANY STATE GAINS; Beats Pratt Five in N.A.I.A. Play-Offs -- Fairleigh Wins | True | Special to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/matthew-a-whyte.html | MATTHEW A. WHYTE | True | svecial to The New York Times. | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-06 | 1959-03-06 | https://www.nytimes.com/1959/03/06/archives/spectacular-weather.html | Spectacular Weather | True | | 1987-01-07 | RE0000323056 | RE0000323056 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/general-decline-posted-in-london-industrials-off-24-points-on-week.html | GENERAL DECLINE POSTED IN LONDON; Industrials Off 2.4 Points on Week -- U. S. Discount Rate Rise Is a Factor | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/34-arrested-in-kenya.html | 34 Arrested in Kenya | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/blast-and-fire-kill-3-in-house.html | Blast and Fire Kill 3 in House | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dentist-is-beaten-and-home-set-afire.html | DENTIST IS BEATEN AND HOME SET AFIRE | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/two-operas-in-jersey-oneact-works-performed-at-school-in-ridgewood.html | TWO OPERAS IN JERSEY; One-Act Work's Performed at School in Ridgewood | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/high-aide-joins-board-of-ford-bacon-davis.html | High Aide Joins Board Of Ford, Bacon, Davis | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/guterma-assails-official-of-sec-says-his-troubles-are-result-of-a.html | GUTERMA ASSAILS OFFICIAL OF S.E.C.; Says His Troubles Are Result of a Personal 'Vendetta' Conducted by Windels | True | By Russell Porter | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/5000-masons-set-to-worship-here-parade-tomorrow-after-3-services.html | 5,000 MASONS SET TO WORSHIP HERE; Parade Tomorrow After 3 Services -- Eastern Rites Parley at Fordham | True | By George Dugan | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/-58-cash-savings-rose-to-a-record-183-billion-gain-is-highest-in.html | '58 'CASH' SAVINGS ROSE TO A RECORD; 18.3 Billion Gain Is Highest in Peacetime -- Increase in Mortgage Capital Seen | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-flower-show-opens-here-today-coliseum-event-will-last-8-days.html | THE FLOWER SHOW OPENS HERE TODAY; Coliseum Event Will Last 8 Days This Year -- 27 Gardens Go on View | True | By Joan Lee Faust | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dartmouth-is-favored-faces-princeton-five-in-ivy-title-playoff.html | DARTMOUTH IS FAVORED; Faces Princeton Five in Ivy Title Play-Off Tonight | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/michigan-jobless-up.html | Michigan Jobless Up | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/joseph-levy.html | JOSEPH LEVY | True | pecial to The l'ew York TLmes, | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/seamens-church-125-bishop-donegan-extols-the-institute-on.html | SEAMEN'S CHURCH 125; Bishop Donegan Extols the Institute on Anniversary | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-brake-maker-reports-net-off-westinghouses-1958-profit-fell-to.html | AIR BRAKE MAKER REPORTS NET OFF; Westinghouse's 1958 Profit Fell to $2.10 a Share From $2.89 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rail-study-finds-london-superior-lag-in-commuter-lines-here.html | RAIL STUDY FINDS LONDON SUPERIOR; Lag in Commuter Lines Here Attributed to Poor Plans and Little Cooperation | True | By Homer Bigart | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/antique-season-hits-peak-today-with-opening-of-coliseum-show-early.html | Antique Season Hits Peak Today With Opening of Coliseum Show; Early American Dominates Many Offerings at the Fair | True | By Sanka Knox | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-botany-students-become-engaged.html | 2 Botany Students Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-bars-haste-on-moon-claims-legal-aide-advises-inquiry.html | U. S. BARS HASTE ON MOON CLAIMS; Legal Aide Advises Inquiry Sovereignty Question Is 'Considerably Distant' | True | By Allen Drueryspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/city-checking-stores-scales-during-drive.html | City Checking Stores' Scales During Drive | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/castro-warns-of-counterrevolutionary-activities.html | Castro Warns of Counter-Revolutionary Activities | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/32-ticket-brokers-attack-fee-limit-spokesman-tells-legislative.html | 32 TICKET BROKERS ATTACK FEE LIMIT; Spokesman Tells Legislative Group That State's Law Encourages Scalping | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/stand-of-south-outlined-distrust-of-methods-and-activities-of-n-a-a.html | Stand of South Outlined; Distrust of Methods and Activities of N. A. A. C. P. Said to Exist | True | R. C. FOLGER. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/slum-agent-held-on-return-here-wyckoff-drops-extradition-fight-in.html | SLUM AGENT HELD ON RETURN HERE; Wyckoff Drops Extradition Fight in Jersey to Answer 425 Building Charges | True | By Edith Evans Asbury | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pennsy-drawbridge-sticks.html | Pennsy Drawbridge Sticks | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/queens-road-closing-scored.html | Queens Road Closing Scored | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bonn-and-paris-oppose-pullback-stand-on-disengagement-in-central.html | BONN AND PARIS OPPOSE PULLBACK; Stand on Disengagement in Central Europe Is Restated -- Macmillan Is Criticized BONN AND PARIS OPPOSE PULLBACK | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fairfield-survey-finds-trade-poor-only-35-of-expenditures-reported.html | FAIRFIELD SURVEY FINDS TRADE POOR; Only 35% of Expenditures Reported Made Locally | True | By Richard H. Parkespecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/days-developments-in-the-bond-field-weakness-noted-in-bond-trading.html | Day's Developments in the Bond Field; WEAKNESS NOTED IN BOND TRADING Market Reacts to Increase in the Discount Rate -- Rally Fails to Hold | True | By Paul Heffernan | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/responsibility-at-albany.html | Responsibility at Albany | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sidelights-the-little-board-gets-bigger.html | Sidelights; The Little Board Gets Bigger | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-old-huts-bustle-as-jewish-center-brooklyn-quonsets-given-up-as.html | 2 OLD HUTS BUSTLE AS JEWISH CENTER; Brooklyn Quonsets Given Up as Useless in '47 House a Congregation of 600 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/8-die-in-crash-of-old-wall.html | 8 Die in Crash of Old Wall | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/screams-chase-thugs-3-gunmen-surprised-at-safe-flee-leaving-6000.html | SCREAMS CHASE THUGS; 3 Gunmen, Surprised at Safe, Flee, Leaving $6,000 Loot | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mexican-senator-is-slain.html | Mexican Senator Is Slain | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/states-show-rises-in-relief-payments.html | STATES SHOW RISES IN RELIEF PAYMENTS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/hospital-assailed-tenants-lawyer-decries-st-lukes-move-to-evict-44.html | HOSPITAL ASSAILED; Tenants' Lawyer Decries St. Luke's Move to Evict 44 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bmt-in-brooklyn-slowed-by-flood-break-in-downtown-water-main-causes.html | BMT IN BROOKLYN SLOWED BY FLOOD; Break in Downtown Water Main Causes Hour Delay -- Flushing IRT Crippled | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sale-of-7-houses-closed-in-bronx-apartments-on-barnes-and-wallace.html | SALE OF 7 HOUSES CLOSED IN BRONX; Apartments on Barnes and Wallace Aves. Involved -- Deal on Morris Ave. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/jury-of-men-is-in-accord-on-fashions.html | Jury of Men Is in Accord On Fashions | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-sets-medical-grants.html | U. S. Sets Medical Grants | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sentenced-in-fraud-jersey-securities-salesman-gets-6-to-9-years.html | SENTENCED IN FRAUD; Jersey Securities Salesman Gets 6 to 9 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/f-b-mcracken.html | F. B. M'CR'ACKEN | True | Special to The New York Tne. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-frederick-wiss.html | MRS. FREDERICK WISS | True | Special to The New .'ork -lines. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/hurok-signs-poles-slask-troupe-to-tour-u-s-and-canada-in-the-fall.html | HUROK SIGNS POLES; ' Slask' Troupe to Tour U. S. and Canada in the Fall | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/10-years-in-hialeah-shooting.html | 10 Years in Hialeah Shooting | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tashnick-of-michigan-smashes-2-u-s-marks-in-big-ten-swim-detroiter.html | Tashnick of Michigan Smashes 2 U. S. Marks in Big Ten Swim; Detroiter Wins Butterfly and Medley -- McKinney Sets Back-Stroke Record | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/boy-5-killed-by-auto.html | Boy, 5, Killed by Auto | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/premiums-raised-by-liberty-mutual.html | PREMIUMS RAISED BY LIBERTY MUTUAL | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/geoffrey-saye-deao-r-a-f-vice-marshal-was-52-reeonaissance-chief-.html | GEOFFREY SAYE DEAO; R, A, F, Vice Marshal Was 52{ Reeonaissance Chief { | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dr-juliusmark.html | DR. JULIUSMARK | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wolhandler-publicity-formed.html | Wolhandler Publicity Formed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/exlawyer-tells-of-mueller-deal.html | EX-LAWYER TELLS OF MUELLER DEAL | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/appliance-sales-climbing-sharply-boom-pace-thus-far-in-59-indicates.html | APPLIANCE SALES CLIMBING SHARPLY; Boom Pace Thus Far in '59 Indicates a Rise of 15% Above the '58 Level | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/walds-tops-leeds-in-billiards.html | Walds Tops Leeds in Billiards | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/russia-revisited-urbanrural-contrast-found-typical-under-the-soviet.html | Russia Revisited; Urban-Rural Contrast Found Typical Under the Soviet System of Priorities | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/63-teachers-get-aid-john-hay-fellowships-go-to-public-school.html | 63 TEACHERS GET AID; John Hay Fellowships Go to Public School Instructors | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/ceylon-aides-split-on-red-china-barter.html | CEYLON AIDES SPLIT ON RED CHINA BARTER | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/british-ford-strike-to-end.html | British Ford Strike to End | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/austria-files-protest-demands-italy-punish-bombers-of-building-in.html | AUSTRIA FILES PROTEST; Demands Italy Punish Bombers of Building in Rome | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/albert-burns.html | ALBERT BURNS | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/writ-halts-rail-strike-court-restrains-two-unions-pending-hearing.html | WRIT HALTS RAIL STRIKE; Court Restrains Two Unions Pending Hearing Monday | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/players-library-open-to-research-charter-lets-scholars-use.html | PLAYERS' LIBRARY OPEN TO RESEARCH; Charter Lets Scholars Use Treasures Left by Booth and Augmented by Others 2,000 HISTORIC LETTERS In One Goldsmith Asks for Loan -- Rare Drama Books and Mementos Abound | True | By Arthur Gelb | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-force-man-missing.html | Air Force Man Missing | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/weather-keeps-2-liners-from-putting-off-pilots-dutch-to-get-bit-of.html | Weather Keeps 2 Liners From Putting Off Pilots -- Dutch to Get Bit of Hudson | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/food-news-pork-good-buy-now-recipes-listed.html | Food News; Pork Good Buy Now -- Recipes Listed | True | By June Owen | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/silver-spoon-opposes-11-colts-in-150300-coast-race-today-undefeated.html | Silver Spoon Opposes 11 Colts In $150,300 Coast Race Today; Undefeated Filly Faces Big Test in Santa Anita Derby -- Record Crowd Likely | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/7-die-in-saskatchewan-fire.html | 7 Die in Saskatchewan Fire | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gale-buffets-liners-beaverbrook-is-among-those-hurt-on-the.html | GALE BUFFETS LINERS; Beaverbrook Is Among Those Hurt on the Elizabeth | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/guild-films-co-names-official-to-new-posts.html | Guild Films Co. Names Official to New Posts | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/integration-roll-of-u-s-criticized-tennessee-school-official.html | INTEGRATION ROLL OF U. S. CRITICIZED; Tennessee School Official Declares It Full Federal Duty to Bar Disorders | True | By Claude Sittonspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/s-e-c-to-ease-rulings-on-foreign-securities.html | S. E. C. to Ease Rulings On Foreign Securities | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/soviet-film-due-today-russia-today-is-new-cameo-bill-miss-woodward.html | SOVIET FILM DUE TODAY; ' Russia Today' Is New Cameo Bill -- Miss Woodward Cited | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/norstad-leaves-hospital.html | Norstad Leaves Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-process-uses-candy-balls-to-keep-pipes-of-oil-wells-clear.html | New Process Uses Candy Balls To Keep Pipes of Oil Wells Clear; Paraffin Is Dislodged From System as 'Jawbreaker' Moves Under Pressure Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/jacob-n-tobias.html | JACOB N. TOBIAS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/macmillan-to-bid-allies-negotiate-will-press-for-summit-talk-on.html | MACMILLAN TO BID ALLIES NEGOTIATE; Will Press for Summit Talk on Visits to 3 Capitals MACMILLAN TO BID ALLIES NEGOTIATE | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/funds-asked-for-kidney-disease.html | Funds Asked for Kidney Disease | True | BEN MARGOLIN, | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/concert-at-sarah-lawrence.html | Concert at Sarah Lawrence | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/baylor-to-be-honored-lakers-player-will-receive-hy-turkin-award.html | BAYLOR TO BE HONORED; Lakers' Player Will Receive Hy Turkin Award Here | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/paper-wins-insull-libel-suit.html | Paper Wins Insull Libel Suit | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wilmer-m-jacoby-dies-expublisher-of-pittsburgh-suntelegraph-was-76.html | WILMER M. JACOBY DIES; Ex-Publisher of Pittsburgh Sun-Telegraph Was 76 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/american-u-tops-adelphi-80-to-73-gains-eastern-small-college-final.html | AMERICAN U. TOPS ADELPHI, 80 To 73; Gains Eastern Small College Final With Hofstra, Which Beats Wesleyan, 67-48 | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/victoria-foundation-awards.html | Victoria Foundation Awards | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/son-to-mrs-denis-maduro.html | Son to Mrs. Denis Maduro | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/alan-freed-wins-point-boston-wont-press-anarchy-case-in-rock-n-roll.html | ALAN FREED WINS POINT; Boston Won't Press Anarchy Case in Rock 'n' Roll Riot | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/maccarthy-reynolds.html | MacCarthy -- Reynolds | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/poland-and-red-china-in-pact.html | Poland and Red China in Pact | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cemetery-strike-is-settled-here-agreement-calls-for-wage-rise-to-88.html | CEMETERY STRIKE IS SETTLED HERE; Agreement Calls for Wage Rise to $88 in Second Year -- Workers Ordered Back | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/yankees-will-start-turley-against-cardinals-in-opening-exhibition.html | Yankees Will Start Turley Against Cardinals in Opening Exhibition Today; SHANTZ AND MAAS WILL SEE ACTION They Will Follow Turley on Hill Against Cards, Who Will Field 6 Regulars | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/n-b-a-lists-playoffs-knick-syracuse-fives-to-open-here-next-friday.html | N. B. A. LISTS PLAY-OFFS; Knick, Syracuse Fives to Open Here Next Friday Night | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/peter-rayel-to-marry-miss-renee-florsheim.html | Peter Rayel to Marry Miss Renee Florsheim | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/hawaii-bill-gains-senate-democrats-hope-for-passage-by-easter.html | HAWAII BILL GAINS; Senate Democrats Hope for Passage by Easter | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dr-alice-post-tabor.html | DR. ALICE POST TABOR | True | Swedal to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/egyptians-plan-vast-new-oasis-water-covered-by-bleak-western-desert.html | EGYPTIANS PLAN VAST NEW OASIS; Water Covered by Bleak Western Desert to Be Tapped for Farming | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/glen-alden-list-propose-merger-stockholders-to-vote-soon-on.html | GLEN ALDEN, LIST PROPOSE MERGER; Stockholders to Vote Soon on Exchange of Shares | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fort-mchenry-to-hoist-49star-banner-first.html | Fort McHenry to Hoist 49-Star Banner First | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/segni-wins-test-in-italys-senate-government-backed-143-to-97.html | SEGNI WINS TEST IN ITALY'S SENATE; Government Backed, 143 to 97 -- Premier Says He Will Admit U. S. Missiles | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/delany-will-seek-37th-in-row-in-garden-track-meet-tonight.html | Delany Will Seek 37th in Row In Garden Track Meet Tonight | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-rail-aid-runs-into-a-roadblock.html | U. S. RAIL AID RUNS INTO A ROADBLOCK | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/commodities-advance-index-rose-to-848-thursday-from-845-on.html | COMMODITIES ADVANCE; Index Rose to 84.8 Thursday From 84.5 on Wednesday | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/a-correction.html | A Correction | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/yale-senior-fiance-of-sallie-perkins.html | Yale Senior Fiance Of Sallie Perkins | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/10-hurt-as-plane-dips-airliner-caught-in-downdraft-as-it-approaches.html | 10 HURT AS PLANE DIPS; Airliner Caught in Downdraft as It Approaches Chicago | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/french-challenge-all-in-great-coldcut-war.html | French Challenge All In Great Cold-Cut War | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/khrushchev-may-hold-meeting-with-3-red-satellites-in-berlin.html | Khrushchev May Hold Meeting With 3 Red Satellites in Berlin; Grotewohl Foresees a Parley With Germans, Poles and Czechs Next Week | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/brooklyn-girl-is-chosen.html | Brooklyn Girl Is Chosen | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/minneapolishoneywell-chooses-new-director.html | Minneapolis-Honeywell Chooses New Director | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/policeman-in-inquiry-quits.html | Policeman in Inquiry Quits | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/g-m-weighs-site-proposal.html | G. M. Weighs Site Proposal | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/big-ten-to-seek-rose-bowl-pact-hopes-to-continue-gridiron-rivalry.html | BIG TEN TO SEEK ROSE BOWL PACT; Hopes to Continue Gridiron Rivalry With Successor to Coast Conference | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/options-in-grains-are-mostly-down-wheat-a-leader-in-decline-market.html | OPTIONS IN GRAINS ARE MOSTLY DOWN; Wheat a Leader in Decline -- Market Appears to Halve Lost Its Bullishness | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/nuptials-june-22-for-susan-scott-vassar-student-she-is-fiancee-of.html | Nuptials June 22 For Susan Scott, Vassar Student; She Is Fiancee of Peter E. Pool of the N. Y. U. Medical School | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-sets-loan-to-thailand.html | U. S. Sets Loan to Thailand | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-trials-denied-to-2-truman-aides.html | NEW TRIALS DENIED TO 2 TRUMAN AIDES | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/market-pauses-after-4day-rise-average-declines-by-074-increases-in.html | MARKET PAUSES AFTER 4-DAY RISE; Average Declines by 0.74 -- Increases in Loan Rates Are Accepted Quietly AIRCRAFTS GAIN A BIT American Cyanamid Up 3/8, Union Oil of California 2 1/4 and Vick Chemical 10 5/8 MARKET PAUSES AFTER 4-DAY RISE | True | By Burton Crane | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/lemoyne-beats-williams.html | LeMoyne Beats Williams | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/niagara-u-raises-tuition.html | Niagara U. Raises Tuition | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fred-stone-actor-dead-at-85-won-fame-in-the-wizard-of-oz-creator-of.html | Fred Stone, Actor, Dead at 85; Won Fame in 'The Wizard of Oz'; Creator of Scarecrow Role in 1903 Was Top Comedian -- Played in 'Chin Chin' FRRD STONE DIES; NOTED AGTOR, 85 | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mcclellan-unaware.html | McClellan Unaware | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-corrugated-box-plant.html | New Corrugated Box Plant | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mayor-to-discuss-city-tax-problem-on-air-tomorrow-to-make-tvradio.html | MAYOR TO DISCUSS CITY TAX PROBLEM ON AIR TOMORROW; To Make TV-Radio Talk From 2:45 to 3 P. M. on Efforts to Balance Budget ESTIMATE BODY TO MEET Will Hold a Special Sunday Session on New Levies After Wagner's Speech Mayor to Go on Air Tomorrow To Explain Need for New Taxes | | By Paul Crowell | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/boston-u-quintet-in-ncaa-event-at-garden-tuesday.html | Boston U. Quintet In N.C.A.A. Event At Garden Tuesday | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/austrian-skier-scores-zimmerman-captures-downhill-at-holmenkollen.html | AUSTRIAN, SKIER SCORES; Zimmerman Captures Downhill at Holmenkollen Festival | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/syrians-file-protest-say-turks-destroyed-a-dam-in-border-region.html | SYRIANS FILE PROTEST; Say Turks Destroyed a Dam in Border Region | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/visitors-kisses-draw-censure-in-indonesia.html | Visitor's Kisses Draw Censure in Indonesia | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/auto-sales-rose-26-last-month-volume-boomed-compared-with-february.html | AUTO SALES ROSE 26% LAST MONTH; Volume Boomed Compared With February, 1958 -- Plants Geared Up | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/little-rock-may-vote-special-balloting-to-resolve-school-deadlock.html | LITTLE ROCK MAY VOTE; Special Balloting to Resolve School Deadlock Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/walnuts-get-subsidy-38c-a-pound-on-surplus-to-be-paid-in-byproduct.html | WALNUTS GET SUBSIDY; 38c a Pound on Surplus to Be Paid in By-Product Diversion | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/testimony-ends-on-sea-collision-coast-guard-board-to-start-review.html | TESTIMONY ENDS ON SEA COLLISION; Coast Guard Board to Start Review of Constitution's Crash With Tanker | True | By Werner Bamberger | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/atom-talk-deferred-geneva-conferes-call-off-scheduled-daily.html | ATOM TALK DEFERRED; Geneva Conferes Call Off Scheduled Daily Session | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/greenwich-house-unit-plans-drama-program.html | Greenwich House Unit Plans Drama Program | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/general-escorts-miss-alexandre-atweddinghere-her-marriage-to-john.html | General Escorts Miss Alexandre At Wedding Here; Her Marriage to John Claiborne'Jr. Held at His Parents' Home | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/smokestack-teeters-400-in-22d-st-building-leave-as-wind-whips.html | SMOKESTACK TEETERS; 400 in 22d St. Building Leave as Wind Whips Chimney | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bronx-man-is-held-in-fatal-gun-fight.html | BRONX MAN IS HELD IN FATAL GUN FIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/unions-for-hospital-workers.html | Unions for Hospital Workers? | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/allis-chalmers-talks-set.html | Allis Chalmers Talks Set | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/samuel-fishman-69-led-hebrew-camps.html | SAMUEL FISHMAN, 69, LED HEBREW CAMPS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gonorrhea-is-resistant.html | Gonorrhea Is Resistant | True | By Robert K. Plumb | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/celebes-rebels-active-indonesia-reports-fighting-in-north-and-south.html | CELEBES REBELS ACTIVE; Indonesia Reports Fighting in North and South of Isle | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/shop-talk-pretty-is-the-word-for-spring-hats.html | Shop Talk; Pretty' Is the Word For Spring Hats | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cure-for-enamelware.html | Cure for Enamelware | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/top-lobbyists-listed-for-86th-congress.html | TOP LOBBYISTS LISTED FOR 86TH CONGRESS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/ichiro-hatoya-is-de-m-j-premier-in-195456-had-been-subject-of.html | ICHIRO HATOYA'A' IS DE m J/;; Premier in 1954-56 Had Been Subject of Purge--Founded Liberal Party | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cameroons-plan-offered-in-u-n-compromise-would-take-notice-of.html | CAMEROONS PLAN OFFERED IN U. N.; Compromise Would Take Notice of Pledge of Votes After Independence | True | By Lindesay Parrottspecial to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/theobald-denies-attack-on-jury-his-presence-with-witness-meant-no.html | THEOBALD DENIES ATTACK ON JURY; His Presence With Witness Meant No Interference, He Writes Foreman | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/united-states-and-canada-clinch-berths-in-world-amateur-hockey.html | United States and Canada Clinch Berths in World Amateur Hockey Finals; AMERICANS CRUSH EAST GERMANY, 9-2 Canada Routs Swiss Sextet, 23 to 0 -- Russians, Czechs Advance to Final Pool | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/west-indies-face-political-strife-young-federation-at-issue-in.html | WEST INDIES FACE POLITICAL STRIFE; Young Federation at Issue in Jamaica Campaign -- Neither Side Backs It | True | By Paul P. Kennedyspecial to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/voluntary-services-election.html | Voluntary Services Election | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/james-knoson-automobil-aidi-stewartwarner-charman-dead-at-7had.html | JAMES KNOSON, AUTOMOBIL·{} AIDI]; Stewart-Warner Cha{rman , Dead at 7SHad Served as an Offic}al of W.P.B. | True | SDecIal to Tile New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/werner-and-beverly-anderson-take-national-giant-slalom-titles-at.html | Werner and Beverly Anderson Take National Giant Slalom Titles at Aspen; MEN'S CHAMPION CLOCKED IN 1:59.5 Werner Shows Fine Control in Winning Mile and a Quarter Skiing Test | True | By Michael Straussspecial to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/brandt-says-nehru-may-aid-on-berlin.html | BRANDT SAYS NEHRU MAY AID ON BERLIN | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/english-score-474-for-eight.html | English Score 474 for Eight | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/r-f-kennedy-cites-influence-proposals-robert-kennedy-cites.html | R. F. Kennedy Cites Influence Proposals; ROBERT KENNEDY CITES PROPOSALS | True | By Richard J. H. Johnstonspecial to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/14-in-gang-fight-freed-magistrate-in-queens-warns-youths-against.html | 14 IN GANG FIGHT FREED; Magistrate in Queens Warns Youths Against Repetition | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/two-guests-dead-in-blaze.html | Two Guests Dead in Blaze | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/con-edisons-drive-on-billing-scored.html | CON EDISON'S DRIVE ON BILLING SCORED | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/virus-b-flu-reported-strain-is-isolated-in-outbreak-of-illness-in.html | VIRUS B FLU REPORTED; Strain Is Isolated in Outbreak of Illness in Iowa School | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-favored-agreement.html | U. S. Favored Agreement | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/19495-found-in-car-held-on-u-s-order.html | $19,495 FOUND IN CAR HELD ON U. S. ORDER | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/heiress-seeks-divorce.html | Heiress Seeks Divorce | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pakistan-gets-145-in-2d-test-match-halls-bowling-marks-first-day.html | PAKISTAN GETS 145 IN 2D TEST MATCH; Hall's Bowling Marks First Day - West Indies Team Tallies 46 for Two | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/india-shutting-off-rival-news-groups.html | INDIA SHUTTING OFF RIVAL NEWS GROUPS | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rain-wind-and-fog-beset-city-as-a-snowstorm-lashes-west-mixed.html | Rain, Wind and Fog Beset City As a Snowstorm Lashes West; MIXED WEATHER IS SERVED TO CITY | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bank-bill-endorsed-county-trust-of-westchester-backs-albany-measure.html | BANK BILL ENDORSED; County Trust of Westchester Backs Albany Measure | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bars-faith-as-vote-factor.html | Bars Faith as Vote Factor | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/volkswagen-to-float-loan.html | Volkswagen to Float Loan | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/l-i-r-r-train-delayed-446-to-port-jefferson-is-sidelined-by.html | L. I. R. R. TRAIN DELAYED; 4:46 to Port Jefferson Is Sidelined by Coupling | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/directors-elected-by-m-a-hanna-co.html | DIRECTORS ELECTED BY M. A. HANNA CO. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/vega-leads-gymnasts-penn-state-man-captures-2-events-and-paces-2.html | VEGA LEADS GYMNASTS; Penn State Man Captures 2 Events and Paces 2 Others | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/slum-cases-bring-one-plea-of-guilty.html | SLUM CASES BRING ONE PLEA OF GUILTY | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cotton-advances-20-to-50c-a-bale-trade-covering-commission-house.html | COTTON ADVANCES 20 TO 50C A BALE; Trade Covering, Commission House Buying Factors -- Liverpool Prices Up | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/prindle-lippincott.html | Prindle -- Lippincott | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bradley-brands-notes-forgeries-testifies-on-15-promissory-papers-of.html | BRADLEY BRANDS NOTES FORGERIES; Testifies on 15 Promissory Papers of Brenner's Totaling $100,000 | | By Edward A. Morrow | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/flyin-slated-for-may-910.html | Fly-In Slated for May 9-10 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/automation-is-set-by-singer-concern.html | AUTOMATION IS SET BY SINGER CONCERN | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/red-china-and-the-un.html | Red China and the U.N. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/platinum-price-rising-englehard-industries-division-to-lift-rate-10.html | PLATINUM PRICE RISING; Englehard Industries Division to Lift Rate $10 an Ounce | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/teller-jailed-in-theft-gets-18-months-for-taking-13000-going-to.html | TELLER JAILED IN THEFT; Gets 18 Months for Taking $13,000 Going to 'Lunch' | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/art-impartiality-pledged-by-italy-ministers-promise-follows-changs.html | ART IMPARTIALITY PLEDGED BY ITALY; Minister's Promise Follows Charges of Favoritism for Abstract Works | True | By Paul Hofmannspecial To The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/court-backs-ban-on-bridge-player-tobias-stone-denied-right-of.html | COURT BACKS BAN ON BRIDGE PLAYER; Tobias Stone Denied Right of Reinstatement After Censure by League | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-reserve-and-its-critics.html | The Reserve and Its Critics | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bond-expert-hits-school-aid-plans-u-s-backing-of-issues-will.html | BOND EXPERT HITS SCHOOL AID PLANS; U. S. Backing of Issues Will Disturb Rest of Market, House Inquiry Is Told | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/estate-changes-hands-homes-and-factories-planned-on-1000.html | ESTATE CHANGES HANDS; Homes and Factories Planned on 1,000 Connecticut Acres | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/music-a-local-premiere-clevelanders-offer-jolivet-symphonie.html | Music: A Local Premiere; Clevelanders Offer Jolivet 'Symphonie' | True | By Howard Taubman | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/jordan-and-redl-draw-at-garden-substitutes-darting-hooks-offset.html | JORDAN AND REDL DRAW AT GARDEN; Substitute's Darting Hooks Offset Hungarian's Rough Tactics in Clinches | True | By Deane McGowen | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/art-exhibition-of-quality-19th-and-20th-century-painters-of-u-s-and.html | Art: Exhibition of Quality; 19th and 20th Century Painters of U. S. and Europe in Hirschl & Adler Display | True | By Stuart Preston | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/moscow-settles-claim-by-du-pont-15-million-paid-to-company-over-a.html | MOSCOW SETTLES CLAIM BY DU PONT; 1.5 Million Paid to Company Over a Wartime Dispute on Synthetic Rubber MOSCOW SETTLES CLAIM BY DU PONT | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mitchel-a-f-b-takes-title.html | Mitchel A. F. B. Takes Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wife-shoots-husband-bayonne-woman-a-suicide-after-quarrel-over.html | WIFE SHOOTS HUSBAND; Bayonne Woman a Suicide After Quarrel Over Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/collins-shoots-4underpar-68-for-lead-in-new-orleans-open.html | Collins Shoots 4-Under-Par 68 For Lead in New Orleans Open; Finsterwald, Vossler, Jim Turnesa and Knight Card 69's -- Miss Wright Is One Stroke Ahead With 144 Total | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/western-union-picks-official.html | Western Union Picks Official | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tv-education-gains-here.html | TV Education Gains Here | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/union-group-elects-head.html | Union Group Elects Head | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/us-plans-north-pole-stamp.html | U.S. Plans North Pole Stamp | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/khrushchev-doubts-war.html | Khrushchev Doubts War | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sewing-shop-equipped-for-numerous-chores.html | Sewing Shop Equipped For Numerous Chores | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/aid-hearing-march-16-herter-to-be-first-witness-before-house.html | AID HEARING MARCH 16; Herter to Be First Witness Before House Committee | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/ridgefield-dance-tonight.html | Ridgefield Dance Tonight | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/stream-pollution-hearings.html | Stream Pollution Hearings | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/troops-stand-by-in-kenya.html | Troops Stand By in Kenya | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gramercy-award-decried-to-mayor-relocation-council-asks-if-moses.html | GRAMERCY AWARD DECRIED TO MAYOR; Relocation Council Asks if Moses Rewarded Sponsor Who Lost at Lincoln Sq. CITY INQUIRY IS URGED Bypassing of Public Auction Charged in Selection of Assemblyman's Client | True | By Charles Grutzner | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/labor-chiefs-militant-but-reserve-discounts-move-as-a-creditor.html | LABOR CHIEFS MILITANT; But Reserve Discounts Move as a Creditor Tighten LENDING RATE RISE SPREADS RAPIDLY | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tito-says-foes-lied-about-aims-returning-home-yugoslav-leader.html | TITO SAYS FOES LIED ABOUT AIMS; Returning Home, Yugoslav Leader Likens Albanian Chief to Goebbels | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cuba-slashes-rents-decree-calls-for-cuts-of-30-to-50-per-cent-at.html | CUBA SLASHES RENTS; Decree Calls for Cuts of 30 to 50 Per Cent at Once | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/s-j-schlossmacher.html | S. J. SCHLOSSMACHER | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fordham-glee-club-heard.html | Fordham Glee Club Heard | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/agent-stops-booking-mounts-for-hartack.html | Agent Stops Booking Mounts for Hartack | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pacific-trust-aide-named.html | Pacific Trust Aide Named | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/evaluating-real-estate-benefits-to-city-rent-payers-seen-in.html | Evaluating Real Estate; Benefits to City Rent-Payers Seen in Corrected Assessments | True | SIDNEY I. PRAGER. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/miss-wright-stays-ahead.html | Miss Wright Stays Ahead | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/connecticut-light-lifts-revenue-net-to-record-levels.html | Connecticut Light Lifts Revenue, Net To Record Levels | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dan-river-to-vote-3-directors-to-be-elected-2-on-board-to-quit.html | DAN RIVER TO VOTE; 3 Directors to Be Elected -- 2 on Board to Quit | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/paul-rutherford-insurance-official.html | PAUL RUTHERFORD. INSURANCE OFFICIAL | True | Special to The New York Tim. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/milk-co-op-head-reelected.html | Milk Co-op Head Re-elected | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/nehru-to-prod-u-s-on-pakistani-pact.html | NEHRU TO PROD U. S. ON PAKISTANI PACT | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/big-factory-site-bought-in-jersey-owensillinois-glass-takes-75acre.html | BIG FACTORY SITE BOUGHT IN JERSEY; Owens-Illinois Glass Takes 75-Acre Tract -- Plot in Hackensack Sold | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fund-to-help-singers-marian-anderson-scholarships-accepting.html | FUND TO HELP SINGERS; Marian Anderson Scholarships Accepting Applications | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pediatric-research-aided.html | Pediatric Research Aided | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/thomson-says-hes-no-hasbeen-cubs-pilot-agrees-considers-bobby-a.html | Thomson Says He's No 'Has-Been'; Cubs' Pilot Agrees, Considers Bobby a $30,000 Bargain | | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bolivia-calms-down-us-aides-back-in-embassy-after-la-paz-disorders.html | BOLIVIA CALMS DOWN; U.S. Aides Back in Embassy After La Paz Disorders | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/real-estate-man-here-forms-two-companies.html | Real Estate Man Here Forms Two Companies | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/residents-fighting-greenburghs-plan-to-rezone-avenue.html | Residents Fighting Greenburgh's Plan To Rezone Avenue | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/wood-field-and-stream-modest-sharpshooter-kills-two-quail-while.html | Wood, Field and Stream; Modest Sharpshooter Kills Two Quail While Companions Miss Pheasants | | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/austrian-parties-to-end-coalition-elections-in-may-indicated-as.html | AUSTRIAN PARTIES TO END COALITION; Elections in May Indicated as Raab Moves to Break Impasse With Socialists | | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/basic-training.html | Basic Training | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/primary-prices-up-01-in-week-rise-in-farm-products-and.html | PRIMARY PRICES UP 0.1% IN WEEK; Rise in Farm Products and Miscellaneous Categories Contributing Factors | | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/music-ravel-reunion-monteux-conducts-daphnis-et-chloe-47-years.html | Music: Ravel Reunion; Monteux Conducts 'Daphnis et Chloe' 47 Years After He Did at Premiere | True | ERIC SALZMAN. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/french-drop-vote-ban-winegrowing-regions-will-cast-ballots-tomorrow.html | FRENCH DROP VOTE BAN; Wine-Growing Regions Will Cast Ballots Tomorrow | | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/keuka-college-names-head.html | Keuka College Names Head | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/state-tax-rebels-may-yield-monday-gop-chiefs-hope-meeting-of.html | STATE TAX REBELS MAY YIELD MONDAY; G.O.P. Chiefs Hope Meeting of Upstate Group Then Will Produce Accord STATE TAX REBELS MAY YIELD MONDAY | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/fairleigh-five-wins-district-31-honors.html | FAIRLEIGH FIVE WINS DISTRICT 31 HONORS | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bengurion-asks-help-of-u-s-jews-message-to-bond-meeting-in-florida.html | BEN-GURION ASKS HELP OF U. S. JEWS; Message to Bond Meeting in Florida Seeks Aid for Big Immigrant Influx in '59 | | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-scientist-back-from-soviet-tells-of-laboratory-work-there.html | U. S. Scientist Back From Soviet Tells of Laboratory Work There | | By John A. Osmundsenspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/3-viking-medals-given-scientists-british-and-french-honored-in.html | 3 VIKING MEDALS GIVEN SCIENTISTS; British and French Honored in Anthropology and an American in Archaeology | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/argentina-slows-printing-of-pesos-austerity-measures-also-reverse.html | ARGENTINA SLOWS PRINTING OF PESOS; Austerity Measures Also Reverse Trade Deficit -- But Living Costs Rise | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/city-permit-urged-for-yonkers-bus-court-fight-over-tickets-for.html | CITY PERMIT URGED FOR YONKERS BUS; Court Fight Over Tickets for Illegal Use of Streets Here Is Postponed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/8-killed-in-crash-of-marine-plane.html | 8 KILLED IN CRASH OF MARINE PLANE | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/major-producers-raise-copper-15c-to-20month-high.html | Major Producers Raise Copper 1.5c To 20-Month High | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/lending-rate-rise-spreads-rapidly-higher-cost-on-acceptances-and.html | LENDING RATE RISE SPREADS RAPIDLY; Higher Cost on Acceptances and Commercial Paper Follows Reserve Move MEANY SCORES ACTION Says Increases Will Serve to Dampen Recovery -- Patman Is Critical | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/luther-turner-55-marketing-expert-special-to-the-lqew-york-times.html | LUTHER TURNER, 55, MARKETING EXPERT; Special to The lqew York Times. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-issues-face-europe-on-unity-problems-in-coalsteel-pool-reflect.html | NEW ISSUES FACE EUROPE ON UNITY; Problems in Coal-Steel Pool Reflect Questions Six Nations Must Solve | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/comiskey-fights-ruling-on-stock-he-appeals-decision-giving-right-to.html | COMISKEY FIGHTS RULING ON STOCK; He Appeals Decision Giving Right to Sister to Sell White Sox Shares | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-robert-wiener.html | MRS. ROBERT WIENER | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/teller-foils-robber-refuses-to-yield-25000-intruder-abandons-scheme.html | TELLER FOILS ROBBER; Refuses to Yield $25,000 -- Intruder Abandons Scheme | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dame-hii_da-ross.html | DAME HII_DA ROSS | True | SPeebst to The New York Tlm. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/misses-kerby-and-bell-win.html | Misses Kerby and Bell Win | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/house-hearing-delayed-on-gas-regulation-bill.html | House Hearing Delayed On Gas Regulation Bill | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/north-carolina-nips-duke-7471-earns-a-place-in-ncaa-regional.html | NORTH CAROLINA NIPS DUKE, 74-71; Earns a Place in N.C.A.A. Regional Tournament -- N.C. State Victor | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/aid-on-admissions-to-colleges-urged.html | AID ON ADMISSIONS TO COLLEGES URGED | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/syracuse-bowler-gets-300.html | Syracuse Bowler Gets 300 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/gonzales-tops-head-in-tennis.html | Gonzales Tops Head in Tennis | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/synagogue-fair-tomorrow.html | Synagogue Fair Tomorrow | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/governor-fears-massacre.html | Governor Fears Massacre | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/okellys-tour-mapped-irish-president-to-visit-nine-cities-while-in-u.html | O'KELLY'S TOUR MAPPED; Irish President to Visit Nine Cities While in U. S. | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/turkeys-father-had-none-of-own-37-sired-by-bird-grown-by.html | TURKEYS' FATHER HAD NONE OF OWN; 37 Sired by Bird Grown by Parthenogenesis at Beltsville, Md., Station | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mission-society-here-to-hail-good-neighbor.html | Mission Society Here To Hail Good Neighbor | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/argentine-province-to-vote.html | Argentine Province to Vote | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/belgians-seize-pole-as-spy.html | Belgians Seize Pole as Spy | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-awarded-7000-after-their-arrest-in-clash-over-fish.html | 2 Awarded $7,000 After Their Arrest in Clash Over Fish | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/miss-anna-e-braley.html | MISS ANNA E. BRALEY | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/indonesia-grants-air-rights.html | Indonesia Grants Air Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/government-maps-appeal.html | Government Maps Appeal | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/coast-guard-shift-new-london-officers-school-will-move-to-yorktown.html | COAST GUARD SHIFT; New London Officers' School Will Move to Yorktown, Va | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/solid-fuel-contract-77-million-pact-reported-for-minute-man-missile.html | SOLID FUEL CONTRACT; 77 Million Pact Reported for Minute Man Missile | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cover-of-ironing-board-can-match-kitchen-hue.html | Cover of Ironing Board Can Match Kitchen Hue | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/too-cold-men-leave-job.html | Too Cold, Men Leave Job | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/norwich-papers-name-editor.html | Norwich Papers Name Editor | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/todd-officials-sail-for-europe.html | Todd Officials Sail for Europe | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/government-asks-delay.html | Government Asks Delay | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/samuel-bailey-weds-mrs-mary-s-lindsay.html | Samuel Bailey Weds Mrs. Mary S. Lindsay | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/firemen-take-ads-to-protest-on-pay.html | FIREMEN TAKE ADS TO PROTEST ON PAY | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/charles-1vi'c-1-of-upi-dies-at-651-i-retired-writer-of-foreignl-news.html | CHARLES 1VĪ'C 1' OF UPI DIES AT 651 I; Retired Writer of 'Foreignl News Commentary' Columnl Cited for Work in 1957 I | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/britain-chides-dublin-voices-disquiet-at-release-of-more-i-r-a.html | BRITAIN CHIDES DUBLIN; Voices Disquiet at Release of More I. R. A. Members | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/xrays-said-to-top-fallout-as-a-hazard.html | X-Rays Said to Top Fallout as a Hazard | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/iona-prep-triumphs-retains-swimming-honors-in-fieldston-competition.html | IONA PREP TRIUMPHS; Retains Swimming Honors in Fieldston Competition | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields of Municipal Bonds | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/met-contract-is-prize-14-finalists-in-auditions-to-compete-here-on.html | MET' CONTRACT IS PRIZE; 14 Finalists in Auditions to Compete Here on March 20 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/electra-crash-hearing-set.html | Electra Crash Hearing Set | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/david-niven-set-as-tv-show-host-filmed-series-scheduled-to-start-on.html | DAVID NIVEN SET AS TV SHOW HOST; Filmed Series Scheduled to Start on N.B.C. April 7 -- WPIX Gets Story of Hitler | True | By Richard F. Shepard | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rabbis-give-governor-psalm-scroll.html | Rabbis Give Governor Psalm Scroll | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-alert-goal-is-months-away-plan-for-600-u-s-bombers-to-be-ready.html | AIR ALERT GOAL IS MONTHS AWAY; Plan for 600 U. S. Bombers to Be Ready in 15 Minutes Linked to Base Building AIR ALERT GOAL IS MONTHS AWAY | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/loyola-wins-crown-defeats-locust-valley-five-in-private-schools.html | LOYOLA WINS CROWN; Defeats Locust Valley Five in Private Schools' Tourney | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/joseph-f-guffey_-exsenator-dies-pennsylvania-democrat-88-served.html | JOSEPH. F, GUFFEY,_ EX-SENATOR, DIES; Pennsylvania Democrat, 88, Served 1934 to 1944. A Stanch New Dealer SUPPORTED BY" 'LABOR' ' Record Was Hailed by C.!.O. as '100% Right'mUrged 3d Term for Roosevelt | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/1300000-municipals-sold.html | $1,300,000 Municipals Sold | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-penicillins-to-fight-microbes-now-resistant-new-penicillins.html | New Penicillins to Fight Microbes Now Resistant; New Penicillins Seen Overcoming Immune Germs and Toxic Effects | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rotogravure-group-elects.html | Rotogravure Group Elects | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/borelli-case-pressed-bergen-to-seek-extradition-despite-witness.html | BORELLI CASE PRESSED; Bergen to Seek Extradition Despite Witness' Death | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/knox-j-bostwick-gain-final-round-they-will-meet-today-for-national.html | KNOX, J. BOSTWICK GAIN FINAL ROUND; They Will Meet Today for National Amateur Crown in Court Tennis Here | True | By Allison Danzig | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/13-more-indicted-in-relief-inquiry-hogan-says-that-they-stole-15528.html | 13 MORE INDICTED IN RELIEF INQUIRY; Hogan Says That They Stole $15,528 in Pay Frauds -- Investigation Pressed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-maryland-men-score.html | 2 Maryland Men Score | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/tax-law-changes-scored-by-miners-hit-us-proposals-to-revise.html | TAX LAW CHANGES SCORED BY MINERS; Hit U.S. Proposals to Revise Depletion Allowances TAX LAW CHANGES SCORED BY MINERS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/dartmouth-wins-swim-defeats-columbia-4342-in-eastern-league-meet.html | DARTMOUTH WINS SWIM; Defeats Columbia, 43-42, in Eastern League Meet | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/pioneers-radio-fades-in-space-but-its-signals-set-distance-record.html | PIONEER'S RADIO FADES IN SPACE; But Its Signals Set Distance Record Before Dying PIONEER'S RADIO FADES IN SPACE | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/de-gaulle-sees-russian.html | De Gaulle Sees Russian | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/maimonides-hospital-trustee.html | Maimonides Hospital Trustee | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/churchill-is-on-the-riviera.html | Churchill Is on the Riviera | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/day-line-offers-commuter-aid-with-rushhour-runs-to-jersey.html | Day Line Offers Commuter Aid With Rush-Hour Runs to Jersey | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/avila-likely-to-retire.html | Avila Likely To Retire | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/congress-chiefs-back-eisenhower-on-berlin-policy-four-top-leaders.html | CONGRESS CHIEFS BACK EISENHOWER ON BERLIN POLICY; Four Top Leaders Proclaim Nonpartisan Support for Firmness in Germany STRESS AIM FOR PEACE Johnson Bids Allies Affirm to Communists Resolve to Preserve Free World CONGRESS CHIEFS UNITED ON BERLIN | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/schedule-heavy-for-new-issues-100-million-california-bonds-top-list.html | SCHEDULE HEAVY FOR NEW ISSUES; 100 Million California Bonds Top List of Flotations in Week Ahead | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/g-m-c-sales-rise.html | G. M. C. Sales Rise | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/browns-athletic-chiefs-to-debate-instructor.html | Brown's Athletic Chiefs To Debate Instructor | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/most-futures-up-in-dull-trading-evening-of-positions-before-the.html | MOST FUTURES UP IN DULL TRADING; Evening of Positions Before the Week-End Accounts for Bulk of Volume | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/premier-of-a-statetobe-ahmadou-ahidjo.html | Premier of a State-to-Be; Ahmadou Ahidjo | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/democrats-face-problems-of-60-13state-midwest-meeting-hears.html | DEMOCRATS FACE PROBLEMS OF '60; 13-State Midwest Meeting Hears Williams Predict New Election Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/correction-aide-named.html | Correction Aide Named | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/no-gain-for-marshall.html | No Gain for Marshall | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/hoehn-shows-way-in-squash-racquets.html | HOEHN SHOWS WAY IN SQUASH RACQUETS | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/blow-at-franco-urged-socialists-call-on-don-juan-to-rally-foes-of.html | BLOW AT FRANCO URGED; Socialists Call on Don Juan to Rally Foes of Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/film-display-planned-cooper-union-to-show-scenic-arts-april-11-to.html | FILM DISPLAY PLANNED; Cooper Union to Show Scenic Arts April 11 to May 15 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/miss-davies-fiancee-of-frederick-thorsen.html | Miss Davies Fiancee Of Frederick Thorsen | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/800-picket-mount-sinai-hospital-for-increase-in-pay.html | 800 Picket Mount Sinai Hospital for Increase in Pay | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/foreign-affairs-algeria-ii-the-people-in-the-gourbi.html | Foreign Affairs; Algeria: II -- The People in the Gourbi | True | By C. L. Sulzberger | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/loews-inc-is-divided-final-agreement-to-form-2-companies-is-signed.html | LOEWS, INC., IS DIVIDED; Final Agreement to Form 2 Companies Is Signed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/inquiry-set-monday-on-delivery-strike.html | INQUIRY SET MONDAY ON DELIVERY STRIKE | True | | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/feed-price-rise-barred-benson-rejects-demands-of-farmstate.html | FEED PRICE RISE BARRED; Benson Rejects Demands of Farm-State Lawmakers | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/william-f-thoman.html | WILLIAM F. THOMAN | True | Special to The New Yok Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/masquerade-set-for-the-golden-sigmund-miller-play-is-due-on-march.html | MASQUERADE' SET FOR THE GOLDEN; Sigmund Miller Play Is Due on March 16 -- Anderson Theatre Booked for Fall | True | By Louis Calta | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/the-justice-of-cuba.html | The Justice of Cuba | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/air-ace-of-world-war-i.html | Air Ace of World War I | True | FRANK A. CONTEY. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/bombers-down-chiefs-3025.html | Bombers Down Chiefs, 30-25 | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-eisenhower-asks-support-for-red-cross.html | Mrs. Eisenhower Asks Support for Red Cross | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/child-to-mrs-emmanuel.html | Child to Mrs. Emmanuel | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/frances-army-in-1940.html | France's Army in 1940 | True | JOSEPH ROTHSCHILD, | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mimi-arnold-duo-bows-she-and-douglas-drop-tennis-test-to-british.html | MIMI ARNOLD DUO BOWS; She and Douglas Drop Tennis Test to British Pair | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/reilly-a-traveling-man-in-track-mount-st-michael-youth-seeks-mark.html | Reilly: A Traveling Man in Track; Mount St. Michael Youth Seeks Mark in 880 Today College Coaches and Scouts Are Trying to Land Him | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/sec-sifts-election-dispute.html | S.E.C. Sifts Election Dispute | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-trade-policy-on-cheese-disturbs-the-dutch-dutch-rankled-by.html | U. S. Trade Policy on Cheese Disturbs the Dutch; Dutch Rankled by Quota Curbs, Because U. S. Has No Surplus U. S. CHEESE CURB DISTURBS DUTCH | True | By Brendan M. Jones | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/philippines-frees-5-soviet-trawlers.html | PHILIPPINES FREES 5 SOVIET TRAWLERS | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/cornell-mat-victor-defeats-princeton-186-and-keeps-ivy-league-crown.html | CORNELL MAT VICTOR; Defeats Princeton, 18-6, and Keeps Ivy League Crown | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/mrs-bcunningham.html | MRS. B-CUNNINGHAM | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/2-sprint-records-tied-robinson-of-michigan-equals-big-ten-indoor.html | 2 SPRINT RECORDS TIED; Robinson of Michigan Equals Big Ten Indoor Marks | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/u-s-curlers-defeated-all-ten-american-rinks-are-eliminated-in.html | U. S. CURLERS DEFEATED; All Ten American Rinks Are Eliminated in Bonspiel | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/prime-mover-in-paper-industry-started-at-4-a-week-in-1897-calder.html | Prime Mover in Paper Industry Started at $4 a Week in 1897; Calder, Head of Distributor, 80 Tomorrow -- Had Part in Developing Newsprint | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/new-nation-asks-ties-indian-community-proposes-pacts-and-a-u-n-seat.html | NEW'NATION' ASKS TIES; Indian Community Proposes Pacts and a U. N. Seat | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/apartment-of-future-is-hit-of-paris-household-exhibit.html | Apartment of Future Is Hit Of Paris Household Exhibit | True | By W. Granger Blairparis. | 1987-01-07 | RE0000323057 | RE0000323057 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/brooklyns-dock-area-is-now-a-showcase-visitors-ask-to-see-how.html | Brooklyn's Dock Area Is Now a Showcase; Visitors Ask to See How Blighted Area Was Transformed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/rioters-burn-theatres-brazilian-students-protest-harsh-police.html | RIOTERS BURN THEATRES; Brazilian Students Protest Harsh Police Tactics | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/senators-hear-woes-of-jobless-panel-ends-west-virginia-session.html | SENATORS HEAR WOES OF JOBLESS; Panel Ends West Virginia Session -- 75,000 in State Reported Out of Work | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/adenauer-pledges-antisemitic-curb.html | ADENAUER PLEDGES ANTI-SEMITIC CURB | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/liner-to-deliver-water.html | Liner to Deliver Water | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/riis-settlement-will-gain-may-5-at-dinner-dance-2-branches-of.html | Riis Settlement Will Gain May 5 At Dinner Dance; 2 Branches of Agency to Be Aided at Plaza -- Committee Listed | True | | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-07 | 1959-03-07 | https://www.nytimes.com/1959/03/07/archives/court-dismisses-us-rights-action-against-alabama-federal-judge.html | COURT DISMISSES U.S. RIGHTS ACTION AGAINST ALABAMA; Federal Judge Denies Suit Is Authorized Under 1957 Law on Negro Voting U. S. SUIT QUASHED IN ALABAMA MOVE | True | By United Press International. | 1987-01-07 | RE0000323057 | RE0000323057 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-exchanges-alter-brain-study-exchanges-alter-studies-of-brain.html | Soviet Exchanges Alter Brain Study; EXCHANGES ALTER STUDIES OF BRAIN | True | By John A. Osmundsen | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dr-samuel-t-markoff1.html | DR. SAMUEL T. MARKOFF1 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-anne-p-burleigh-wed-to-air-captain.html | Mrs. Anne P. Burleigh Wed to Air Captain | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dream-stuff.html | DREAM STUFF | True | Dr. PETER C. LYNN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/artist-in-limbo-a-painter-of-our-time-by-john-berger-238-pp-new.html | Artist In Limbo; A PAINTER OF OUR TIME. By John Berger. 238 pp. New York: Simon and Schuster. $3.50. | True | GEORGE R. CLAY. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mercy-ellis-fiancee-of-edward-ahlstrand.html | Mercy Ellis Fiancee Of Edward Ahlstrand | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wool-group-offers-method-of-pleating.html | WOOL GROUP OFFERS METHOD OF PLEATING | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/martin-slomka-weds-miss-carol-greenberg.html | Martin Slomka Weds Miss Carol Greenberg | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-dance-in-the-operas-views-of-the-new-policy-of-choreographic.html | THE DANCE: IN THE OPERAS; Views of the New Policy of Choreographic 'Jobbing' In Ballets in the Repertory at the 'Met' | True | By John Martin | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/elizabeth-to-air-budget.html | Elizabeth to Air Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-stockton-takes-final.html | Mrs. Stockton Takes Final | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/gon-sam-mue-61-dead-treasury-agent-27-years-broke-up-narcotics.html | GON SAM MUE, 61, DEAD; Treasury Agent 27 Years Broke Up Narcotics Rings | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | BERNARD KNOX. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-doctor-views-russian-medicine-it-is-basically-conservative.html | U. S. DOCTOR VIEWS RUSSIAN MEDICINE; It Is Basically Conservative, Johns Hopkins Aide Says-- He Lectured in Soviet | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-m-browne-to-be-bride-april-12.html | Barbara M. Browne To Be Bride April 12 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/june-e-herman-betrothed.html | June E. Herman Betrothed | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rev-john-a-convery.html | REV. JOHN A. CONVERY | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cairo-opens-claims-office.html | Cairo Opens Claims Office | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-in-semifinals-fordham-star-scores-twice-in-squash-racquets.html | BROWN IN SEMI-FINALS; Fordham Star Scores Twice in Squash Racquets Play | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-light-summer-touch.html | The Light Summer Touch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/reilly-wins-880-despite-2-falls-mount-st-michael-runner-takes-8th.html | REILLY WINS 880 DESPITE 2 FALLS; Mount St. Michael Runner Takes 8th Race in Row | True | By William J. Briordy | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hebard-team-gains-in-platform-tennis.html | HEBARD TEAM GAINS IN PLATFORM TENNIS | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/space-man-forecast-physicist-says-u-s-should-prepare-for-russian.html | SPACE MAN FORECAST; Physicist Says U. S. Should Prepare for Russian Feat | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/j-m-tuchmans-have-child.html | J. M. Tuchmans Have Child | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/riley-doherty.html | Riley -- Doherty | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pill-makers-and-peddlers-the-merchants-of-life-an-account-of-the.html | Pill Makers and Peddlers; THE MERCHANTS OF LIFE: An Account of the American Pharmaceutical Industry. By Tom Mahoney. 178 pp. New York: Harper & Bros. $3.75. | True | By John Pfeiffer | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/suan-preissel-mitchell-elliott-to-be-married-graduate-of-albertus.html | Su'an Preissel, Mitchell Elliott To Be Married; Graduate of Albertus Magnus Engaged to U. of Paris Student | True | Sal to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-met-role-sung-by-aase-loevberg.html | NEW 'MET' ROLE SUNG BY AASE LOEVBERG | True | ERIC SALZMAN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/education-in-review-colleges-responsibility-to-nation-stressed-at.html | EDUCATION IN REVIEW; Colleges' Responsibility to Nation Stressed At Educators' Meeting | True | By Loren B. Pope | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wertman-spector.html | Wertman -- Spector | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/adele-t-chambers-l-i-becomes-a-hanced.html | Adele T. Chambers l I Becomes A [hanced{ | True | Special to The Nev York Tlme. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/programs-listed-for-tanglewood-lenox-mass-music-festival-to-run.html | PROGRAMS LISTED FOR TANGLEWOOD; Lenox, Mass., Music Festival to Run From July 1 to Aug. 9 -- 18 Concerts Scheduled | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/casanova-was-a-friend-the-cardinal-de-bernis-by-marcus-cheke.html | Casanova Was a Friend; THE CARDINAL DE BERNIS. By Marcus Cheke. Illustrated. 310 pp. New York: W. W. Norton & Co. $4.95. | True | By Albert Guerard | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/little-orchestra-praised-in-ceylon.html | LITTLE ORCHESTRA PRAISED IN CEYLON | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tinkalero-leads-mlle-dianne-home-in-28050-barbara-frietchie.html | Tinkalero Leads Mlle. Dianne Home in $28,050 Barbara Frietchie Handicap; GAME FILLY FIRST BY NOSE AT BOWIE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brandeis-five-elects-kirsch.html | Brandeis Five Elects Kirsch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/walking-tour-in-old-savannah-brochure-lists-routing-for-visits-to.html | WALKING TOUR IN OLD SAVANNAH; Brochure Lists Routing For Visits to City's Historic Sites | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/infiltrator-killed-on-israeli-border.html | INFILTRATOR KILLED ON ISRAELI BORDER | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rayburn-puts-arms-ahead-of-economy.html | RAYBURN PUTS ARMS AHEAD OF ECONOMY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/vega-sets-gym-record-penn-state-man-gets-1667-12-points-in-eastern.html | VEGA SETS GYM RECORD; Penn State Man Gets 1,667 1/2 Points in Eastern Meet | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/williams-keeps-swimming-title-captures-new-england-meet-with-80.html | WILLIAMS KEEPS SWIMMING TITLE; Captures New England Meet With 80 Points -- Brown Is Runner-Up With 49 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/abc-of-africa-land-people-and-politics.html | ABC OF AFRICA: LAND, PEOPLE AND POLITICS | True | By Kathleen Teltsch | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/palm-beach-junior-museum-lists-fundraising-events.html | Palm Beach Junior Museum Lists Fund-Raising Events | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/gift-aids-study-of-fish-chair-endowed-for-research-by-philadelphia.html | GIFT AIDS STUDY OF FISH; Chair Endowed for Research by Philadelphia Institute | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/support-growing-for-traffic-plan-oneway-avenues-proposal-draws-most.html | SUPPORT GROWING FOR TRAFFIC PLAN; One-Way-Avenues Proposal Draws Most Opposition to Midtown Program | True | By Bernard Stengren | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-claire-a-velie-fiancee-of-student.html | Miss Claire A. Velie Fiancee of Student | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-week-in-finance-reserve-flashes-inflation-warning-but-market.html | The Week in Finance; Reserve Flashes Inflation Warning But Market, Generally, Is Carefree | True | By John G. Forrest | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-susan-hill-rodman-ward-jr-planning-to-wed-exwellesley-student.html | Miss Susan Hill; Rodman Ward Jr. Planning to Wed; Ex-Wellesley Student Is Engagedm Fiance Attends Harvard Law, | True | SpI to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/words-for-computers-ordinary-english-is-too-unruly-to-feed-to.html | Words for Computers; Ordinary English is too unruly to feed to electronic brains; hence. 'Ruly English.' | True | By Robert Pell | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/authors-query.html | Author's Query | True | ELIZABETH LAWSON, | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-british-lion-afloat-vantage-at-sea-englands-emergence-as-an.html | The British Lion Afloat; VANTAGE AT SEA: England's Emergence as an Oceanic Power. By Thomas Woodrooffe. Illustrated. 301 pp. New York: St. Martin's Press. $5.50. | True | By Robert G. Albion | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/early-orbit.html | EARLY ORBIT' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/westchester-gets-offer-of-island-u-s-sets-price-of-27625-on-park.html | WESTCHESTER GETS OFFER OF ISLAND; U. S. Sets Price of $27,625 on Park Site in the Hudson -- Season's Plans Outlined | True | By Merrill Folsom | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/how-much-for-furnishings.html | How Much For Furnishings? | True | By Walter H. Stern | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nyu-team-keeps-swimming-crown-takes-fourth-metropolitan-title-in.html | N.Y.U. TEAM KEEPS SWIMMING CROWN; Takes Fourth Metropolitan Title in Row but Gallagher of Fordham Stands Out | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/now-castro-faces-the-harder-fight-his-revolution-against-batista.html | Now Castro Faces the Harder Fight; His revolution against Batista dictatorship is won; but to make the revolution work, with democracy and social justice, he must master the complexities of political power. | True | By Herbert L Matthews | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/educator-dead-issociatesuperintendent-oft-icity-schools-25-to-43.html | EDUCATOR, DEAD; issociate'Superintendent oft ICity Schools, '25 to '43-[ ClashedWith LaGuardia [ | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cantrell-hanley.html | Cantrell -- Hanley | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/teachers-course-set-fordham-to-conduct-physics-and-mathematics.html | TEACHERS COURSE SET; Fordham to Conduct Physics and Mathematics Program | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lama-said-to-bar-trip-india-hears-tibetan-chief-refused-peiping.html | LAMA SAID TO BAR TRIP; India Hears Tibetan Chief Refused Peiping Visit | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/not-mystical.html | NOT MYSTICAL" | True | HERMAN TEITLER. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-canada-near-atom-arms-pact-ottawa-will-have-an-equal-vote-on.html | U. S., CANADA NEAR ATOM ARMS PACT; Ottawa Will Have an Equal Vote on Use of Weapons Based in Dominion | True | By Jack Raymond | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/in-production-pages-pictures-and-print-a-boot-in-the-making-written.html | In Production; PAGES, PICTURES, AND PRINT: A Boot in the Making. Written and illustrated by Joanna Foster. 96 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 10 to 16. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/from-the-banks-of-the-wabash-in-the-letters-of-theodore-dreiser-are.html | FROM THE BANKS OF THE WABASH; In the Letters of Theodore Dreiser Are Revealed an Artist and His Time | True | By Maxwell Geismar | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/freeport-nickel-names-chief.html | Freeport Nickel Names Chief | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/german-auto-dealer-jailed.html | German Auto Dealer Jailed | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-merchants-view-of-what-stimulants-economy-needs-to-keep-the.html | The Merchant's View; Of What Stimulants Economy Needs To Keep the Recovery on Even Keel | True | By Herbert Koshetz | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-criswell-wed-to-alfred-gilbert-3d.html | Phyllis Criswell Wed To Alfred Gilbert 3d | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/martha-downey-a-teacher-fiancee-of-john-hamilton-jr.html | Martha Downey, a Teacher, Fiancee of John Hamilton Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nancy-l-marshall-tv-aides-fiancee.html | Nancy L. Marshall [ TV Aide's Fiancee] | True | Spedial to The New York Times. [ | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/majority-of-one.html | MAJORITY OF ONE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-neven-betrothed.html | Phyllis Neven Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/banderillas-of-desire-the-bitter-passion-by-john-w-wadleigh-223-pp.html | Banderillas of Desire; THE BITTER PASSION. By John W. Wadleigh. 223 pp. New York: E. P. Dutton & Co. $3.50. | True | ALLEN WARD. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phillip-anderson-becomes-fiance-of-miss-johnson-alumnus-of.html | Phillip Anderson Becomes Fiance Of Miss Johnson; Alumnus of Dartmouth and Pembroke Senior To Be Wed June 27 | True | Spt, cl&l to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mature-artists-a-new-whitney-show-oriental-deities.html | MATURE ARTISTS; A New Whitney Show -- Oriental Deities | True | By Howard Devree | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/r-p-i-sextet-ousted-clarkson-wins-63-retains-chance-for-ncaa-berth.html | R. P. I. SEXTET OUSTED; Clarkson Wins, 6-3, Retains Chance for N.C.A.A. Berth | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bowling-green-tops-miami.html | Bowling Green Tops Miami | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deborah-janes-engaged-to-wed-james-slepicka-daughter-of-a-church.html | Deborah Janes Engaged to Wed James Slepicka; Daughter of a Church Leader to Be Bride of Pharmacy Student | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/two-rats-survive-rocket-sled-test-one-put-on-pivoting-device-is-in.html | TWO RATS SURVIVE ROCKET SLED TEST; One, Put on Pivoting Device, Is in Good Shape After 1,050-M.P.H. Ride | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/us-jobless-aid-at-issue-again-demands-for-extension-of-payments.html | U.S. JOBLESS AID AT ISSUE AGAIN; Demands for Extension of Payments Clash With Economy Drive | True | By Joseph A. Loftus | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/newark-company-suspended-by-sec.html | NEWARK COMPANY SUSPENDED BY S.E.C. | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/misssusannawilder-wed-here-tobernard-heinz-jr.html | Miss Susanna\. Wilder Wed Here to Bernard Heinz Jr. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/many-tools-make-light-work.html | MANY TOOLS MAKE LIGHT WORK | True | By Herbert C. Bardes | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dixie-dish.html | Dixie Dish | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/i-mary-kempf-engaged-i-to-daniel-burdick-2d.html | I Mary Kempf Engaged ! i To Daniel Burdick 2d | True | Special to The New York Tlmt, s. i | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/unity-in-albany-omnibus-legislation-if-enacted-would-end-long.html | UNITY IN ALBANY; Omnibus Legislation, if Enacted, Would End Long Battle | True | By Leo Egan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/williams-assails-national-budget-senator-sees-eisenhower.html | WILLIAMS ASSAILS NATIONAL BUDGET; Senator Sees Eisenhower 'Unrealistic' in Ignoring Pressing State Needs | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/with-no-word-to-spare-an-introduction-to-haiku-an-anthology-of.html | With No Word to Spare; AN INTRODUCTION TO HAIKU. An Anthology of Poems and Poets from Basho to Shiki. By Harold G. Henderson. 179 pp. New York: Doubleday & Co. $4.50. | True | By Donald Keene | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/youth-says-we-serve.html | Youth Says, 'We Serve' | True | Text and photographs by Gertrude Samuels | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cargo-of-pet-food-heads-for-europe.html | CARGO OF PET FOOD HEADS FOR EUROPE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-bailey-fiancee-of-richard-hagen.html | Miss Bailey Fiancee Of Richard Hagen | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lighting-aloft.html | Lighting Aloft | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/design-for-outdoor-recreation-play-surfaces-for-games-and-sports.html | DESIGN FOR OUTDOOR RECREATION; Play Surfaces for Games and Sports Can Blend With the Landscape | True | By Arthur E. Bye Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/meat-plant-for-portauprince.html | Meat Plant for Port-au-Prince | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/some-light-on-lamps.html | Some Light On Lamps | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/will-head-grasslands-dr-dinin-of-new-york-to-take-helm-in.html | WILL HEAD GRASSLANDS; Dr. Dinin of New York to Take Helm in Westchester | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/out-of-this-world.html | OUT OF THIS WORLD | True | By Thomas Lask | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dance-at-plaza-april-18-to-help-child-aid-unit.html | Dance at Plaza April 18 To Help Child Aid Unit | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/house-unit-gives-warning-on-reds-congress-told-peril-remains.html | HOUSE UNIT GIVES WARNING ON REDS; Congress Told Peril Remains Despite Decline in Party's Membership in U. S. | True | By C. P. Trussell | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/repeal-of-the-student-loyalty-oath-sought.html | Repeal of the Student Loyalty Oath Sought | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/silver-spoon-32-takes-6th-in-row-in-147300-derby-whitney-filly.html | SILVER SPOON, 3-2, TAKES 6TH IN ROW IN $147,300 DERBY; Whitney Filly Easily Beats Royal Orbit, With Fightin Indian Third on Coast | True | By United Press International. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nassau-libraries-to-join-this-week-system-will-facilitate-loans.html | NASSAU LIBRARIES TO JOIN THIS WEEK; System Will Facilitate Loans Among 30 Members and Cut Purchasing Costs | True | By Roy R. Silver | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-faith-he-lived-by-speak-for-myself-by-john-haynes-holmes-308-pp.html | The Faith He Lived By; SPEAK FOR MYSELF. By John Haynes Holmes. 308 pp. New York: Harper & Bros. $4.50. | True | By H. A. Overstreet | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/donald-p-rider-becomes-fiance-of-miss-roberts-graduate-of-dartmouth.html | Donald P. Rider Becomes Fiance Of Miss Roberts; Graduate of Dartmouth Will Marry Stephens Alumna in Summer | True | SDeca! to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dentist-admits-burning-home-and-concocting-story-of-attack.html | Dentist Admits Burning Home And Concocting Story of Attack | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jerseyans-are-warned-on-fake-lawn-spread.html | Jerseyans Are Warned On Fake Lawn Spread | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/queens-boy-drowns-as-raft-sinks-in-bay.html | QUEENS BOY DROWNS AS RAFT SINKS IN BAY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/design-group-elects-john-harbeson-is-new-head-of-national-academy.html | DESIGN GROUP ELECTS; John Harbeson Is New Head of National Academy | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/trench-being-dug-for-pipeline-here-trunk-to-bring-natural-gas-from.html | TRENCH BEING DUG FOR PIPELINE HERE; Trunk to Bring Natural Gas From Texas to Brooklyn and L. I. by Next Fall | True | By Morris Kaplan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/records-cowgirl-twogun-tebaldi-sings-puccini-horseopera.html | RECORDS: COWGIRL; Two-Gun Tebaldi Sings Puccini Horse-Opera | True | JOHN BRIGGS. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/unitarians-name-official.html | Unitarians Name Official | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/three-recipes-for-kitchens.html | Three Recipes for Kitchens | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-best-buy-in-mattresses.html | The Best Buy In Mattresses | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macatee-ficara.html | Macatee -- Ficara | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/murphy-named-winner-of-59-lactare-medal.html | Murphy Named Winner Of '59 Lactare Medal | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/giants-5-homers-top-indians-1310-giants-wallop-five-home-runs-in.html | Giants' 5 Homers Top Indians, 13-10; Giants Wallop Five Home Runs In Vanquishing Indians, 13 to 10 | True | By Louis Effrat | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/paper-output-ratio.html | Paper Output Ratio | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/thomas-murray-playwright-dies-dramatist-associated-with-early-days.html | THOMAS MURRAY PLAYWRIGHT, DIES; Dramatist Associated With Early Days of the Abbey Theatre in Dublin, 86 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-eisenhower-in-denver.html | Mrs. Eisenhower in Denver | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-priscilla-treat-will-be-spring-bride.html | Miss Priscilla Treat Will Be Spring Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/science-in-review-maninspace-project-is-aided-by-data-from-pioneer.html | SCIENCE IN REVIEW; Man-in-Space Project Is Aided by Data From Pioneer IV's Flight | True | By William L. Laurence | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deciding-who-should-make-decisions.html | Deciding Who Should Make Decisions | True | By Dorothy Barclay | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/union-misleader-rafferty-by-lionel-white-256-pp-new-york-e-p-dutton.html | Union Misleader; RAFFERTY. By Lionel White. 256 pp. New York: E. P. Dutton & Co. $3.75. | True | A. H. RASKIN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/morrison-schoen.html | Morrison -- Schoen | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/flower-show-events-lectures.html | FLOWER SHOW EVENTS -- LECTURES | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/artist-and-model-the-valadon-drama-the-life-of-suzanne-valadon-by.html | Artist And Model; THE VALADON DRAMA. The Life of Suzanne Valadon. By John Storm. Illustrated. 271 pp. New York: E. P. Dutton & Co. $4.95. | True | By Frances Winwar | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lots-in-a-name.html | LOTS IN A NAME | True | JAMES W. FESLER. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-view-on-elections.html | Soviet View on Elections | True | PAUL M. KAUFMAN | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-safety-device-sees-through-fog-portable-direction-finder-for.html | New Safety Device 'Sees' Through Fog; Portable Direction Finder for Boats Locates Beams | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-trade-aids-finnish-concern-head-of-waertsilae-plants.html | SOVIET TRADE AIDS FINNISH CONCERN; Head of Waertsilae Plants Describes Dealings With Russians as 'First-Rate' | True | By Werner Wiskari | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/advertising-overseas-airlines-tuning-up-use-of-jet-planes-makes.html | Advertising Overseas Airlines Tuning Up; Use of Jet Planes Makes Rivalry a Bit Sharper | True | By Carl Spielvogel | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/springfield-is-victor-captures-new-england-mat-title-ninth-time-in.html | SPRINGFIELD IS VICTOR; Captures New England Mat Title Ninth Time in Row | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pennohio-swim-ends-in-tie.html | Penn-Ohio Swim Ends in Tie | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/quality-vegetable-varieties.html | QUALITY VEGETABLE VARIETIES | True | By Paul Work | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wqxr-will-offer-teenage-artists-first-of-5-concerts-by-11-students.html | WQXR WILL OFFER TEEN-AGE ARTISTS; First of 5 Concerts by 11 Students to Be Heard Next Sunday | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/anne-frank-a-new-chapter.html | Anne Frank -- A New Chapter | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/watchman-is-slain-at-park-ave-site.html | WATCHMAN IS SLAIN AT PARK AVE. SITE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/coal-mine-strike-set-umw-to-picket-independent-operators-in.html | COAL MINE STRIKE SET; U.M.W. to Picket Independent Operators in Kentucky | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/robinsons-2-dash-victories-lead-michigan-to-big-ten-indoor-track.html | Robinson's 2 Dash Victories Lead Michigan to Big Ten Indoor Track Title; BAHAMIAN EQUALS LISTED U. S. MARK | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/england-digs-mainstream-jazz.html | ENGLAND DIGS MAINSTREAM JAZZ | True | By John S. Wilson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-wonderful-variety-of-spring-furnishings.html | The Wonderful Variety Of Spring Furnishings | True | By Cynthia Kellogg | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/frostbite-regatta-called-off.html | Frostbite Regatta Called Off | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macmillan-talk-scored-in-dublin-protest-on-release-of-ira-men.html | MACMILLAN TALK SCORED IN DUBLIN; Protest on Release of I.R.A. Men Shocks Government -- Press Retorts Acidly | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hawaiian-goose-is-not-a-dodo-nene-once-thought-near-extinction-is-a.html | Hawaiian Goose Is Not a Dodo; Nene, Once Thought Near Extinction, Is Appearing Again | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spring-gardens-1959-flower-show-previews-the-new-season.html | Spring Gardens 1959; FLOWER SHOW PREVIEWS THE NEW SEASON | True | By Joan Lee Faust | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jazz-concert-given-by-taylor-quintet.html | JAZZ CONCERT GIVEN BY TAYLOR QUINTET | True | JOHN S. WILSON. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-8-no-title.html | Article 8 -- No Title | | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/henry-h-knight-horseman-dead-owner-of-breeding-farms-in-lexington.html | HENRY H. KNIGHT, HORSEMAN, DEAD; Owner of Breeding Farms in Lexington, Ky., Area Had 26 Stake Race Winners | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seven-of-family-slain-ohio-sheriff-lays-deaths-to-murder-and.html | SEVEN OF FAMILY SLAIN; Ohio Sheriff Lays Deaths to Murder and Suicide | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/furnishings-bright-big-artful.html | Furnishings: Bright, Big, Artful | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/militant-bid-for-marital-aid.html | Militant Bid for Marital Aid | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rose-kosberg-fiancee-of-arthur-brinkmann.html | Rose Kosberg Fiancee Of Arthur Brinkmann | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-to-calculate-discomfort-index-weather-bureau-experiment-will.html | U. S. TO CALCULATE DISCOMFORT INDEX; Weather Bureau Experiment Will Indicate When to Turn the Air-Conditioner On | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/preview-of-film-march-19-to-aid-virginia-nursery-sound-and-the-fury.html | Preview of Film March 19 to Aid Virginia Nursery; ' Sound and the Fury' to Benefit Center on the Lower East Side | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soldier-to-wed-miss-simmons-jersey-teacher-pvt-paul-allen-jr-and-a.html | Soldier to Wed Miss Simmons, Jersey Teacher; Pvt. Paul Allen Jr. and a Graduate of Lesley Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-inquiries-tracing-19495-found-in-expolicemans-car-exofficers-cash.html | 4 Inquiries Tracing $19,495 Found in Ex-Policeman's Car; EX-OFFICER'S CASH BRINGS 4 INQUIRIES | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/faith-keohane-becomes-bride-of-a-lieutenant-wed-in-norwood-mass-to.html | Faith Keohane Becomes Bride Of a Lieutenant; Wed in Norwood, Mass,; to Edwin I. Ougant Jr., W estP oint____Alu____mnus | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hoehn-advances-in-college-test-topseeded-player-reaches-semifinal.html | HOEHN ADVANCES IN COLLEGE TEST; Top-Seeded Player Reaches Semi-Final Round in U. S. Squash Racquets Play | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/moscow-plans-expand-american-art-for-exhibition-includes.html | MOSCOW PLANS EXPAND; American Art for Exhibition Includes Photography and Architecture | True | By Aline B. Saarinen | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/uzanne-e-chasin-becomes-affianced.html | Suzanne E. Chasin Becomes Affianced | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/piraeus-traffic-increases.html | Piraeus Traffic Increases | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/international-guide.html | INTERNATIONAL' GUIDE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/armco-sales-soaring-1stquarter-shipments-placed-at-a-twoyear-high.html | ARMCO SALES SOARING; 1st-Quarter Shipments Placed at a Two-Year High | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/visit-to-andorra-drive-through-the-scenic-pyrenees-has-its-moments.html | VISIT TO ANDORRA; Drive Through the Scenic Pyrenees Has Its Moments of Melodrama | True | By Cynthia Kellogg | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-fosters-lag-in-economy-bowles-charges-in-talk-here.html | U. S. Fosters Lag in Economy, Bowles Charges in Talk Here | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/for-tots.html | FOR TOTS | True | By Barbara M. Capen | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/college-hopefuls-urged-to-go-west-head-of-tufts-says-tightest.html | COLLEGE HOPEFULS URGED TO GO WEST; Head of Tufts Says Tightest Pressure for Admission Exists in Northeast | True | By John H. Fenton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/an-exchange-of-students-and-views-english-schools-quite-stiff-at.html | An Exchange of Students -- and Views; English Schools: 'Quite Stiff -- At First' | True | By James Dew. Perry | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/two-germanys-in-deal-bonn-is-to-grant-credits-for-goods-worth.html | TWO GERMANYS IN DEAL; Bonn Is to Grant Credits for Goods Worth $21,000,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-kerby-is-winner-of-florida-golf-final.html | Miss Kerby Is Winner Of Florida Golf Final | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/g-o-p-scorns-ribicoffs-bill-for-connecticut-penal-reforms.html | G. O. P. Scorns Ribicoff's Bill For Connecticut Penal Reforms | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-six-ties-harvard-mcconagle-scores-final-goal-in-55-new-haven.html | YALE SIX TIES HARVARD; McConagle Scores Final Goal in 5-5 New Haven Game | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rangers-here-tonight-will-oppose-wings-in-garden-test-starting-at-7.html | RANGERS HERE TONIGHT; Will Oppose Wings in Garden Test Starting at 7 o'Clock | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/how-to-buy-stereo.html | How to Buy Stereo | True | By Harold C. Schonberg | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-virginia-snelson-is-prospective-bride.html | Miss Virginia Snelson Is Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-aids-north-vietnam.html | Soviet Aids North Vietnam | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/stern-rosenblatt.html | Stern -- Rosenblatt | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/india-accuses-pakistan-sees-baseless-allegations-in-u-n-over.html | INDIA ACCUSES PAKISTAN; Sees 'Baseless Allegations' in U. N. Over Kashmir | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/inflation-spiral-is-looming-again-disquieting-signs-reported.html | INFLATION SPIRAL IS LOOMING AGAIN; Disquieting Signs Reported Despite Recent Relative Stability for Prices | True | By Richard Rutter | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/prague-cuts-prices-today.html | Prague Cuts Prices Today | | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/gonzales-net-victor-coast-player-tops-hoad-36-64-62-at-evanston.html | GONZALES NET VICTOR; Coast Player Tops Hoad, 3-6, 6-4, 6-2, at Evanston | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/130-pupils-to-ride-15-miles-to-school-problem-of-isolation-of-part.html | 130 PUPILS TO RIDE 15 MILES TO SCHOOL; Problem of Isolation of Part of New Fairfield Is Solved After 5 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sorority-plans-party-april-23-for-camp-work-westchester-alumnae-of.html | Sorority Plans Party April 23 For Camp Work; Westchester Alumnae of Gamma Phi Beta Set Bridge Fete | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nicodemo-and-browne-star.html | Nicodemo and Browne Star | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/joan-schroeder-engaged.html | Joan Schroeder Engaged | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/welfare-agency-to-raise-funds-at-film-april-14-union-settlement.html | Welfare Agency To Raise Funds At Film April 14; Union Settlement Will Gain From Showing of 'Green Mansions' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-world-the-flesh-and-dr-wesley-the-fig-tree-by-aubrey-menen-192.html | The World, the Flesh and Dr. Wesley; THE FIG TREE. By Aubrey Menen. 192 pp. New York. Charles Scribner's Sons. $3.50. | True | By Nancy Wilson Ross | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wisconsin-fencers-score.html | Wisconsin Fencers Score | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-marjorie-rieder-will-be-bride-in-june.html | Miss Marjorie Rieder Will Be Bride in June | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dulles-takes-drive-in-park-with-wife-dulles-and-wife-take-short.html | Dulles Takes Drive In Park With Wife; DULLES AND WIFE TAKE SHORT DRIVE | True | By United Press International. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/candidates-for-1960-jockey-for-position-number-of-candidates.html | CANDIDATES FOR 1960 JOCKEY FOR POSITION; Number of Candidates Promises Lively Sixteen-Month Period Before Final Decisions | True | By Cabell Phillips | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-weeks-schedule-africans-held-over-other-programs.html | THE WEEK'S SCHEDULE; Africans Held Over -Other Programs | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/midtown-supermarket-robbed.html | Midtown Supermarket Robbed | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/20-killed-by-alcohol-mexicans-filched-industrial-product-from-tank.html | 20 KILLED BY ALCOHOL; Mexicans Filched Industrial Product From Tank Car | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/variety-blooms-at-flower-show-fresh-ideas-and-wide-range-of-plants.html | VARIETY BLOOMS AT FLOWER SHOW; Fresh Ideas and Wide Range of Plants Mark Gardens in Coliseum Exhibition | True | By Joan Lee Faust | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/what-to-grow-on-a-city-rooftop-gardener-suggests-plants-that-thrive.html | WHAT TO GROW ON A CITY ROOFTOP; Gardener Suggests Plants That Thrive In Spite of Air Pollution Problem | True | By Hal Lee | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brillhershone.html | Brill--Hershone | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/economy-depicted-in-broad-advance.html | ECONOMY DEPICTED IN BROAD ADVANCE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kings-point-wins-title-scores-in-7-of-8-metropolitan-college.html | KINGS POINT WINS TITLE; Scores in 7 of 8 Metropolitan College Wrestling Classes | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/left-foot-forward-story-of-a-march-across-the-world-stage-communism.html | Left Foot Forward: Story of a March Across the World Stage; COMMUNISM AND SOCIAL DEMOCRACY, 1914-1931. Volume IV in "A History of Socialist Thought." By G. D. H. Cole. 2 vols. 940 pp. New York: St. Martin's Press. $14.50 the set. | True | By Bertram D. Wolfe | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kurtz-sharp.html | Kurtz -- Sharp | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/eisenhower-bars-adding-to-forces-in-berlin-crisis-tells.html | EISENHOWER BARS ADDING TO FORCES IN BERLIN CRISIS; Tells Congressional Leaders He Needs No New Funds or Missiles to Meet Threat | True | By James Reston | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dramatist-against-odds.html | DRAMATIST AGAINST ODDS | True | By Nan Robertson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/designed-for-children.html | Designed for Children | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/auctions-include-variety-of-items-galleries-offer-furniture-art.html | AUCTIONS INCLUDE VARIETY OF ITEMS; Galleries Offer Furniture, Art Items, Porcelains and Books in Week's Sales | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/let-pros-play-for-pay-let-amateurs-perform-in-private-cries.html | LET PROS PLAY FOR PAY; Let Amateurs Perform in Private, Cries Professional, And Let Experts Make Music for the Public | True | By Howard Taubman | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lyndhurst-five-gains-final.html | Lyndhurst Five Gains Final | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-irks-party-in-filling-of-jobs-governor-following-warrens.html | BROWN IRKS PARTY IN FILLING OF JOBS; Governor Following Warren's Model -- Ignores Politics in Top California Posts | True | By Lawrence E. Davies | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-wall-takes-an-artful-touch.html | The Wall Takes An Artful Touch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-bonaventure-wins-68-51.html | St. Bonaventure Wins, 68 - - 51 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/charles-d-thompson.html | CHARLES D. THOMPSON | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/higginbottom-gualtieri.html | Higginbottom -- Gualtieri | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/art-aids-patient-quadriplegic-holds-exhibit-of-paintings-done-in.html | Art Aids Patient; Quadriplegic Holds Exhibit of Paintings Done in Twelve Years Since Accident | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/republicans-warned-prendergast-predicts-loss-in-a-budget-victory.html | REPUBLICANS WARNED; Prendergast Predicts Loss in a Budget Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lindenhurst-to-use-music-with-classes.html | LINDENHURST TO USE MUSIC WITH CLASSES | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/whalen-kingsley.html | Whalen -- Kingsley | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-york-89158040.html | NEW YORK | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/summer-adventure-mikes-island-by-bianca-bradbury-illustrated-by.html | Summer Adventure; MIKE'S ISLAND. By Bianca Bradbury. Illustrated by Charles Geer. 128 pp. New York: G. P. Putnam's Sons. $2.50. For Ages 7 to 11. | True | ANN MCGOVERN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/as-the-hopefuls-move-for-60.html | AS THE HOPEFULS MOVE FOR '60 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hollywood-dossier-columbias-full-slate-casting-situations.html | HOLLYWOOD DOSSIER; Columbia's Full Slate -- Casting Situations | True | By Thomas M. Pryor | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/housing-red-tape-a-peril-on-coast-200-have-a-narrow-escape-as.html | HOUSING RED TAPE A PERIL ON COAST; 200 Have a Narrow Escape as Tenement Buckles - Inspection Is Cited | True | By Gladwin Hill | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/merrillakeson.html | MerrillAkeson | True | Soecial to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/483-subsidy-granted-american-export-lines-gets-it-for-4-new-cargo.html | 48.3% SUBSIDY GRANTED; American Export Lines Gets It for 4 New Cargo Vessels | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/college-gifts-gain-study-shows-eightfold-growth-in-fifteen-years.html | College Gifts Gain; Study Shows Eightfold Growth In Fifteen Years | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/local-galleries-list-active-week-many-group-and-oneman-shows.html | LOCAL GALLERIES LIST ACTIVE WEEK; Many Group and One-Man Shows Include European and American Artists | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/decor-an-even-dozen-ideas.html | Decor: An Even Dozen Ideas | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russian-on-u-s-kondrashin-cliburn-conductor-gives-views-on-musical.html | RUSSIAN ON U. S.; Kondrashin, Cliburn Conductor, Gives Views on Musical Life in America | True | By Max Frankel | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/beaverbrook-is-improving.html | Beaverbrook Is Improving | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/encouraging-our-eastern-allies.html | Encouraging Our Eastern Allies | True | A. HAMEED NAZ | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/s-h-friends-have-child.html | S. H. Friends Have Child | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crucible-of-a-creed-mahatma-gandhi-by-b-r-nanda-542-pp-boston.html | Crucible of a Creed; MAHATMA GANDHI. By B. R. Nanda. 542 pp. Boston: Beacon Press. $6.50. | True | By Robert Trumbull | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/elephant-vanishes-in-berlin.html | Elephant Vanishes in Berlin | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marilyn-j-smith-to-wed-in-summer.html | Marilyn J. Smith To Wed in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-designers-choices.html | The Designers' Choices | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/charles-c-robb-veteran-fiance-of-alison-altons-students-at-boston-u.html | Charles C. Robb, Veteran, Fiance Of Alison Alton; Students at Boston U. Are Planning to Be Wed Next Month | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/son-to-the-f-p-werners.html | Son to the F. P. Werners | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-l-i-school-planned.html | New L. I. School Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/prof-walter-a-mason.html | PROF. WALTER A. MASON | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-16-no-title.html | Article 16 — No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/columbia-meeting-of-student-editors-to-attract-4500.html | Columbia Meeting Of Student Editors To Attract 4,500 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/vienna-catholics-protest-red-fete-50000-boys-and-girls-rally.html | VIENNA CATHOLICS PROTEST 'RED' FETE; 50,000 Boys and Girls Rally Against the World Youth Festival Set for July | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sponsor-backs-idea-of-lending-animals.html | SPONSOR BACKS IDEA OF LENDING ANIMALS | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/club-for-crime-and-corruption-brotherhood-of-evil-the-mafia-by.html | Club for Crime and Corruption; BROTHERHOOD OF EVIL: The Mafia. By Frederic Sondern Jr. Foreword by Harry J. Anslinger. 243 pp. New York: Farrar, Straus and Cudahy. $3.95. | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mental-symposium-planned.html | Mental Symposium Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/passing-picture-scene-a-taste-of-honey-attracts-british-troupe.html | PASSING PICTURE SCENE; ' A Taste of Honey' Attracts British Troupe -- Reissues Due -- Addenda | True | By A. H. Weiler | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/paris-taxi-fares-increase.html | Paris Taxi Fares Increase | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/flights-to-luxembourg.html | Flights to Luxembourg | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/under-portuguese-flag-the-barque-of-the-brothers-a-tale-of-the-days.html | Under Portuguese Flag; THE BARQUE OF THE BROTHERS: A Tale of the Days of Henry the Navigator. By Hans Baumann. Translated by Isabel and Florence McHugh from the German, "Die Barke der Brueder." Illustrated by Ulrik Schramm. 245 pp. New York: Henry Z. Walck. $3. For Ages 12 to 16. | True | EDWARD FENTON. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/burma-shaken-up-by-reform-drive-ne-win-regime-acting-fast-is.html | BURMA SHAKEN UP BY REFORM DRIVE; Ne Win Regime, Acting Fast, Is Cleaning Up Public Life -- Red Fronts Curbed | True | By Tillman Durdin | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/longer-vacations.html | LONGER VACATIONS" | True | MRS. STEVEN CORD. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/argentine-region-votes-today.html | Argentine Region Votes Today | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/suits-in-vanguard-of-easter-parade.html | SUITS IN VANGUARD OF EASTER PARADE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-d-charles-white.html | MRS. D. CHARLES WHITE | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/congress-likes-its-nepotic-way-relatives-on-staffs-create.html | CONGRESS LIKES ITS NEPOTIC WAY; Relatives on Staffs Create Occasional Furor but They Remain | True | By Allen Drury | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/khrushchev-vows-to-keep-red-rule-in-east-germany-opposes-unifying.html | KHRUSHCHEV VOWS TO KEEP RED RULE IN EAST GERMANY; Opposes Unifying Country Under Capitalism -Urges 'Sense' on West Berlin | True | By Arthur J. Olsen | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/columbia-takes-swim-previ-captures-two-races-in-4937-triumph-over.html | COLUMBIA TAKES SWIM; Previ Captures Two Races in 49-37 Triumph Over Penn | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/disturbed-children-set-back-by-l-i-i-fire.html | DISTURBED CHILDREN SET BACK BY L. I. FIRE | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-thomas-boom-a-bust-for-some-islands-biggest-enterprise-takes.html | ST. THOMAS BOOM A BUST FOR SOME; Island's Biggest Enterprise Takes Loss on Antiquated Dockage Charges | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/phyllis-bernstein-wed-to-s-r-schnurmacher.html | Phyllis Bernstein Wed To S. R. Schnurmacher | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-team-gains-laurels-in-track-takes-heptagonal-title-by-sweeping.html | YALE TEAM GAINS LAURELS IN TRACK; Takes Heptagonal Title by Sweeping Relays -- Army Second, Navy Is Third | True | By Lincoln A. Werden | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rome-honors-atlantic-flier.html | Rome Honors Atlantic Flier | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/child-to-mrs-van-arsdale.html | Child to Mrs. Van Arsdale | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-19-no-title-british-views.html | Article 19 -- No Title; British Views | True | By John H. Hartland | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/convincing.html | CONVINCING" | True | MIRIAM GARFIN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/american-foreign-toy-makers-display-wares-here-this-week-toy-trade.html | American, Foreign Toy Makers Display Wares Here This Week; TOY TRADE HERE IN ANNUAL SHOW | True | By George Auerbach | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hard-work-as-the-bell-tolls-cast-of-televised-version-of-hemingway.html | HARD WORK AS 'THE BELL TOLLS'; Cast of Televised Version of Hemingway Story Labors Through Night Under Strict Supervision | True | By John P. Shanley | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-table-set-for-spring.html | The Table Set for Spring | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/balchen-gets-airline-post.html | Balchen Gets Airline Post | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deborah-williams-to-wed.html | Deborah Williams to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bridge-books-on-italian-system-many-new-texts-will-review-players.html | BRIDGE: BOOKS ON 'ITALIAN SYSTEM'; Many New Texts Will Review Players' Best Games | True | By Albert H. Morehead | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tomorrows-message.html | Tomorrow's Message | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/so-california-names-mckay.html | So. California Names McKay | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/child-to-mrs-ricketson.html | Child to Mrs. Ricketson | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sharing-the-land.html | SHARING THE LAND | True | By Florence H. Gerke | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/camera-notes-harry-lapows-exhibit-at-limelight-gallery.html | CAMERA NOTES; Harry Lapow's Exhibit At Limelight Gallery | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/amherst-hockey-victor.html | Amherst Hockey Victor | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fast-new-crane-on-deck-rails-cuts-cost-of-moving-ship-cargo.html | Fast New Crane on Deck Rails Cuts Cost of Moving Ship Cargo; ' Overdeck Siporter,' Using Containers, Tried in Port -- Pier Union Leader Fears Job Loss in Automation | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/3d-bakery-pact-set-500-retail-shops-will-reopen-tomorrow-250-still.html | 3D BAKERY PACT SET; 500 Retail Shops Will Reopen Tomorrow -- 250 Still Out | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/arson-outbreak-stirs-nyasaland-european-homes-burned-as-violence.html | ARSON OUTBREAK STIRS NYASALAND; European Homes Burned as Violence Continues -- Death Toll Increases to 39 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-ellie-keith-is-future-bride-of-former-pilot-gunston-hall.html | Miss Ellie Keith Is Future Bride Of Former Pilot; Gunston Hall Alumna Engaged to Charles McGhee Baxter jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-18-no-title-american-views.html | Article 18 -- No Title; American Views | True | By Ian C. Duff | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-touch-of-water-cress.html | A Touch of Water Cress | True | By Craig Claiborne | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/integration-steps-reviewed-in-south.html | INTEGRATION STEPS REVIEWED IN SOUTH | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yankees-set-back-cardinals-6-to-3-turley-shuts-out-st-louis-for.html | YANKEES SET BACK CARDINALS, 6 TO 3; Turley Shuts Out St. Louis for Four Innings, Yielding 3 Hits, in Exhibition | True | By John Drebinger | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/to-agree-on-test-ban-support-urged-for-concern-which-led-to-geneva.html | To Agree on Test Ban; Support Urged for Concern Which Led to Geneva Meeting | True | CLARENCE E. PICKETT | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/after-atlantic-city-miss-america-by-daniel-stern-252-pp-new-york.html | After Atlantic City; MISS AMERICA. By Daniel Stern. 252 pp. New York: Random House. $3.50. | True | B. V. WINEBAUM. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/2-named-to-matson-board.html | 2 Named to Matson Board | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/senator-kennedy-unexcited.html | Senator Kennedy Unexcited | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/officer-fiance-of-miss-duffey-1955-debutante-lieut-james-rutledge.html | Officer Fiance Of Miss Duffey, 1955 Debutante; Lieut. James Rutledge of Marines Will Wed Briarcliff Alumna | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-n-aide-urged-for-cameroons-8-african-states-suggest-commissioner.html | U. N. AIDE URGED FOR CAMEROONS; 8 African States Suggest Commissioner Keep Watch on French Area's Future | True | By Lindsay Parrott | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-on-island-study-the-timber-wolf-isolated-on-lake-superior.html | 4 ON ISLAND STUDY THE TIMBER WOLF; Isolated on Lake Superior, Scientists Check Habits of Rare Predator | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/oh-those-dream-houses.html | Oh, Those Dream Houses | True | By Herbert Mitgang | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bonn-irks-soviet-with-exhibition-moscow-protests-antired-display-as.html | BONN IRKS SOVIET WITH EXHIBITION; Moscow Protests Anti-Red Display as a Distortion of the Russians' Life | True | By Sydney Gruson | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-fusion-of-methods-the-man-who-wrote-detective-stories-and-other.html | A Fusion Of Methods; THE MAN WHO WROTE DETECTIVE STORIES and other stories. By J. I. M. Stewart. 200 pp. New York: W. W. Norton & Co. $3.50. | True | ANTHONY BOUCHER | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/he-scores-demonology.html | He Scores Demonology | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/paul-seligsons-have-child.html | Paul Seligsons Have Child | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadian-radio-accord-c-b-c-recognizes-montreal-producers-strike.html | CANADIAN RADIO ACCORD; C. B. C. Recognizes Montreal Producers -- Strike Ends | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marriage-here-for-miss-walton-and-exofficer-bride-attended-by-five.html | [Marriage Here 'For Miss Walton And Ex-Officer; Bride Attended by Five at Wedding to Donald Huhn Leavenworth | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-sheppard-allan-rodgers-plan-marriage-vassar-senior-fiancee-of.html | Miss Sheppard, Allan Rodgers Plan Marriage; Vassar Senior Fiancee of Princeton Alumnus -- Nuptials in June | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/an-exchange-of-students-and-views-u-s-schools-fascinating-cross.html | An Exchange of Students -- and Views; U. S. Schools: 'Fascinating Cross Section' | True | By Antony P. D. Lorraine | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lack-of-teachers-foreseen-in-city-national-federation-head-warns-of.html | LACK OF TEACHERS FORESEEN IN CITY; National Federation Head Warns of 5,000 Shortage Unless Gains Are Won | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russeli-sage-names-deans.html | Russeli Sage Names Deans | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/janet-fernstrom-engaged.html | Janet Fernstrom Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yonkers-art-show-slated.html | Yonkers Art Show Slated | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/men-behind-adenauer-look-to-the-future-erhard-victory-harbinger-of.html | MEN BEHIND ADENAUER LOOK TO THE FUTURE; Erhard Victory Harbinger of What May Happen After He Goes | True | By Sydney Gruson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/voting-rights-in-alabama.html | Voting Rights in Alabama | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/5-captive-algerians-sent-to-french-isle.html | 5 CAPTIVE ALGERIANS SENT TO FRENCH ISLE | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/just-for-show-blueprint-for-blueribbon-flower-arrangements.html | JUST FOR SHOW: BLUEPRINT FOR BLUE-RIBBON FLOWER ARRANGEMENTS | True | By Ruth Alda Ross | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russians-mark-womens-day.html | Russians Mark Women's Day | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sports-of-the-times-caseys-noble-experiment.html | Sports of The Times; Casey's Noble Experiment | True | By Arthur Daley | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tracking-station-for-peru.html | Tracking Station for Peru | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spring-luncheon-slated-by-group-giving-layettes-april-2-card-party.html | Spring Luncheon Slated by Group Giving Layettes; April 2 Card Party at Pierre to Benefit the Christ Child Society | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadiens-rout-wings-10-2.html | Canadiens Rout Wings, 10 -- 2 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cynthia-ann-fulton-w-ill-be-june-bride.html | Cynthia Ann Fulton W. ill Be June Bride | True | Special t The New York TimeL. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-ann-smith-sweet-briar-57-will-be-married-engaged-to-francis-b.html | Susan Ann Smith, Sweet Briar '57, Will Be Married; Engaged to Francis B. Stewart Jr., Aide of Library of Congress | True | Special to Tlle New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/little-brother.html | LITTLE BROTHER' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-legislature-to-meet-tomorrow.html | JERSEY LEGISLATURE TO MEET TOMORROW | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/craft-to-scan-sea-bed-japan-to-use-diving-device-for-work-on-bridge.html | CRAFT TO SCAN SEA BED; Japan to Use Diving Device for Work on Bridge Pillars | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ethnic-and-folk-from-bongo-to-british-broadside-ballads.html | ETHNIC AND FOLK; From Bongo to British Broadside Ballads | True | By Robert Shelton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cosmic-rays-measured-in-igy.html | Cosmic Rays Measured in IGY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/charity-stresses-aid-for-the-aged-new-problems-are-noted-as.html | CHARITY STRESSES AID FOR THE AGED; New Problems Are Noted as Catholic Agencies Begin Drive for 3.1 Million | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/civil-service-head-chosen.html | Civil Service Head Chosen | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/water-mirrors-the-garden-design.html | WATER MIRRORS THE GARDEN DESIGN | True | By M. M. Graft | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rutgers-to-hear-briton.html | Rutgers to Hear Briton | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/midshipman-to-wed-durellee-c-nickelsen.html | Midshipman to Wed Durellee C. Nickelsen | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/right-from-the-horses-mouth-joyce-cary-a-preface-to-his-novels-by-a.html | Right From the Horse's Mouth; JOYCE CARY: A Preface to His Novels. By Andrew Wright. 186 pp. New York: Harper & Bros. $4.50. | True | By Donald Barr | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bolivian-riots-show-deep-hostility-to-us.html | BOLIVIAN RIOTS SHOW DEEP HOSTILITY TO U.S. | True | By Herbert L. Matthews | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/midshipman-fiance-of-elsie-richardson.html | Midshipman Fiance Of Elsie Richardson | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ballet-program-will-help-fund-in-westchester-dance-council-to-be.html | Ballet Program Will Help Fund In Westchester; Dance Council to Be Assisted on April 11 in White Plains | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nancy-j-siehl-engaged.html | Nancy J. Siehl Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/robert-cooper-and-joy-rhodes-will-be-married-cornell-graduate-and.html | Robert Cooper And Joy Rhodes Will Be Married; Cornell Graduate and Alumna of Columbia Become Affianced | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/waterfront-man-of-year-for-58-chosen-by-club.html | Waterfront Man of Year for '58 Chosen by Club | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/temptress-of-a-king-solomon-and-sheba-by-jay-williams-248-pp-new.html | Temptress Of a King SOLOMON AND SHEBA. By Jay Williams. 248 pp. New York: Random House. $3.95. | True | P. ALBERT DUHAMEL | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dr-joseph-le-blanc.html | DR. JOSEPH LE BLANC | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-lot-of-things-patrick-visits-the-farm-by-maureen-daly-pictures-by.html | A Lot of Things; PATRICK VISITS THE FARM. By Maureen Daly. Pictures by Ellie Simmons. 40 pp. New York: Dodd, Mead & Co. $2.50. For Ages 5 to 9. | True | GEORGE A. WOODS. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/talks-at-the-summit-the-pros-and-cons-prestige-of-heads-of.html | TALKS AT THE SUMMIT -THE PROS AND CONS; Prestige of Heads of Government And Strong Desire of Soviet Seen Leading to the Top | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/adoption-group-to-gain-by-show-of-artinjewels-collection-by-dali.html | Adoption Group To Gain by Show Of Art-in-Jewels; Collection by Dali Will Be Displayed May 6 for Spence-Chapin | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mcmanusfrey.html | McManus--Frey | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/theodore-bayer.html | THEODORE BAYER | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-group-seeks-city-power-units-westerners-are-interested-in-three.html | NEW GROUP SEEKS CITY POWER UNITS; Westerners Are Interested in Three Transit Plants Con Edison Wants to Buy | True | By Stanley Levey | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadians-defeat-u-s-also-trounce-english-to-win-honors-in-squash.html | CANADIANS DEFEAT U. S; Also Trounce English to Win Honors in Squash Racquets | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/old-stone-tools-found-on-okinawa.html | OLD STONE TOOLS FOUND ON OKINAWA | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/feehan-corrigan.html | Feehan -- Corrigan | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/4-scholarships-given-seniors-at-williams-get-aid-for-graduate-study.html | 4 SCHOLARSHIPS GIVEN; Seniors at Williams Get Aid for Graduate Study | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/frances-s-hosley-engaged-to-marry.html | Frances S. Hosley Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/german-crisis-spurs-bipartisan-approach-senate-backs-president-but.html | GERMAN CRISIS SPURS BIPARTISAN APPROACH; Senate Backs President but Voices Desire for Policy Reappraisal | True | By Russell Baker | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/michigan-victor-in-big-ten-swim-tashnick-takes-3-events-as.html | MICHIGAN VICTOR IN BIG TEN SWIM; Tashnick Takes 3 Events as Wolverines Post Record Point Total for Meet | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/feigel-baren.html | Feigel -- Baren | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tvradio-news-a-rod-serling-series.html | TV-RADIO NEWS: A ROD SERLING SERIES | True | By Val Adams | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/party-season-on-the-maple-sugar-circuit.html | PARTY SEASON ON THE MAPLE SUGAR CIRCUIT | True | By John Fenton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canaveral-keeps-key-testing-role-florida-base-is-expanding-even.html | CANAVERAL KEEPS KEY TESTING ROLE; Florida Base Is Expanding Even Though Nation Has New West Coast Site | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/menzies-to-visit-indonesia.html | Menzies to Visit Indonesia | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-hospital-elects.html | Jersey Hospital Elects | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soldier-and-civilian-dual-role-in-the-making-of-national-policy.html | Soldier and Civilian: Dual Role in the Making of National Policy; ARMS AND THE STATE. Civil-Military Elements in National Policy. By Walter Millis, with Harvey C. Mansfield and Harold Stein. 436 pp. New York: The Twentieth Century Fund. | | By Telford Taylor | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/elin-malmquist-donald-skinner-to-wed-in-june-vassar-alumna-fiancee.html | Elin Malmquist, Donald Skinner To Wed in June; Vassar Alumna Fiancee of Fellow Student at Yale Divinity School | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seed-prices-decline-average-is-about-2-below-that-of-a-year-ago.html | SEED PRICES DECLINE; Average Is About 2% Below That of a Year Ago | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/toronto-rink-takes-honors-in-bonspiel.html | TORONTO RINK TAKES HONORS IN BONSPIEL | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/refugees-get-passports.html | Refugees Get Passports | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/u-s-to-honor-pony-express.html | U. S. to Honor Pony Express | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/warm-regards-from-a-fellowartist-last-essays-by-thomas-mann.html | Warm Regards From a Fellow-Artist; LAST ESSAYS. By Thomas Mann. Translated from the German by Richard and Clara Winston and Tania and James Stern. 211 pp. New York: Alfred A. Knopf. $4.50. | True | By Richard Plant | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/books-to-remember-listed-by-library.html | BOOKS TO REMEMBER' LISTED BY LIBRARY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-cowboy-crosses-country-on-horse.html | A COWBOY CROSSES COUNTRY ON HORSE | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/taxes-rekindle-border-feuding-new-hampshire-fighting-to-end.html | TAXES REKINDLE BORDER FEUDING; New Hampshire Fighting to End Non-Resident Levies Imposed by 2 States | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/leonie-rysanek-takes-issue-with-verdi.html | LEONIE RYSANEK TAKES ISSUE WITH VERDI | True | By John Briggs | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nkrumah-rejects-court-wigs.html | Nkrumah Rejects Court Wigs | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/subways-to-burn-weeds-at-tracks.html | SUBWAYS TO BURN WEEDS AT TRACKS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/werner-captures-u-s-slalom-title-by-a-wide-margin-werner-annexes-u.html | Werner Captures U. S. Slalom Title By a Wide Margin; WERNER ANNEXES U. S. SLALOM TITLE | True | By Michael Strauss | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/life-eternal-is-the-prize-warriors-of-god-the-great-religious.html | Life Eternal Is the Prize; WARRIORS OF GOD: The Great Religious Orders and Their Founders. By Walter Nigg. Edited and translated by Mary Ilford from the German "Vom Geheimnis der Moenche." Illustrated. 353 pp. New York: Alfred A. Knopf. $6.95. | True | By Anne Fremantle | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/communion-for-arena-staff.html | Communion for Arena Staff | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cheerfulness.html | Cheerfulness | True | WILLIAM O. HUEBNER. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seton-hall-downs-temple.html | Seton Hall Downs Temple | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/emily-steinberg-prospective-bride.html | Emily Steinberg Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/quick-action-urged.html | Quick Action Urged | True | By Richard J.h. Johnston | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crabgrass-control-growth-stages-guide-use-of-chemicals.html | CRABGRASS CONTROL; Growth Stages Guide Use of Chemicals | True | By J. M. Duich | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/harry-vernon.html | HARRY VERNON | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/some-capsule-reviews.html | SOME CAPSULE REVIEWS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-now-feel-there-must-be-a-summit-trip-convinces-them.html | BRITISH NOW FEEL THERE MUST BE A 'SUMMIT'; Trip Convinces Them Ministers Can Only Lay Groundwork | True | By Drew Middleton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/for-law-in-space.html | For Law in Space | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dartmouth-six-wins-beats-princeton-65-despite-mcbrides-four-goals.html | DARTMOUTH SIX WINS; Beats Princeton, 6-5, Despite McBride's Four, Goals | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/economy-is-cry-it-town-meetings-first-weeks-result-shows-thrift-is.html | ECONOMY IS CRY IT TOWN MEETINGS; First Week's Result Shows Thrift Is More Talked About Than Practiced | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadian.html | Canadian | True | RALPH GUSTAFSON. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/news-of-the-world-of-stamps-stamp-commemorating-discovery-of-north.html | NEWS OF THE WORLD OF STAMPS; Stamp Commemorating Discovery of North Pole in 1909 | True | By Kent B. Stiles | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rabbis-commend-jewish-appeal-call-on-city-congregations-to-respond.html | RABBIS COMMEND JEWISH APPEAL; Call on City Congregations to Respond to Urgency of Migration to Israel | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bazaar-will-aid-hospital.html | Bazaar Will Aid Hospital | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/springs-parade-of-festivals-gets-under-way.html | SPRING'S PARADE OF FESTIVALS GETS UNDER WAY | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/happy-retirement.html | HAPPY RETIREMENT | True | BARBARA MOLSTAD. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/macmillans-prestigeand-british-politics-prime-ministers-gains-may.html | MACMILLAN'S PRESTIGE--AND BRITISH POLITICS; Prime Minister's Gains May Balance Labor Party's Rising Popularity | True | By Thomas P. Ronan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/classes-in-commodities-slated.html | Classes in Commodities Slated | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-cartoonists-analyze-the-couch.html | The Cartoonists Analyze the Couch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spring-skiing-in-the-laurentians.html | SPRING SKIING IN THE LAURENTIANS | True | By Charles J. Lazarus | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-fox-wed-todhcrandall-former-marine-graduates-of-smith-and.html | Mary Fox Wed ToD.H.Crandall, Former Marine; Graduates of Smith and Colgate Are Married in Ridgewood, N. J. | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bonn-plans-to-get-rocket-destroyers.html | BONN PLANS TO GET ROCKET DESTROYERS | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russian-ballet.html | RUSSIAN BALLET' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/greece-maps-export-exhibits.html | Greece Maps Export Exhibits | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/comments-from-five-nations-on-negotiations-over-germany.html | COMMENTS FROM FIVE NATIONS ON NEGOTIATIONS OVER GERMANY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-curtain-of-light.html | A 'Curtain' Of Light | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/boat-show-opens-in-jamaica-armory.html | BOAT SHOW OPENS IN JAMAICA ARMORY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/japanese-wages-rise-average-in-1958-was-35-over-the-level-of-1957.html | JAPANESE WAGES RISE; Average in 1958 Was 3.5% Over the Level of 1957 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-becton-affianced.html | Susan Becton Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/as-urgent-as-the-moscow-threat-the-immediate-task-arising-out-of.html | As Urgent as the Moscow Threat'; The immediate task arising out of the Berlin crisis is to strengthen the unity of NATO, for European doubts of American dependability have weakened the alliance. | True | By Henry A. Kissinger | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/life-in-east-germany-a-little-less-grim-though-conditions-have.html | LIFE IN EAST GERMANY A LITTLE LESS GRIM; Though Conditions Have Improved Iron Soviet Control Remains | True | By Arthur J. Olsen | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-indian-nation-plans-industries.html | NEW INDIAN 'NATION' PLANS INDUSTRIES | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/award-winners-named-at-show-many-state-growers-among-those-gaining.html | AWARD WINNERS NAMED AT SHOW; Many State Growers Among Those Gaining Prizes in Floral Competition | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/beginners-technique-new-books-offer-help-over-initial-hurdles.html | BEGINNERS' TECHNIQUE; New Books Offer Help Over Initial Hurdles | True | By Jacob Deschin | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/principal-appointed-for-spellman-school.html | Principal Appointed For Spellman School | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/korean-group-sends-mission-to-geneva.html | KOREAN GROUP SENDS MISSION TO GENEVA | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-plea-for-blood.html | A Plea for Blood | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nasser-gains-stature-with-help-from-east-and-west.html | NASSER GAINS STATURE WITH HELP FROM EAST AND WEST | True | By Foster Hailey | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yugoslav-school-has-three-shifts-belgrade-institution-typifies.html | YUGOSLAV SCHOOL HAS THREE SHIFTS; Belgrade Institution Typifies Shortage of Classrooms Since World War II | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/son-to-mrs-emil-frohlich-sledal-to-the-new-york-times.html | Son to Mrs. ]Emil Frohlich Sledal to The New York Times. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sylvia-drulie-bride-of-john-w-mazzola.html | Sylvia Drulie Bride Of John W. Mazzola | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/2-palisades-rockfalls-40-tons-of-debris-cascades-onto-road-blocking.html | 2 PALISADES ROCKFALLS; 40 Tons of Debris Cascades Onto Road, Blocking It | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/littler-is-ahead-in-louisiana-golf-he-sets-course-mark-with-64-and.html | LITTLER IS AHEAD IN LOUISIANA GOLF; He Sets Course Mark With 64 and Takes 3-Stroke Lead With 137 Total | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/classic-on-tv-handle-with-care-telecast-of-hamlet-raises-discussion.html | CLASSIC ON TV -- HANDLE WITH CARE?; Telecast of 'Hamlet' Raises Discussion of Criticism as It Applies to Various Kinds of Programs | True | By Jack Gould | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/alaska-revamps-its-government-reorganization-bill-easily-passes.html | ALASKA REVAMPS ITS GOVERNMENT; Reorganization Bill Easily Passes House -- Creates 11 Executive Agencies | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sea-of-problems-delays-mining-of-mineralrich-ocean-bottom-long.html | Sea of Problems Delays Mining Of Mineral-Rich Ocean Bottom; LONG DELAYSEEN IN 'MINING' OCEAN | True | By Jack R. Ryan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/little-rock-shift-of-funds-barred-us-court-blocks-diversion-of.html | LITTLE ROCK SHIFT OF FUNDS BARRED; U.S. Court Blocks Diversion of State Education Aid to Segregated Schools | True | By Claude Sitton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/anderson-sidelined-a-week.html | Anderson Sidelined a Week | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/on-problems-now-facing-congress.html | ON PROBLEMS NOW FACING CONGRESS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/man-21-dies-5-days-after-10story-fall.html | MAN, 21, DIES 5 DAYS AFTER 10-STORY FALL | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/isabel-henderson-becomes-bride-attendedby-six-wheaton-alumna-wed-to.html | Isabel Henderson Becomes Bride; Attendedby Six; Wheaton Alumna Wed to Francis Brooks Jr. in Bryn Mawr Church | True | Special tothe NEW YORK TIMES | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/norwalk-reform-is-put-up-to-state-charter-revisionists-ask-aid-of.html | NORWALK REFORM IS PUT UP TO STATE; Charter Revisionists Ask Aid of Legislature in Move to Combine Tax Units | True | By Richard H. Parke | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/peak-sale-greets-israel-bond-plea-19500000-is-subscribed-at-opening.html | PEAK SALE GREETS ISRAEL BOND PLEA; $19,500,000 Is Subscribed at Opening of New Drive -- Goida Meir Cited | True | By Irving Spiegel | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fete-for-students-of-nursing-slated-on-april-15-here-the.html | Fete for Students Of Nursing Slated On April 15 Here; The Scholarship Fund at Cornell-New York Hospital Will Gain | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/son-to-the-charles-silks.html | Son to the Charles Silks | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/business-outlook-hinges-on-easter-what-the-consumer-buys-in-next.html | BUSINESS OUTLOOK HINGES ON EASTER; What the Consumer Buys in Next Three Weeks Will Be a Powerful Factor | True | By William M. Freeman | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/lyric-soprano-honored-at-virginia-birthplace.html | Lyric Soprano Honored At Virginia Birthplace | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/petroleum-production-directed-by-computer.html | Petroleum Production Directed by Computer | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nuptials-in-fall-for-miss-courts-and-lawyer-here-alumna-of-st-johns.html | Nuptials in Fall For Miss Courts And Lawyer Here; Alumna of St. John's Is Betrothed to Robert K. McCormack Jr. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-pigott-becomes-bride-of-loyall-edge-lumna-ou-mt-holyoke.html | Margaret Pigott Becomes Bride Of Loyall Edge; lumna ou Mt. Holyoke Wed to 'Son of Late Jersey Governor | True | Special to The New York Timer | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/child-to-the-philip-skoves.html | Child to the Philip Skoves | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/knickerbocker-shares-elects.html | Knickerbocker Shares Elects | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bucknell-tops-penn-state.html | Bucknell Tops Penn State | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | PAUL MICHAEL | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/illini-take-gym-title-grossfield-tonry-pace-team-to-tenth-big-ten.html | ILLINI TAKE GYM TITLE; Grossfield, Tonry Pace Team to Tenth Big Ten Crown | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/all-hallows-tops-power-five-5952-takes-c-h-s-a-a-final-at-fordham.html | ALL HALLOWS TOPS POWER FIVE, 59-52; Takes C. H. S. A. A. Final at Fordham -- Molloy Beats Manhattan Prep, 65-47 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/five-safe-in-crash-landing.html | Five Safe in Crash Landing | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/obrien-wins-shotput-beats-long-with-heave-of-62-feet-5-inches-on.html | O'BRIEN WINS SHOT-PUT; Beats Long With Heave of 62 Feet 5 Inches on Coast | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susanna-ryman-wed-to-william-c-knodt.html | Susanna Ryman Wed To William C. Knodt | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/engineer-will-marry-miss-mary-monaghan.html | Engineer Will Marry Miss Mary Monaghan | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-prevalence-of-mirrors.html | A Prevalence of Mirrors | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-del-balso-likes-to-hunt-serve-charities-interest-in-sport-now.html | Mrs. Del Balso Likes to Hunt, Serve Charities; Interest in Sport Now Taking Second Place to Kips Bay Club | True | By Nan Edwards | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ourney-by-plane-and-boat-into-upper-burma.html | OURNEY BY PLANE AND BOAT INTO UPPER BURMA | True | By Nancy R. Shapiro | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-refining-touch.html | The Refining Touch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-streicher-engaged-to-marry.html | Barbara Streicher Engaged to Marry | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/west-indies-gets-firstinnings-76-pakistan-holds-tourists-to-their.html | WEST INDIES GETS FIRST-INNINGS 76; Pakistan Holds Tourists to Their Lowest Test Match Score, Leads by 189 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/under-canvas-wild-tigers-tame-fleas-by-bill-ballantine-illustrated.html | Under Canvas; WILD TIGERS & TAME FLEAS. By Bill Ballantine. Illustrated. 344 pp. New York: Rinehart & Co. $5. | True | By Murray Schumach | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/power-unit-makers-hit-buying-abroad-foreign-pacts-hit-in-power.html | Power Unit Makers Hit Buying Abroad; FOREIGN PACTS HIT IN POWER FIELD | True | By Gene Smith | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/red-chinas-role-in-europe.html | Red China's Role in Europe | True | ALEXANDER W. RUDZINSKI | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/deadline-nears-on-dividend-data-distributions-on-widely-held-shares.html | DEADLINE NEARS ON DIVIDEND DATA; Distributions on Widely Held Shares Listed as Aid in Computing U.S. Taxes | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/claire-burgoyne-is-future-bride-of-paul-brouwer-mt-holyoke-graduate.html | Claire Burgoyne Is Future Bride of Paul Brouwer; Mt. Holyoke Graduate and a Law Student Become Engaged | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hazleton-fire-toll-now-six.html | Hazleton Fire Toll Now Six | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bet-tax-pressed-by-prendergast-lottery-backed-democratic-chairman.html | BET TAX PRESSED BY PRENDERGAST; LOTTERY BACKED; Democratic Chairman Tells Governor a Lottery Would Yield State 500 Million | True | By Paul Crowell | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholics-get-aid-from-puerto-rico-instructors-will-teach-250.html | CATHOLICS GET AID FROM PUERTO RICO; Instructors Will Teach 250 Religious How to Minister to Spanish Group Here | True | By Philip Benjamin | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/penicillin-breakthrough.html | Penicillin Break-Through | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/connecticut-downs-rutgers.html | Connecticut Downs Rutgers | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/diane-beckwith-wallace-sisson-to-wed-in-june-senior-at-connecticut.html | Diane Beckwith, Wallace Sisson To Wed in June; Senior at Connecticut and Harvard Student, a Veteran, Engaged | True | Soecial to TIie New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/way-stations-in-space-the-planets-with-only-a-little-more-speed.html | Way Stations in Space -- The Planets; With only a little more speed than required to shoot the moon, rockets will enable us to study Earth's neighbors, which once seemed forever beyond our reach. | True | By Arthur C. Clarke | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/states-tax-on-imports-hindrance-to-free-world-trade-seen-in-court.html | States' Tax on Imports; Hindrance to Free World Trade Seen in Court Decision | True | M. DOUGLAS-HAMILTON | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/state-maps-fight-for-arms-orders-new-york-bloc-in-congress-backs.html | STATE MAPS FIGHT FOR ARMS ORDERS; New York Bloc in Congress Backs Competitive Bids in Clash With Californians | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/gwendolyn-m-zinniger-to-be-marriedn-julsl.html | Gwendolyn M. Zinniger To Be Marriedn Juls(l | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/l-i-hearing-is-due-on-resorts-status.html | L. I. HEARING IS DUE ON RESORT'S STATUS | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brandt-sees-shift-on-disengagement.html | BRANDT SEES SHIFT ON DISENGAGEMENT | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marylin-r-noble-engaged-to-wed-william-t-tracy-nianhattanville.html | Marylin R. Noble Engaged to Wed William T. Tracy; NIanhattanville Alumna to Be Spring Bride of Georgetown Graduate | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marshall-hancock-a-stamp-dealer-70i.html | MARSHALL HANCOCK,! 'A STAMP DEALER, 70.i | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/top-french-aides-have-elite-corps-250-inspectors-of-finance-rank.html | TOP FRENCH AIDES HAVE ELITE CORPS; 250 Inspectors of Finance Rank High Among Able Civil Service Nucleus | True | By W. Granger Blair | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/alabama-school-trains-the-elite-123-boys-average-iq-140-share-new.html | ALABAMA SCHOOL TRAINS THE ELITE; 123 Boys, Average I.Q. 140, Share New Approach to Secondary Education | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/literary-letter-from-paris.html | Literary Letter From Paris | True | By Claude Mauriac | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholics-given-lay-teacher-plea-notre-dame-parley-hears-demand-for.html | CATHOLICS GIVEN LAY TEACHER PLEA; Notre Dame Parley Hears Demand for More Power for Non-Clericals | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/julie-colety-fiancee-of-john-w-maisch.html | Julie Colety Fiancee Of John W. Maisch | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bombers-outskate-chiefs.html | Bombers Outskate Chiefs | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/manhattan-trips-fordham-73-to-64-teams-tied-at-half-36all-dougherty.html | MANHATTAN TRIPS FORDHAM, 73 TO 64; Teams Tied at Half, 36-All -- Dougherty Jasper Star | True | By Joseph C. Nichols | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/amerigo-32-scores.html | Amerigo, 3-2, Scores | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/west-orange-fete-april-4.html | West Orange Fete April 4 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/st-francis-wins-swim.html | St. Francis Wins Swim | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/shows-span-150-years-from-work-by-peale-to-contemporary-american.html | SHOWS SPAN 150 YEARS; From Work by Peale to Contemporary American Painters and Sculptors | True | By Stuart Preston | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cubans-to-seize-more-property-cabinet-broadens-law-on-confiscating.html | CUBANS TO SEIZE MORE PROPERTY; Cabinet Broadens Law on Confiscating Holdings of Batista's Aides | True | By R. Hart Phillips | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/waiter-observes-40-years-at-astor-man-who-started-when-60-cents.html | WAITER OBSERVES 40 YEARS AT ASTOR; Man Who Started When 60 Cents Bought a Roast Beef Will Stay in Harness | True | By Milton Esterow | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cole-to-play-for-winnipeg.html | Cole to Play for Winnipeg | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/costello-rites-held-comedian-mourned-by-400-at-requiem-mass-on.html | COSTELLO RITES HELD; Comedian Mourned by 400 at Requiem Mass on Coast | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/delany-and-lawrence-set-indoor-track-records-mile-run-in-4014.html | DELANY AND LAWRENCE SET INDOOR TRACK RECORDS; MILE RUN IN 4:01.4 | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/symington-decries-gop-berlin-stand.html | SYMINGTON DECRIES G.O.P. BERLIN STAND | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pilottraining-study-flight-safety-group-to-hold-2-seminars-this.html | PILOT-TRAINING STUDY; Flight Safety Group to Hold 2 Seminars This Year | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/italy-to-start-chemical-plant.html | Italy to Start Chemical Plant | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/politicians-get-a-ride-in-rhyme-city-hall-newsmen-reverse.html | POLITICIANS GET A RIDE IN RHYME; City Hall Newsmen Reverse Commenting Roles at Inner Circle Dinner | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/arrests-mount-to-249.html | Arrests Mount to 249 | True | By Milton Bracker | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/haitis-president-extols-u-s-ties-duvalier-sees-relations-in-new.html | HAITI'S PRESIDENT EXTOLS U. S. TIES; Duvalier Sees Relations in New Phase of Cooperation -- Voices Thanks for Aid | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholics-upheld-senator-sees-no-political-obligation-to-vatican.html | CATHOLICS UPHELD; Senator Sees No Political Obligation to Vatican | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/governor-avoids-pressure-on-tax-strategy-surprise-to-gop-rebels.html | GOVERNOR AVOIDS PRESSURE ON TAX; Strategy, Surprise to G.O.P. Rebels, Appears to Have Won Their Support | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/newark-factory-burns-fat-and-tallow-company-plant-in-meadows-is.html | NEWARK FACTORY BURNS; Fat and Tallow Company Plant in Meadows Is Destroyed | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/symbols.html | Symbols | True | BERNARD SHRIBER. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jane-a-truslow-becomes-bride-of-peter-davison-graduate-of-smith-and.html | Jane A. Truslow Becomes Bride Of Peter Davison; Graduate of Smith and Alumnus of Harvard Marry at St. James' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/civic-group-hails-rezoning-proposal.html | CIVIC GROUP HAILS REZONING PROPOSAL | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/grinnell-takes-swim-title.html | Grinnell Takes Swim Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-m-mullen-becomes-affianced.html | [Margaret M. Mullen Becomes Affianced | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/painting-basements-the-preparatory-steps-and-needed-materials.html | PAINTING BASEMENTS; The Preparatory Steps And Needed Materials | True | By Bernard Gladstone | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/brown-six-triumphs-battel-scores-three-goals-in-80-victory-over.html | BROWN SIX TRIUMPHS; Battel Scores Three Goals in 8-0 Victory Over Cornell | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-lewis-j-selznick.html | MRS. LEWIS J. SELZNICK | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-chorlian-oberlin-senior-to-wed-june-20-scarsdale-girl-fiancee.html | Mary Chorlian, Oberlin Senior, To Wed June 20; Scarsdale Girl Fiancee of Homer R. Gilchrist, a Michigan Student | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mundt-asks-study-of-bid-to-kennedy-will-urge-senate-panel-to.html | MUNDT ASKS STUDY OF BID TO KENNEDY; Will Urge Senate Panel to Investigate 'Bribe' Offers to Its Chief Counsel | True | By John D. Morris | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/washington-president-eisenhower-gets-his-second-wind.html | Washington; President Eisenhower Gets His Second Wind | True | By James Reston | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sheltering-arms-to-gain-april-12-by-fete-at-pierre-adoption-agencys.html | Sheltering Arms To Gain April 12 By Fete at Pierre; Adoption Agency's Plan for Expansion to Be Assisted by Dance | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/finlands-scenery-it-varies-from-lake-and-forest-areas-to-wild.html | FINLAND'S SCENERY; It Varies From Lake and Forest Areas To Wild Lapland and Modern Cities | True | By Seppo Valjakka | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/north-carolina-state-five-routs-north-carolina-in-atlantic-coast.html | North Carolina State Five Routs North Carolina in Atlantic Coast Final; PUCILLO IS STAR IN 80-56 VICTORY | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/melbourne-mile-race-off.html | Melbourne Mile Race Off | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-elliott-engaged-to-wed-t-n-eddins-jr-exstudent-at-sweet.html | Barbara Elliott Engaged to Wed T. N. Eddins Jr.; Ex-Student at Sweet Briar the Fiancee of Tennessee Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/american-university-and-st-michaels-fives-capture-ncaa-playoffs.html | American University and St. Michael's Fives Capture N.C.A.A. Play-Offs; HOFSTRA BEATEN IN TOURNEY, 66-65 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/spanishlanguage-films-hit-local-jackpot.html | SPANISH-LANGUAGE FILMS HIT LOCAL JACKPOT | True | By Milton Esterow | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-election-talk.html | BRITISH ELECTION TALK | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cage-of-adjectives-roars-news-clyde-beatty-circus-is-coming.html | Cage of Adjectives Roars News: Clyde Beatty Circus Is Coming | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/many-a-youngster-is-guided-to-manhood-by-the-madison-square-boys.html | Many a Youngster Is Guided to Manhood by the Madison Square Boys Club; East Side Unit, in Its 76th Year, Has 2 City Branches | True | By Philip H. Dougherty | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/john-maroney.html | JOHN MARONEY | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dartmouth-nips-princeton-five-6968-in-playoff-late-basket-wins.html | DARTMOUTH NIPS PRINCETON FIVE, 69-68, IN PLAY-OFF; LATE BASKET WINS | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-hesitant-step-failure-would-result-from-the-lack-of-a-bold.html | A HESITANT STEP; Failure Would Result From the Lack of a Bold Approach | True | By Albert L. Kraus | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/favoritism-barred-for-g-i-scientists.html | FAVORITISM BARRED FOR G. I. SCIENTISTS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-henderson-has-son.html | Mrs. Henderson Has Son | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/climenko-jung.html | Climenko -- Jung | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/aid-to-haiti-opposed-international-rights-group-criticizes-u-s.html | AID TO HAITI OPPOSED; International Rights Group Criticizes U. S. Decision | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mariners-assail-tracking-policy-union-protests-navys-use-of-its-own.html | MARINERS ASSAIL TRACKING POLICY; Union Protests Navy's Use of Its Own Ships to Follow Missiles in the Pacific | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/red-party-chiefs-flock-to-warsaw-delegates-gather-for-polish.html | RED PARTY CHIEFS FLOCK TO WARSAW; Delegates Gather for Polish Congress -- Ignatov Leads the Soviet Group | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/search.html | Search | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-miller-bruce-van-vliet-wed-in-jersey-baptist-church-in-new.html | Barbara Miller, Bruce Van Vliet Wed in j[ersey; Baptist' Church in New Brunswick Is Scene o[ Their Marriage | True | tpedal to The New York Time*. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ethical-culture-society-plans-theatre-benefit.html | Ethical Culture Society Plans Theatre Benefit | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/double-letters-letters.html | DOUBLE LETTERS; Letters | True | UNDERWOOD DUDLEY. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/r-p-newman-to-marry-dr-judith-louise-elvet.html | R. P. Newman to Marry Dr. Judith Louise Elvet | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ramadan-long-fast-and-short-tempers-the-holy-ninth-month-of-the.html | Ramadan: Long Fast and Short Tempers; The holy ninth month of the Islamic year begins this week. A writer much traveled in the East describes its effect on secular life throughout the Moslem world. | True | By James Morris | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/argument-for-creeping-inflation-it-will-not-become-a-gallop-says-an.html | Argument for 'Creeping' Inflation; It will not become a gallop, says an economist, and it is a small price to pay for achieving the maximum growth of the economy. | True | By Sumner H. Slichter | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-crowlen-t-j-feaheny-jr-plan-marriage-geophysicist-engaged-to.html | Miss CrowleN, [ T. J. Feaheny Jr. Plan Marriage; Geophysicist Engaged to Detroit Alumnus-Nuptials in Summer | True | Soecial to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-handel-festival.html | The Handel Festival | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/labor-lectures-set-paul-abelson-series-to-open-march-19-at-city.html | LABOR LECTURES SET; Paul Abelson Series to Open March 19 at City College | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/r-m-dana-fiance-of-phyllis-levine.html | R. M. Dana Fiance Of Phyllis Levine | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/renaissance-or-regency-how-to-tell-at-a-glance.html | Renaissance or Regency? How to Tell at a Glance | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jim-bostwick-wins-court-tennis-title-knox-is-defeated-in-amateur.html | Jim Bostwick Wins Court Tennis Title; KNOX IS DEFEATED IN AMATEUR FINAL | True | By Allison Danzig | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DAVID R. VAN STEENBURGH. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/retirement-board.html | RETIREMENT BOARD | True | S. HESS. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mary-b-gerhart-an-m-i-t-aide-is-future-bride-graduate-of-pembroke.html | Mary B. Gerhart, An M. I. T. Aide, Is Future Bride; Graduate of Pembroke Fiancee of Lawrence T. Kocher, Brown '58 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/barbara-benioff-fiancee.html | Barbara Benioff Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/manhattanville-to-benefit.html | Manhattanville to Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/murray-elkins.html | MURRAY ELKINS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/misssally-gilbert-to-be-wed-in-may.html | Miss-Sally Gilbert-] To Be Wed in May] | True | I seca t6 ,';tw york Times./ | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-thompson-bride-in-capital-of-r-b-noland-alumna-of-cornell-is.html | Miss Thompson Bride in Capital Of R. B. Noland; Alumna of Cornell Is Married to a Former Student at Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/family-problem-jennifer-by-zoa-sherburne-192-pp-new-york-william.html | Family Problem; JENNIFER By Zoa Sherburne. 192 pp. New York: William Morrow & Co. $2.95. For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/red-chinese-nurseries-spread.html | Red Chinese Nurseries Spread | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fulbrights-suggestion.html | FULBRIGHT'S SUGGESTION | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/carolyn-davies-is-future-bride-nuptials-in-june-student-betrothed.html | Carolyn Davies Is Future Bride; Nuptials in June; Student Betrothed to Walter Preische Jr., a Colgate Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-cousin-once-removed-beti-by-daphne-rooke-146-pp-boston-houghton.html | A Cousin Once Removed; BETI. By Daphne Rooke. 146 pp. Boston: Houghton Mifflin Company. $3. | True | By Peggy Durdin | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russians-cheer-bolshoi-ballet-that-breaks-classical-pattern-bolshoi.html | Russians Cheer Bolshoi Ballet That Breaks Classical Pattern; BOLSHOI SHATTERS BALLET TRADITION | True | By Osgood Caruthers | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-yah-boskirk-to-wed-in-august.html | Miss yah Boskirk To Wed in August | True | gDeclal to Tile New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/arab-league-widens-boycott.html | Arab League Widens Boycott | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/soviet-successes-india-stressed-harriman-describing-big.html | SOVIET SUCCESSES INDIA STRESSED; Harriman, Describing Big Construction Effort, Says Russians Get Headlines | True | By W. Averell Harriman | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/man-71-dies-in-grand-central.html | Man, 71, Dies in Grand Central | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/c-o-crack-train-wags-freight-tail-at-deficit-piggyback-added-to-c-o.html | C. &O. Crack Train Wags Freight Tail at Deficit; PIGGY-BACK ADDED TO C. & O. TRAIN | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/foreign-newsmen-tour-u-s.html | Foreign Newsmen Tour U. S. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/castellano-graeme.html | Castellano -- Graeme | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fire-kills-flint-family-of-6.html | Fire Kills Flint Family of 6 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/canadians-trounce-army-sextet-by-61.html | CANADIANS TROUNCE ARMY SEXTET BY 6-1 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/seminary-fund-shows-rise.html | Seminary Fund Shows Rise | True | Special to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/moran-wunderlich.html | Moran -- Wunderlich | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/princeton-to-study-water-utilization.html | PRINCETON TO STUDY WATER UTILIZATION | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rialto-gossip-tennessee-williams-has-another-play-on-his-program.html | RIALTO GOSSIP; Tennessee Williams Has Another Play On His Program -- Other Items | True | By Lewis Funke | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/tito-vows-replies-to-soviet-attack-he-tells-300000-on-return.html | TITO VOWS REPLIES TO SOVIET ATTACK; He Tells 300,000 on Return Belgrade May Take East Bloc's Drive to U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/amazing-paradox-america-is-steeped-in-the-art-of-the-nation-that.html | AMAZING PARADOX; America Is Steeped in the Art of the Nation That Gives Us Anxiety | True | By Brooks Atkinson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/anastasia-basks-in-role-of-a-host-enjoys-personal-triumph-in.html | ANASTASIA BASKS IN ROLE OF A HOST; Enjoys Personal Triumph in Dedication of I. L. A. Hall -- Hospital Is Planned | True | By Jacques Nevard | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/speed-to-rise-on-coast-brown-promises-65-mph-for-california-in-1960.html | SPEED TO RISE ON COAST; Brown Promises 65 M.P.H. for California in 1960 | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fosterm-iiler.html | FosterM. iller | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/trees-to-plant-in-the-spring.html | TREES TO PLANT IN THE SPRING | True | By Clarence E. Lewis | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-program-for-executives.html | A Program for Executives | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-william-morris.html | MRS. WILLIAM MORRIS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cruelty-verdict-upset-army-board-backs-jersey-officer-in-recruit.html | CRUELTY VERDICT UPSET; Army Board Backs Jersey Officer in Recruit Case | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fuldnerwood.html | Fuldner--Wood | True | Special to The Ilew York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/edmonton-gets-u-s-tackle.html | Edmonton Gets U. S. Tackle | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cooperking.html | CooperKing | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/girls-team-gallops-into-a-mans-world-polo-trio-to-oppose-male.html | Girls' Team Gallops Into a Man's World; Polo Trio to Oppose Male Combination Here Saturday | True | By William R. Conklin | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/miss-nancy-mungan-a-prospectivebride.html | Miss Nancy Mungan A ProspectiveBride | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/servant-problem-bothers-warsaw-lack-of-room-is-a-factor-peasant.html | SERVANT PROBLEM BOTHERS WARSAW; Lack of Room Is a Factor - Peasant Girls Now Look Elsewhere for Career | True | By A. M. Rosenthal | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | B. RICHMAN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yugoslavia-jails-5-as-spies.html | Yugoslavia Jails 5 as Spies | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/williams-wells-of-violence-deep-wells-of-violence.html | WILLIAMS' WELLS OF VIOLENCE; DEEP WELLS OF VIOLENCE | True | By Tennessee Williams | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/suffolk-museum-reopening.html | Suffolk Museum Reopening | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/fugitive-fatally-wounded.html | Fugitive Fatally Wounded | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/girls-service-unit-will-benefit-april-2.html | Girls Service Unit Will Benefit April 2 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/unity-precision-firmness.html | Unity, Precision, Firmness | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/virginia-electric-maps-big-outlays.html | VIRGINIA ELECTRIC MAPS BIG OUTLAYS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/navy-still-a-boon-to-ship-industry-sea-transportation-service-paid.html | NAVY STILL A BOON TO SHIP INDUSTRY; Sea Transportation Service Paid 331 Million in '58 for Commercial Operation | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sunny-pageantry-st-petersburg-fete-marks-the-spring-with-a-week-of.html | SUNNY PAGEANTRY; St. Petersburg Fete Marks the Spring With a Week of Varied Events | True | By C. Winn Upchurch | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/princely-wardrobe.html | Princely Wardrobe | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/battle-looming-for-saran-wrap-polymaster-a-new-plastic-film-from.html | BATTLE LOOMING FOR SARAN WRAP; Polymaster, a New Plastic Film From the Bronx, Is the Challenger | True | By John J. Abele | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/keenan-beaten-in-debut.html | Keenan Beaten in Debut | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-mapping-summit-policies-macmillan-voices-hope-for-stand.html | BRITISH MAPPING SUMMIT POLICIES; Macmillan Voices Hope for Stand That Is Firm, Yet 'Flexible Enough' | True | By Drew Middleton | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/maxwell-anderson-some-fond-memories.html | MAXWELL ANDERSON: SOME FOND MEMORIES | True | By William Fields | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/where-else-but-in-israel-the-nest-egg-and-easter.html | Where else but in Israel!; The Nest Egg And Easter | True | By Patricia Peterson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/movie-optimist-dore-schary-fits-a-happy-end-on-a-downbeat.html | MOVIE OPTIMIST; Dore Schary Fits a Happy End on a Down-Beat 'Lonelyhearts' | True | By Bosley Crowther | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-winant-3d-has-son.html | Mrs. Winant 3d Has Son | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rangers-defeat-hawk-sextet-61-blues-scores-four-goals-in-first.html | RANGERS DEFEAT HAWK SEXTET, 6-1; Blues Scores Four Goals in First Period of Televised Contest in Chicago | True | By United Press International. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/four-sides-to-every-foundation-planting.html | FOUR SIDES TO EVERY FOUNDATION PLANTING | True | HAROLD O. PEREXNS. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-john-n-garfield.html | MRS. JOHN N. GARFIELD | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/stephanie-vanderfeen-fiancee-of-r-c-blast.html | Stephanie Vanderfeen Fiancee of R. C. Blast | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/on-a-moviemaking-cooks-tour-down-under-two-american-companies-face.html | ON A MOVIEMAKING COOK'S TOUR 'DOWN UNDER'; Two American Companies Face Exotic Production Problems in Australia | True | By John H. Valder | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/science-notes-anticoronary-club-reports-on-prudent-diet.html | SCIENCE NOTES; Anti-Coronary Club Reports On 'Prudent' Diet | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/americans-in-paris.html | Americans In Paris | True | By Janet Flanner | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-15-no-title.html | Article 15 — No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/city-garage-opposed-merchants-group-sees-peril-in-plan-for-herald.html | CITY GARAGE OPPOSED; Merchants' Group Sees Peril in Plan for Herald Square | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/a-e-c-may-lose-its-safety-role-responsibility-in-field-may-go-to-u.html | A. E. C. MAY LOSE ITS SAFETY ROLE; Responsibility in Field May Go to U. S. Health Service -- Hearings Scheduled | True | By John W. Finney | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/treasury-facing-its-ides-of-march-tax-day-poses-problems-but.html | TREASURY FACING ITS IDES OF MARCH; Tax Day Poses Problems but Federal Reserve Board Extends Helping Hand | True | By Paul Heffernan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wallmurphy.html | WallMurphy | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/oh-yes-the-successor.html | OH YES ... THE SUCCESSOR." | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/crisis-the-art-of-bolshevik-policy.html | Crisis: 'The Art Of Bolshevik Policy' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/army-victor-in-swim-conquers-princeton-by-5729-beattie-sets-record.html | ARMY VICTOR IN SWIM; Conquers Princeton by 57-29 -- Beattie Sets Record | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/girl-scout-unity-is-goal-bergen-proposal-to-bring-65-local-groups.html | GIRL SCOUT UNITY IS GOAL BERGEN; Proposal to Bring 65 Local Groups Into Single Council to Be Offered This Week | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marine-shrine-planned-group-would-reproduce-1775-recruiting-station.html | MARINE SHRINE PLANNED; Group Would Reproduce 1775 Recruiting Station | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/judith-roddy-to-marry.html | Judith Roddy to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/matchbox-messages-tireless-russian-propagandists-find-a-way-to-make.html | Matchbox Messages; Tireless Russian propagandists find a way to make their slogans strike home. | True | By Tobia Frankel | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-daniel-koshland.html | MRS. DANIEL KOSHLAND | True | Special to The ."qew York Ttme | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/comment-in-brief-on-lp-disks.html | COMMENT IN BRIEF ON LP DISKS | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rocket-payload-was-in-millions-thousands-of-experts-with-hundreds.html | ROCKET 'PAYLOAD' WAS IN MILLIONS; Thousands of Experts With Hundreds of Companies Shared Work, Profit | True | By Alfred R. Zipser | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-landwehr-is-wed-to-daniel-c-minnick.html | Mrs. Landwehr Is Wed To Daniel C. Minnick | True | vecIal to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/russians-halt-u-s-53-in-world-amateur-hockey-soviet-six-downs.html | Russians Halt U. S., 5-3, In World Amateur Hockey; SOVIET SIX DOWNS AMERICANS, 5 TO 3 | True | By United Press International. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/port-traffic-declines-figures-below-january-but-above-february-of.html | PORT TRAFFIC DECLINES; Figures Below January but Above February of 1958 | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/6-senators-sponsor-bill-to-save-commuter-lines-bill-would-stem-rail.html | 6 Senators Sponsor Bill To Save Commuter Lines; BILL WOULD STEM RAIL SERVICE CUTS | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/jersey-blue-cross-cites-claim-record.html | JERSEY BLUE CROSS CITES CLAIM RECORD | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/louise-collins-fiancee-0u-marine-lieutenant.html | Louise Collins Fiancee 0u Marine Lieutenant | True | Snecial to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/nathan-glovers-have-child.html | Nathan Glovers Have Child | True | Sorial to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yale-swim-team-downs-harvard-kiphuths-final-season-as-coach-an.html | YALE SWIM TEAM DOWNS HARVARD; Kiphuth's Final Season as Coach an Unbeaten One - Crimson Pilot Retires | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hussein-to-start-world-tour.html | Hussein to Start World Tour | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/multistate-pact-plan-is-afoot-to-penalize-motorists-for-offenses.html | MULTI-STATE PACT; Plan Is Afoot to Penalize Motorists For Offenses Beyond Own Borders | True | By Josep C. Ingraham | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/matilda-juracek-engaged.html | Matilda Juracek Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/william-stone-and-ellen-egan-plan-marriage-senior-at-harvard-and-a.html | William Stone And Ellen Egan Plan Marriage; Senior at Harvard and a Student at Newton College Engage | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/engineer-is-fiance-of-miss-ann-long.html | Engineer Is Fiance Of Miss Ann Long | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/belda-kaufman-senior-at-finch-engaged-to-wed-betrothed-to-marcel.html | Belda Kaufman, Senior at Finch, Engaged to Wed; Betrothed to Marcel Lindenbaum, Officer of Gas Company | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/eban-tribute-planned-u-s-group-formed-to-honor-israels-departing.html | EBAN TRIBUTE PLANNED; U. S. Group Formed to Honor Israel's Departing Envoy | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/connecticut-spree-magic-or-not-by-edward-eager-illustrated-by-n-m.html | Connecticut Spree; MAGIC OR NOT? By Edward Eager. Illustrated by N. M. Bodecker. 190 pp. New York: Harcourt, Brace & Co. $2.95. For Ages 8 to 12. | True | PHYLLIS FENNER. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/dr-j-b-livingstone-to-wed-sybil-wong.html | Dr. J. B. Livingstone To Wed Sybil Wong | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/garden-wrestling-tomorrow.html | Garden Wrestling Tomorrow | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rev-harry-a-barrett.html | REV. HARRY A. BARRETT | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/transport-news-pilot-fees-fought-ship-institute-resisting-rise-here.html | TRANSPORT NEWS: PILOT FEES FOUGHT; Ship Institute Resisting Rise Here in the Legislature -Air Fare Cut Delayed | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pasternak-issue-disturbs-japan-literary-incident-throws-spotlight.html | PASTERNAK ISSUE DISTURBS JAPAN; Literary Incident Throws Spotlight on Leftist Trend Among Intellectuals | True | By Robert Trumbull | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/more-teachers-eligible-in-state-essay-contest.html | More Teachers Eligible In State Essay Contest | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/susan-calhoun-becomes-bride-of-navy-ensign-she-is-escorted-by-her.html | Susan Calhoun Becomes Bride Of Navy Ensign; She Is Escorted by Her Father at Wedding to James Heminway Jr. | True | pecial to The New York Times | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/personality-champion-of-health-insurance-v-j-skutt-believes-it.html | Personality: Champion of Health Insurance; V. J. Skutt Believes It Should Be on a Voluntary Basis | True | By James J. Nagle | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/joanwren-gerll-isattended-by-3-at-her-wedding-bride-of-christopher.html | JoanWren Gerll ISAttended by 3 At Her Wedding, Bride of Christopher Hempstead, a Coffee Grower in Guatemala | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mickey-wrights-214-leads.html | Mickey Wright's 214 Leads | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/france-will-hold-local-vote-today-to-choose-500000-mayors-and.html | FRANCE WILL HOLD LOCAL VOTE TODAY; To Choose 500,000 Mayors and Councillors -- Losses for Gaullist Party Seen | True | By Robert C. Doty | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/catholic-ratios-listed-61-of-connecticut-babies-in-58-baptized.html | CATHOLIC RATIOS LISTED; 61% of Connecticut Babies in '58 Baptized, Paper Says | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bunnies-beware.html | BUNNIES BEWARE! | True | SUE FREEDMAN. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-college-boards-for-juniors.html | New College Boards for Juniors | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/polonskys-progress-between-day-and-dark-by-charles-angoff-620-pp.html | Polonsky's Progress; BETWEEN DAY AND DARK. By Charles Angoff. 620 pp. New York: Thomas Yoseloff. $4.50. | True | ANZIA YEZIERSKA. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/martha-shelton-engaged.html | Martha Shelton Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/family-visit-the-professor-and-i-by-dorothy-van-doren-246-pp-new.html | Family Visit; THE PROFESSOR AND I. By Dorothy Van Doren. 246 pp. New York: Appleton-Century-Crofts. $3.95. | True | BY Delancey Ferguson | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/european-bodies-differ-over-coal-executives-of-the-common-market.html | EUROPEAN BODIES DIFFER OVER COAL; Executives of the Common Market and Pool to Try to Harmonize Policies | True | By Harry Gilroy | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/why-cant-they-tell-its-a-turkey-every-season-broadway-sees-flops.html | Why Can't They Tell It's a Turkey?; Every season Broadway sees flops arrive in flocks. A theatre man ponders: how come? | True | By Richard Maney | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/yiddish-writer-hailed-in-russia-tributes-to-sholom-aleichem-show.html | YIDDISH WRITER HAILED IN RUSSIA; Tributes to Sholom Aleichem Show Marked Contrast to Policy Since 1948 | True | By Harry Schwartz | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/classrooms-set-to-go-electronic-teacher-may-control-tv-recorder.html | CLASSROOMS SET TO GO ELECTRONIC; Teacher May Control TV, Recorder, Phone, Lights From Panel on Desk | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/everybodys-a-collector-today-it-is-a-rare-home-that-doesnt-boast-a.html | Everybody's a Collector; Today it is a rare home that doesn't boast a touch of art -- borrowed or bought | True | By Aline B. Saarinen | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/new-study-ready-on-test-detection-u-s-quake-experts-sought.html | NEW STUDY READY ON TEST DETECTION; U. S. Quake Experts Sought Foolproof Check on Atomic Explosions Underground | True | By Walter Sullivan | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/daughter-to-mrs-bryan.html | Daughter to Mrs. Bryan | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/ready-or-not-president-upheld-on-plan-not-to-keep-bombers.html | Ready or Not?; President Upheld on Plan Not to Keep Bombers Constantly in Air on Alert | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/british-empire-group-will-meet-tuesday.html | British Empire Group Will Meet Tuesday | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/australia-land-of-controls-too-if-us-farmer-migrates-hell-find.html | AUSTRALIA LAND OF CONTROLS, TOO; If U.S. Farmer Migrates He'll Find Plenty of Boards to Rule His Crop Sales | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/reform-begins-at-home-the-big-red-schoolhouse-by-fred-m-hechinger.html | Reform Begins at Home; THE BIG RED SCHOOLHOUSE. By Fred M. Hechinger. 240 pp. New York: Doubleday & Co. $3.95. | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/committees-set-meeting-to-aid-kenny-benefit-group-will-gather-at.html | Committees Set Meeting to Aid Kenny Benefit; Group Will Gather at Barbara Rockefeller Apartment Here | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/znorma-nash-engnged-to-e-w-redfield-2d.html | ZNorma Nash Engaged To E. W. Redfield 2d | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/margaret-black-fiancee.html | Margaret Black Fiancee | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mrs-john-rich-has-child.html | Mrs. John Rich Has Child | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/track-defender-first-western-michigan-keeps-title-in-central.html | TRACK DEFENDER FIRST; Western Michigan Keeps Title in Central Collegiate Meet | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/key-cabinet-changes-loom-for-eisenhower-dulles-and-mcelroy-cases.html | KEY CABINET CHANGES LOOM FOR EISENHOWER; Dulles and McElroy Cases Point Up Importance of His Advisers | True | By W. H. Lawrence | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/grant-aids-cancer-fight.html | Grant Aids Cancer Fight | True | Special to The new York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/city-bar-supports-state-court-plan-approves-reform-proposal-of.html | CITY BAR SUPPORTS STATE COURT PLAN; Approves Reform Proposal of Judicial Conference as Best of 7 Bills | True | By Russell Porter | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/flowers-for-the-home-annuals-perennials-bulbs-and-wildlings-are.html | FLOWERS FOR THE HOME; Annuals, Perennials, Bulbs and Wildlings Are Selected To Suit Varying Soil and Landscape Conditions | True | By Rudy J. Favretti | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/massachusetts-troopers-subdue-prison-rioters-and-rescue-7-hostages.html | Massachusetts Troopers Subdue Prison Rioters and Rescue 7 Hostages; TROOPERS QUELL RIOT AT PRISON | True | By United Press International. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wood-field-and-stream-carefully-bred-and-conditioned-quail-on.html | Wood, Field and Stream; Carefully Bred and Conditioned Quail on Preserves Provide Best Sport | True | By John W. Randolp | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/draft-of-us-reply-to-last-soviet-note-is-on-way-to-allies-draft-u-s.html | Draft of U.S. Reply To Last Soviet Note Is on Way to Allies; DRAFT U. S. REPLY ON WAY TO ALLIES | True | By E. W. Kenworthy | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/joan-ann-hnatt-to-wed-.html | Joan Ann Hnatt to Wed [ | True | Soecial to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/union-sees-promise-of-mayor-violated.html | UNION SEES PROMISE OF MAYOR VIOLATED | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/school-dedication-set-great-neck-plans-ceremony-next-saturday.html | SCHOOL DEDICATION SET; Great Neck Plans Ceremony Next Saturday | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/myrna-paul-engaged-to-sumner-alan-baye.html | Myrna Paul Engaged To Sumner Alan Baye | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/plastic-pipe-for-pools-and-fountains-new-material-can-be-cut-and-be.html | PLASTIC PIPE FOR POOLS AND FOUNTAINS; New Material Can Be Cut and Bent For a Low-Cost Installation | True | BERNARD GLADSTONE. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/chet-huntley-weds-miss-lewis-stringer.html | Chet Huntley Weds Miss Lewis Stringer | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/allegheny-wins-in-two-sports.html | Allegheny Wins in Two Sports | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/french-back-new-oil-pipeline.html | French Back New Oil Pipeline | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/knicks-hosts-today-face-piston-five-at-garden-globetrotters-in.html | KNICKS HOSTS TODAY; Face Piston Five at Garden -- Globetrotters in Opener | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/mass-honors-donovan-rainbow-division-veterans-attend-memorial.html | MASS HONORS DONOVAN; Rainbow Division Veterans Attend Memorial Service | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/teamster-inquiry-resumes.html | Teamster Inquiry Resumes | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/turtles-polo-victors-beat-falcons-1410-and-win-sherman-memorial.html | TURTLES POLO VICTORS; Beat Falcons, 14-10, and Win Sherman Memorial Trophy | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bradley-beats-cincinnati.html | Bradley Beats Cincinnati | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/high-tribunal-reverses-batista-fliers-acquittal.html | High Tribunal Reverses Batista Fliers' Acquittal | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/stensheim-first-in-oslo-ski-race-norwegian-timed-in-31846-for-50.html | STENSHEIM FIRST IN OSLO SKI RACE; Norwegian Timed in 3:18:46 for 50 Kilometers -- Miss Bjoernbakken Victor | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/marjorie-land-bride-o-arthur-largy-jr.html | Marjorie Land Bride O[ Arthur Largy Jr. | True | Special to The New -ork Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/in-the-foyer-a-little-goes-a-long-way-in-the-foyer-a-little-goes-a.html | In the Foyer: A Little Goes a Long Way; In the Foyer: A Little Goes a Long Way | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/cresta-racings-just-bellywhopping-but-hill-is-steeper-and-steering.html | Cresta Racing's Just Bellywhopping; But Hill Is Steeper and Steering Is Non-Existent | True | By Robert Daley | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/the-world-of-music-many-types-of-college-festivals-serve-both.html | THE WORLD OF MUSIC; Many Types of College Festivals Serve Both Students and Local Residents | True | By Ross Parmenter | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/everyone-is-twizzled-up-storm-in-the-village-by-miss-read.html | Everyone Is Twizzled Up; STORM IN THE VILLAGE. By "Miss Read." Illustrated by J. S. Goodall. 247 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Mary Ellen Chase | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/love-is-the-bridge-understanding-the-city-child-a-book-for-parents.html | Love Is The Bridge; UNDERSTANDING THE CITY CHILD: A Book for Parents. By Dorothy Barclay. 262 pp. New York: Franklin Watts. $4.95. | True | By Lavinia Davis | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hartack-agent-agree-lang-changes-mind-and-will-still-book-riders.html | HARTACK, AGENT AGREE; Lang Changes Mind and Will Still Book Rider's Mounts | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/harry-sedgwick.html | HARRY SEDGWICK | True | | 1987-01-07 | RE0000323058 | RE0000323058 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/1300-miles-of-africa-in-nine-days.html | 1,300 MILES OF AFRICA IN NINE DAYS | True | By Ewell S. Stewart | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/s-c-millers-have-son.html | S. C. Millers Have Son | True | Special to The New York Times. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wandering-composer-di-lasso-wrote-music-in-variety-of-styles.html | WANDERING COMPOSER; Di Lasso Wrote Music In Variety of Styles | True | By Edward Downes | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sleeps-guardian.html | SLEEP'S GUARDIAN" | True | (Mrs.) MAE WYNDHAM. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/indians-fine-tardy-minoso.html | Indians Fine Tardy Minoso | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/political-reform-held-asias-need-ceylons-chief-says-nations-must.html | POLITICAL REFORM HELD ASIA'S NEED; Ceylon's Chief Says Nations Must Reshape Systems Inherited From West | True | By Elie Abel | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/program-set-here-on-heart-disease-new-york-medical-college-and-3.html | PROGRAM SET HERE ON HEART DISEASE; New York Medical College and 3 Hospitals in City Join as New Center | True | By Robert K. Plumb | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/central-line-tied-up-as-train-jumps-rails.html | Central Line Tied Up As Train Jumps Rails | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/bassbaritone-gives-first-solo-recital.html | BASS-BARITONE GIVES FIRST SOLO RECITAL | True | JOHN BRIGGS. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/educator-scores-stress-on-science-private-school-conclave-is-warned.html | EDUCATOR SCORES STRESS ON SCIENCE; Private School Conclave Is Warned of Specialization Peril to 'Whole Man' | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/hammarskjold-in-thailand.html | Hammarskjold in Thailand | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/sketch-traps-suspect-boy-seized-in-shooting-after-artist-draws.html | SKETCH TRAPS SUSPECT; Boy Seized in Shooting After Artist Draws Description | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/wrong-brother.html | WRONG BROTHER | True | DR. OSAMU SHIMIZU | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/pioneer-iv-pictures-on-view.html | Pioneer IV Pictures on View | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/theatre-as-a-shrine-to-bataan-opposed.html | Theatre as a Shrine To Bataan Opposed | True | | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/on-coins.html | ON COINS | True | TAYLOR STARCK. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-08 | 1959-03-08 | https://www.nytimes.com/1959/03/08/archives/rebound-in-paper.html | Rebound in Paper | True | By Raymond Walters Jr. | 1987-01-07 | RE0000323058 | RE0000323058 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/garages-to-raise-rates-10-in-april-city-increase-for-parking-laid.html | GARAGES TO RAISE RATES 10% IN APRIL; City Increase for Parking Laid to 15% Higher Wage GARAGES TO RAISE RATES 10% IN APRIL | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/revolutionary-war-mansion-to-be-restored-in-new-jersey.html | Revolutionary War Mansion To Be Restored in New Jersey | True | By Joseph O. HaffSpecial to The New York Times | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/bisguier-chess-victor-defeats-benedicto-and-leads-manhattan-club.html | BISGUIER CHESS VICTOR; Defeats Benedicto and Leads Manhattan Club Tourney | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/barbara-hunt-is-future-bride-of-peter-knaur-finch-alumna-engaged-to.html | Barbara Hunt Is Future Bride Of Peter Knaur; Finch Alumna Engaged to Associate Editor of Bahamas Paper | True | $1cal to The v York T1m. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/edward-moffit-jersey-lawyer-roselle-tax-colector-dead-at.html | 'EDWARD MOFFIT, JERSEY LAWYER; Roselle Tax Co!lector Dead at 64—Ex-President of State Receivers Group | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/88-could-escape-city-civil-defense-head-envisions-evacuation-in-49.html | 88% COULD ESCAPE CITY; Civil Defense Head Envisions Evacuation in 49 Hours | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/priest-notes-drop-in-taking-of-vows-donachie-at-st-patricks-says.html | PRIEST NOTES DROP IN TAKING OF VOWS; Donachie, at St. Patrick's, Says Easy Living Stifles the Spirit of Sacrifice | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/celtics-defeat-royals-141131-setting-league-victory-record.html | Celtics Defeat Royals, 141-131, Setting League Victory Record | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/brazzaville-plans-vote-on-secession.html | BRAZZAVILLE PLANS VOTE ON SECESSION | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hahn-nuclear-pioneer-is-80.html | Hahn, Nuclear Pioneer, Is 80 | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/president-and-grandson-attend-service-in-capital.html | President and Grandson Attend Service in Capital | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/sinclair-refining-picks-3-officials.html | Sinclair Refining Picks 3 Officials | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fiber-use-studied-in-boys-clothing.html | FIBER USE STUDIED IN BOYS CLOTHING | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/theatre-benefit-on-may-4-to-aid-womens-group-awvs-will-gain-at.html | Theatre Benefit On May 4 to Aid Women's Group; A.W.V.S. Will Gain at 'DestrN Rides Again' at Imperial Theatre | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/niagara-line-adds-service.html | Niagra Line Adds Service | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/athletes-on-horseback-fountain-valley-has-riding-roping-and-pedro-a.html | Athletes on Horseback; Fountain Valley Has Riding, Roping and Pedro, a Mule Who Loves Lucy | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/julius-volker.html | Julius Volker | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-21-no-title.html | Article 21 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/coordinated-kitchen-for-young-devised.html | Coordinated Kitchen For Young Devised | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/high-auto-output-troubles-brazil-government-critics-now-doubt-that.html | HIGH AUTO OUTPUT TROUBLES BRAZIL; Government Critics Now Doubt That Public Can Absorb Production | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mexicoparis-flight-guest-to-add-one-trip-a-week-each-way.html | MEXICO-PARIS FLIGHT; Guest to Add One Trip a Week Each Way | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/israeli-cargo-held-at-suez.html | Israeli Cargo Held at Suez | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/gail-wasserman-i-is-married-here-to-m-f-fishkindi-i-alumna-of.html | Gail Wasserman I Is Married Here[ To M. F. Fishkindl; I Alumna of Centenary Is Wed to a Graduate of Hofstra at the Plaza | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fiscal-currents-an-analysis-of-budget-policies-against-a-historical.html | Fiscal Currents; An Analysis of Budget Policies Against a Historical Background FISCAL DOCTRINES UNDERGO STUDY | True | By Edward H. Collins | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/worlds-population-up-90-million-in-2-years.html | World's Population Up 90 Million in 2 Years | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/richner-presents-a-recital-on-piano.html | RICHNER PRESENTS A RECITAL ON PIANO | True | E. S. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/exenvoy-named-to-democratic-unit.html | Ex-Envoy Named to Democratic Unit | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/garden-track-season-closes-on-a-record-note-delanys-4014-mile.html | Garden Track Season Closes on a Record Note; Delany's 4:01.4 Mile Hailed as Top Race of Campaign Lawrence Two-Mile Effort of 8:46.8 Rated Surprise | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-s-flexibility-disturbs-allies-smaller-nations-fear-soviet-may.html | U. S. 'FLEXIBILITY' DISTURBS ALLIES; Smaller Nations Fear Soviet May View Policy as 'Weak' U. S. 'FLEXIBILITY' DISTURBS ALLIES | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/charland-is-ski-victor-scores-at-iron-mountain-with-leaps-of-300.html | CHARLAND IS SKI VICTOR; Scores at Iron Mountain With Leaps of 300 and 311 Feet | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mimm-first-in-6-34mile-walk.html | Mimm First in 6 3/4-Mile Walk | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/irans-house-votes-u-s-defense-treaty.html | IRAN'S HOUSE VOTES U. S. DEFENSE TREATY | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/baileyhitchcock.html | BaileyHitchcock | True | Special to Th.' New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/yugoslavia-jails-5-as-spies.html | Yugoslavia Jails 5 as Spies | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/reasons-for-revolt-listed.html | Reasons for Revolt Listed | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/1year-maturities-are-78705896325.html | 1-YEAR MATURITIES ARE $78,705,896,325 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/democrats-charge-in-action-on-job-aid.html | DEMOCRATS CHARGE IN ACTION ON JOB AID | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/pope-hails-flier-and-blesses-cars-chicagotorome-pilot-has-a-talk.html | POPE HAILS FLIER AND BLESSES CARS; Chicago-to-Rome Pilot Has a Talk With Pontiff -- John Asks Highway Safety | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mrs-mercer-has-son.html | Mrs. Mercer Has Son | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/jersey-student-named-isobel-marcus-chosen-to-head-government-at.html | JERSEY STUDENT NAMED; Isobel Marcus Chosen to Head Government at Barnard | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/ftc-move-may-raise-prices-of-auto-repairs.html | F.T.C. Move May Raise Prices of Auto Repairs | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/bruins-set-back-maple-leafs-43-mckenney-scores-twice-for-victors.html | BRUINS SET BACK MAPLE LEAFS, 4-3; McKenney Scores Twice for Victors -- Canadiens Sink Hawk Sextet, 2 to 1 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/business-students-at-columbia-to-get-philosophy-course.html | Business Students At Columbia to Get Philosophy Course | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/joan-nachman-married.html | Joan Nachman Married | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/murdockscinto.html | MurdockScinto | True | Special to The New 'ork Tlme.. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/donald-shirley-heard-pianist-composer-arranger-offers-his-own-works.html | DONALD SHIRLEY HEARD; Pianist, Composer, Arranger Offers His Own Works | True | E. S. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/job-payments-planned.html | Job Payments Planned | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/strike-voted-at-bell-aircraft.html | Strike Voted at Bell Aircraft | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/blockade-plans-denied.html | Blockade Plans Denied | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-18-no-title.html | Article 18 — No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mrs-dewitt-terheun.html | MRS. DEWITT TERHEUN | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/alice-louise-weisfeld-wed-to-gordon-1otsky-at-plaza.html | Alice Louise Weisfeld Wed To Gordon S1otsky at Plaza | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-4-no-title.html | Article 4 — No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/world-bank-unit-seeks-swiss-loan-finance-corporation-head-inquires.html | WORLD BANK UNIT SEEKS SWISS LOAN; Finance Corporation Head Inquires About Funds for Less-Developed Lands | True | By George H. Morisonspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/final-performance-of-macbeth-listed.html | FINAL PERFORMANCE OF 'MACBETH' LISTED | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/events-today.html | Events Today | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/screen-russia-today-documentary-program-opens-at-cameo.html | Screen: 'Russia Today'; Documentary Program Opens at Cameo | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dutch-forecast-economic-gains-central-planning-bureau-is-moderately.html | DUTCH FORECAST ECONOMIC GAINS; Central Planning Bureau Is Moderately Optimistic on Production and Trade | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/plan-to-aid-israel-immigration-voted-at-miami-beach-session.html | Plan to Aid Israel Immigration Voted at Miami Beach Session | True | By Irving Spiegelspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-n-program-rehabilitates-indians-of-the-andes-living-standards-in.html | U. N. Program Rehabilitates Indians of the Andes; Living Standards in High Area Of South America Show Big Gain | True | By Kathleen McLaughlinspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/harriman-arrives-in-karachi.html | Harriman Arrives in Karachi | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/roseboro-hits-2run-homer.html | Roseboro Hits 2-Run Homer | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/seaway-cruises-by-yacht-slated-converted-craft-to-make-13-trips-in.html | SEAWAY CRUISES BY YACHT SLATED; Converted Craft to Make 13 Trips in Waterway and 9 to St. Lawrence Gulf | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/alpine-peril-continues.html | Alpine Peril Continues | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/israeli-diplomat-ousted-by-rumania.html | ISRAELI DIPLOMAT OUSTED BY RUMANIA | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/boy-shot-fatally-in-theft-attempt.html | BOY SHOT FATALLY IN THEFT ATTEMPT | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/federal-investigation-set-on-deals-in-us-securities-market-study.html | Federal Investigation Set On Deals in U.S. Securities; MARKET STUDY SET ON U. S. SECURITIES | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/knapp-takes-two-races.html | Knapp Takes Two Races | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/cuba-holds-u-s-man-72-days-as-suspect.html | CUBA HOLDS U. S. MAN 72 DAYS AS SUSPECT | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/william-forsythu-pepsi-cola-official.html | WILLIAM FORSYTHu, 'PEPSI. COLA OFFICIAL | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/knicks-trip-piston-quintet-late-drive-brings-127120-triumph-score.html | Knicks Trip Piston Quintet; LATE DRIVE BRINGS 127-120 TRIUMPH Score Tied 7 Times in Last Period Before Knicks Win -- Trotters Take Opener | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/shop-center-in-south-sold.html | Shop Center in South Sold | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/letter-campaign-for-betting-bill-urged-by-mayor-he-makes-tv-plea.html | LETTER CAMPAIGN FOR BETTING BILL URGED BY MAYOR; He Makes TV Plea That All Who Favor Law Write to Republican Leaders CALLS FOR FINISH FIGHT Board of Estimate Examines Alternate Ways of Raising Funds to Balance Budget PUBLICS BACKING ASKED BY MAYOR | True | By Paul Crowell | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/iraq-oil-output-large-international-group-produces-800000-barrels-a.html | IRAQ OIL OUTPUT LARGE; International Group Produces 800,000 Barrels a Day | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/gaillard-t-boag-is-dead-at-73-cabaret-magnate-of-twenties.html | Gaillard T. Boag Is Dead at 73; 'Cabaret Magnate' of Twenties | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/managing-city-traffic.html | Managing City Traffic | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/corning-building-adds-new-tenant-lease-taken-on-5th-avenue-by.html | CORNING BUILDING ADDS NEW TENANT; Lease Taken on 5th Avenue by Publicists' Concern -East Side Transaction | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-s-law-proposed-to-require-publicity-on-slum-clearance.html | U. S Law Proposed To Require Publicity On Slum Clearance | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/gonzales-downs-hoad-pro-champion-takes-tennis-match-at-northwestern.html | GONZALES DOWNS HOAD; Pro Champion Takes Tennis Match at Northwestern | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fegley-is-victor-in-frostbite-sail-scores-on-manhasset-bay-knapp.html | FEGLEY IS VICTOR IN FROSTBITE SAIL; Scores on Manhasset Bay -- Knapp Winner Again in Larchmont Series | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/state-tax-rebels-refuse-to-give-in-9-key-upstate-republicans-stand.html | STATE TAX REBELS REFUSE TO GIVE IN; 9 Key Upstate Republicans Stand Fast, but Assembly Chiefs Hope for Split STATE TAX REBELS REFUSE TO GIVE IN | True | By Leo Eginspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/driving-classes-urged-but-parents-ask-separate-agency-to-handle.html | DRIVING CLASSES URGED; But Parents Ask Separate Agency to Handle Them | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/littler-72-for-209-leads-by-a-stroke-californian-matches-par-in-new.html | LITTLER 72 FOR 209 LEADS BY A STROKE; Californian Matches Par in New Orleans Open Golf - Collins Has 54-Hole 210 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/thomas-r-evans-dead-newsman-who-aided-villa-later-joined-pursuit-of.html | ,THOMAS R. EVANS DEAD; Newsman Who Aided Villa Later Joined Pursuit of Him | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/accordion-group-performs.html | Accordion Group Performs | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/two-new-champions-in-walltowall-tennis-gordoncooper-win-doubles.html | Two New Champions in Wall-to-Wall Tennis; Gordon-Cooper Win Doubles Crown in Platform Game | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/peaceful-suggestions.html | 'Peaceful Suggestions' | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/keating-on-civil-rights-the-fight-goes-forward-senator-tells-alumni.html | KEATING ON CIVIL RIGHTS; The Fight 'Goes Forward,' Senator Tells Alumni | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/foreign-affairs-algeria-iii-the-rebels-in-the-brush.html | Foreign Affairs; Algeria: III -- The Rebels in the Brush | True | By C. L. Sulzberger | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/earnings-reported-by-reserve-mining.html | EARNINGS REPORTED BY RESERVE MINING | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/roy-e-russell.html | ROY E. RUSSELL | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/advertising-american-airlines-is-shifting.html | Advertising American Airlines Is Shifting | True | By Carl Spielvogel | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/architects-tour-here-220-italians-viewing-recent-outstanding.html | ARCHITECTS TOUR HERE; 220 Italians Viewing Recent Outstanding Construction | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/robert-sheerin-and-miss-paine-engaged-to-wed-east-marys-student-and.html | Robert Sheerin And Miss Paine Engaged to Wed; Ex-St. Mary's Student and Alumna of Finch Become Affianced | True | Special to The lew York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rockefeller-gets-narcotics-data-physicians-report-british-system.html | ROCKEFELLER GETS NARCOTICS DATA; Physicians Report British System for Addicts Can't Be Adapted for U. S. MORE AFFECTED HERE Nationalization of Medical Profession Also Cited -359 Cases There in '57 | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/equity-is-seeking-house-seat-curb-bellamy-says-preferred-locations.html | EQUITY IS SEEKING HOUSE SEAT CURB; Bellamy Says Preferred Locations Find Their Way Into Hands of Scalpers | True | By Sam Zolotow | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/realty-group-names-residential-unit-head.html | Realty Group Names Residential Unit Head | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dr-f-d-rossomondo-56-medical-director-since-19321.html | DR. F. D. ROSSOMONDO, 56; Medical. Direc-----toor Since 19321 | True | SPESIAL TO THE NEW YORK TIMES | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/woodruff-named-dean.html | Woodruff Named Dean | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/2-held-in-holdup-plot-third-man-sought-as-actual-thief-in-college.html | 2 HELD IN HOLD-UP PLOT,; Third Man Sought as Actual Thief in College Robbery | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/food-french-accent-restaurant-here-is-making-sauces-specialties.html | Food: French Accent; Restaurant Here Is Making Sauces, Specialties Available for Home Use | True | By Craig Claiborne | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/melroy-reports-on-berlin-plans-says-ways-to-meet-blockade-are-set.html | M'ELROY REPORTS ON BERLIN PLANS; Says Ways to Meet Blockade Are Set -- Khrushchev to Talk With Ollenhauer M'ELROY' REPORTS ON BERLIN PLANS | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tourney-picture-snaps-into-focus-only-two-berths-unfilled-in.html | TOURNEY PICTURE SNAPS INTO FOCUS; Only Two Berths Unfilled in National Collegiate Court Competition | True | By Howard M. Tuckner | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/ohrbachs-elects-official.html | Ohrbach's Elects Official | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-20-no-title.html | Article 20 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-2-no-title.html | Article 2 — No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/french-sudan-ballots-new-assembly-will-decide-status-in-mali.html | FRENCH SUDAN BALLOTS; New Assembly Will Decide Status in Mali Federation | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/l-i-auditorium-opened-1200-at-first-program-in-westbury-high-school.html | L. I. AUDITORIUM OPENED; 1,200 at First Program in Westbury High School | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/guide-for-soviet-housewives.html | Guide for Soviet Housewives | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dr-max-gerson-77-cancer-specialist.html | DR. MAX GERSON, 77, CANCER SPECIALIST | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/chiefs-bow-in-roller-derby.html | Chiefs Bow in Roller Derby | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/brown-triumphs-in-final.html | Brown Triumphs in Final | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/theodore-d-faulks.html | THEODORE D. FAULKS | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/residence-relief-test-opposed.html | Residence Relief Test Opposed | True | THOMAS F. LEWIN | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/s-m-u-basketball-star-dies-in-fire-at-his-home.html | S. M. U. Basketball Star Dies in Fire at His Home | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/paris-council-seats-tallied.html | Paris Council Seats Tallied | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/corbitt-wins-30mile-run.html | Corbitt Wins 30-Mile Run | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/white-sox-down-reds.html | White Sox Down Reds | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/arabian-oil-talks-end.html | Arabian Oil Talks End | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/miss-franz-tracy-prospective-bride.html | Miss Franz Tracy Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/opera-double-bill-presented-at-met.html | OPERA DOUBLE BILL PRESENTED AT 'MET' | True | JOHN BRIGGS. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/steels-demand-continues-heavy-orders-being-received-by-some.html | STEEL'S DEMAND CONTINUES HEAVY; Orders Being Received by Some Concerns Exceed Production Capacity OUTPUT LEVEL RISING Shipping Rate Lagging as Users Build Stocks in Fear of Strike | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/nathan-t-schwartz.html | NATHAN T. SCHWARTZ | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/triplets-triple-in-city-10-sets-born-so-far-in-year-total-for-all.html | TRIPLETS TRIPLE IN CITY; 10 Sets Born So Far in Year -- Total for All 1958 Was 15 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fulbright-backs-herter-for-post-recommends-aide-replace-dulles-if.html | FULBRIGHT BACKS HERTER FOR POST; Recommends Aide Replace Dulles if He Has to Quit - Secretary Takes Drive FULBRIGHT BACKS HERTER FOR POST | True | By United Press International. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-14-no-title.html | Article 14 — No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/court-reform-time-to-act.html | Court Reform: Time to Act | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rangers-rally-to-beat-wings-in-garden-hockey-hebentons-goals-pace.html | Rangers Rally to Beat Wings in Garden Hockey;; HEBENTON'S GOALS PACE 4-2 VICTORY Ranger Star Nets Thrice in Garden After Detroit Six Gains 2-0 Advantage | True | By William J. Briordy | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/capter-johnson-dies-led-10000-navy-seabees-in-1944-normandy.html | CAPT..C.R. JOHNSON DIES; Led 10,000 Navy Seabees in 1944 Normandy Invasion | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/yankees-defeat-cardinals-on-lumpes-single-in-eleventh-at-st.html | Yankees Defeat Cardinals on Lumpe's Single in Eleventh at St. Petersburg BRONSTAD VICTOR IN 4-TO-3 CONTEST Skowron's Double Sets Up Winning Run for Yanks - McDougald Hits Homer | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/two-boats-seized-off-kuriles.html | Two Boats Seized Off Kuriles | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/phyllis-smarak-married.html | Phyllis Smarak Married | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rebels-claim-support.html | Rebels Claim Support | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/couple-retracing-1909-army-voyage-californian-is-showing-wife-how.html | COUPLE RETRACING 1909 ARMY VOYAGE; Californian Is Showing Wife How He Went to Philippines as Horse Artilleryman | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/brandeis-school-plans-i-dinner-fete-saturdayi.html | Brandeis School Plans i Dinner Fete SaturdayI | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-delinquency-bill-javits-calls-for-federal-aid-to-combat-youth.html | NEW DELINQUENCY BILL; Javits Calls for Federal Aid to Combat Youth Crime | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/navy-blue-suits-easter-offering.html | Navy Blue Suits Easter Offering | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/marseilles-vote-is-antigaullist-as-leftists-make-a-comeback.html | Marseilles Vote Is Anti-Gaullist As Leftists Make 'a Comeback | True | By Henry Gingerspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rayon-yarn-price-raised-80764773.html | Rayon Yarn Price Raised | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/course-offers-women-an-opportunity-to-help-improve-their.html | Course Offers Women an Opportunity To Help Improve Their Personalities | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/bus-passenger-dies-in-turnpike-crash.html | BUS PASSENGER DIES IN TURNPIKE CRASH | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-fashions-from-paris-cut-the-waistline-down-to-absolute-minimum.html | New Fashions From Paris Cut the Waistline Down to Absolute Minimum | True | By Nan Robertson | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/werner-wins-downhill-and-combined-for-sweep-of-4-us-ski-titles.html | Werner Wins Downhill and Combined for Sweep of 4 U.S. Ski Titles; ALPINE TEST GOES TO MISS ANDERSON She Takes Downhill Race at Aspen -- Werner Combined and Roch Cup Victor | True | By Michael Strausspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/masselos-pianist-at-philharmonic-plays-saintsaens-concerto-monteux.html | MASSELOS PIANIST AT PHILHARMONIC; Plays Saint-Saens Concerto -- Monteux Conducts Last Program of Season Here | True | ROSS PARMENTER. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/movies-are-discussed.html | Movies Are Discussed | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/grivas-in-farewell-ends-cyprus-battle.html | GRIVAS, IN FAREWELL, ENDS CYPRUS BATTLE | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/frances-walker-plays-pianist-is-heard-in-debut-at-carnegie-recital.html | FRANCES WALKER PLAYS; Pianist Is Heard in Debut at Carnegie Recital Hall | True | J. B. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/c-v-kightlinger-68-taught-agronomy.html | C. V. KIGHTLINGER, 68, TAUGHT AGRONOMY | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/italian-officials-will-be-honored-at-goddard-gala-neighborhood.html | Italian Officials Will Be Honored At Goddard Gala; Neighborhood House to Be Beneficiary of Fete at Waldorf on May 4 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/riots-over-crisis-remains-in-la-paz-u-s-officials-resume-their.html | RIOTS OVER, CRISIS REMAINS IN LA PAZ; U. S. Officials Resume Their Efforts to Meet Bolivia's Economic Problems | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/barrys-time-sets-record.html | Barry's Time Sets Record | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/ch-marberlanes-citation-scores-in-kerry-blue-specialty-at-white.html | Ch. Marberlane's Citation Scores at White Plains; CORLESS TERRIER CAPTURES AWARD Marberlane's Citation Wins at Saw Mill River K. C. - Raba's Dog Is Victor | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/park-tv-plan-dropped-london-unit-agrees-medium-is-best-kept-indoors.html | PARK TV PLAN DROPPED; London Unit Agrees Medium Is Best Kept Indoors | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/evaluating-park-land.html | Evaluating Park Land | True | HAROLD S. OSBORNE | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/baptists-in-new-home-southern-branch-holds-first-service-in-edifice.html | BAPTISTS IN NEW HOME; Southern Branch Holds First Service in Edifice Here | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/debate-on-zoning-set-here-april-13-first-of-many-hearings-on.html | DEBATE ON ZONING SET HERE APRIL 13; First of Many Hearings on Comprehensive Plan Is Due at City Hall BOROUGH TALKS LATER Both Estimate and Planning Bodies Hope to Have New Law Ready This Year | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/sukarno-joins-in-plea-issues-a-call-for-peace-with-visitor-ho-chi.html | SUKARNO JOINS IN PLEA; Issues a Call for Peace With Visitor, Ho Chi Minh | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/13-congressmen-hailed-italianamerican-awards-go-to-men-from-eight.html | 13 CONGRESSMEN HAILED; Italian-American Awards Go to Men From Eight States | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dublin-mayor-to-tour-u-s.html | Dublin Mayor to Tour U. S. | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hinsdale-smith-built-early-jar-inventor-of-a-selective-gear-shift.html | HINSDALE SMITH, BUILT EARLY CAR; Inventor of a Selective Gear Shift Dies at 89mHad Auto-Body Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/volume-edges-up-in-charter-field-but-softening-rates-send-freight.html | VOLUME EDGES UP IN CHARTER FIELD; But Softening Rates Send Freight Index Down - Market Called 'Bad' | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/survivor-describes-ambush-in-algeria.html | SURVIVOR DESCRIBES AMBUSH IN ALGERIA | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/atkins-penguin-dinghy-first.html | Atkins' Penguin Dinghy First | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hussein-off-to-orient-trip-also-will-take-jordans-king-to-u-s-and.html | HUSSEIN OFF TO ORIENT; Trip Also Will Take Jordan's King to U. S. and Britain | True | Dispatch of The Times, London | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/madeiramacleod-win-final.html | Madeira-MacLeod Win Final | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/debrunneranderes.html | Debrunner--Anderes | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/debbie-reynolds-in-columbia-deal-she-takes-role-in-who-was-that.html | DEBBIE REYNOLDS IN COLUMBIA DEAL; She Takes Role in 'Who Was That Lady?' -- Fernandez Cast in 'The Unforgiven' | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mickey-wrights-286-best.html | Mickey Wright's 286 Best | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tablets-depict-ancient-society-writings-on-akkadian-and-sumerian.html | TABLETS DEPICT ANCIENT SOCIETY; Writings on Akkadian and Sumerian Life Deciphered by Archaeologist Here | True | By Sam Pope Brewer | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/turner-wins-auto-race.html | Turner Wins Auto Race | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/300-l-i-youths-seek-advice-on-careers.html | 300 L. I. YOUTHS SEEK ADVICE ON CAREERS | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/africans-protest-in-london.html | Africans Protest in London | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/nyasaland-acts-to-avert-strike-patrols-comb-southeast-for-agitators.html | NYASALAND ACTS TO AVERT STRIKE; Patrols Comb Southeast for Agitators in Tea Area -- 1,000 March in London | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/finletter-to-speak-in-jersey.html | Finletter to Speak in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rh-mhrlowds-long-a-banker-68-former-first-national-city-official.html | R.H. MhRLOWD,S; LONG A BANKER, 68; Former First National City Official Overseas Served Occupation Unit in Japan | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/marco-rizo-in-recital-pianist-and-composer-offers-program-of-cuban.html | MARCO RIZO IN RECITAL; Pianist and Composer Offers Program of Cuban Works | True | E. S. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/pakistan-clinches-testmatch-series.html | PAKISTAN CLINCHES TEST-MATCH SERIES | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/opera-maria-golovin-nbc-company-gives-menotti-work-on-tv.html | Opera: 'Maria Golovin'; N.B.C. Company Gives Menotti Work on TV | True | By Howard Taubman | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/willcox-escargot-shows-way-in-sail.html | WILLCOX ESCARGOT SHOWS WAY IN SAIL | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/l-i-youths-guest-soloists.html | L. I. Youths Guest Soloists | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/deana-becket-affianced.html | Deana Becket Affianced | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/morris-j-srulovitz.html | MORRIS J. SRULOVITZ | True | Special to The Ne' York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/larry-adler-on-the-harmonica-virtuoso-of-instrument-heard-on-camera.html | Larry Adler on the Harmonica; Virtuoso of Instrument Heard on 'Camera 3' Program Includes Bach, Gershwin and Enesco | True | By Jack Gouldj. G. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/judy-devlin-triumphs-tops-miss-oneill-in-final-of-masondixon.html | JUDY DEVLIN TRIUMPHS; Tops Miss O'Neill in Final of Mason-Dixon Badminton | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/girl-scout-week-opens-in-prayer-churches-and-synagogues-note-47th.html | GIRL SCOUT WEEK OPENS IN PRAYER; Churches and Synagogues Note 47th Observance | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/assets-set-peak-for-boston-fund-share-value-rose-to-1783-from-1451.html | ASSETS SET PEAK FOR BOSTON FUND; Share Value Rose to $17.83 From $14.51 in the Year Ended Last Jan. 31 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dates-set-for-redemptor.html | Dates Set for 'Redemptor' | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/financial-snags-threaten-burma-exports-of-record-rice-crop-lag.html | FINANCIAL SNAGS THREATEN BURMA; Exports of Record Rice Crop Lag, Pointing to Shortage of Foreign Exchange | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/fcc-on-the-spot-over-tv-decision-justice-department-advice-on.html | F.C.C. ON THE SPOT OVER TV DECISION; Justice Department 'Advice' on Option Time Questions Approval by Agency | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/de-valera-sees-key-for-irish-in-cyprus.html | DE VALERA SEES KEY FOR IRISH IN CYPRUS | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/4-die-in-austrian-mountains.html | 4 Die in Austrian Mountains | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/smith-is-given-500000.html | Smith Is Given $500,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mrs-meir-rejects-eviction-of-arabs-foreign-minister-of-israel-joins.html | MRS. MEIR REJECTS EVICTION OF ARABS; Foreign Minister of Israel Joins 4 Collegians in TV Discussion of Mideast | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/g-o-p-inspects-philadelphia.html | G. O. P. Inspects Philadelphia | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/christian-concern-called-worldwide.html | CHRISTIAN CONCERN CALLED WORLD-WIDE | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/pastor-to-serve-bible-society.html | Pastor to Serve Bible Society | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/texts-of-military-chiefs-memorandums-giving-opinions-on-the-budget.html | Texts of Military Chiefs' Memorandums Giving Opinions on the Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/iraqi-army-units-opposing-kassim-rebel-in-oil-area-colonel-is.html | IRAQI ARMY UNITS OPPOSING KASSIM REBEL IN OIL AREA; COLONEL IS LEADER But Baghdad Reports the Uprising in North Has Been Crushed IRAQ'S AIM VAGUE REBEL IN OIL AREA | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/john-b-wyckoff.html | JOHN B. WYCKOFF | True | Special to 'rile iNew York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tightened-rules-for-relief-urged-but-catholic-welfare-unit-presses.html | TIGHTENED RULES FOR RELIEF URGED; But Catholic Welfare Unit Presses Fight on State Residency Test Move | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/president-scored-on-housing-issue-sparkman-accuses-him-of-raising.html | PRESIDENT SCORED ON HOUSING ISSUE; Sparkman Accuses Him of Raising Inflation Scare to Thwart Bigger Outlays | True | By Charles Grutznerspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-funds-linked-to-expoliceman-new-fund-linked-to-expoliceman.html | New Funds Linked To Ex-Policeman; NEW FUND LINKED TO EX-POLICEMAN | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/unions-rallying-for-60-election-first-of-20-meetings-will-be-held.html | UNIONS RALLYING FOR '60 ELECTION; First of 20 Meetings Will Be Held This Week -Wives Urged to Aid | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hoel-takes-first-in-oslo-ski-jump.html | HOEL TAKES FIRST IN OSLO SKI JUMP | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/soviet-tries-six-as-traitors.html | Soviet Tries Six as 'Traitors' | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/eastwest-limit-in-forces-studied-allies-consider-suggesting-soviet.html | EAST-WEST LIMIT IN FORCES STUDIED; Allies Consider Suggesting Soviet Agree to 'Freeze' Armies in Germany | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/scheu-beats-tufts-in-sailing.html | Scheu Beats Tufts in Sailing | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/for-broader-use-of-tokens.html | For Broader Use of Tokens | True | G. E. K. S. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/frondizi-party-leads-peronists-running-third-in-poll-in-argentine.html | FRONDIZI PARTY LEADS; Peronists Running Third in Poll in Argentine Province | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/nassau-and-suffolk-list-53567-new-residents.html | Nassau and Suffolk List 53,567 New Residents | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/democrats-to-hold-ball.html | Democrats to Hold Ball | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/grain-prices-rise-and-then-decline-few-gains-are-left-at-end-of.html | GRAIN PRICES RISE AND THEN DECLINE; Few Gains Are Left at End of Week -- Moves Are Mixed in Soybeans | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/kansas-duo-rolls-1309-kampschroeder-brown-gain-fourth-place-in-a-b.html | KANSAS DUO ROLLS 1,309; Kampschroeder, Brown Gain Fourth Place in A. B. C. | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/kathryn-t-mcbride-becomes-affianced.html | Kathryn T. McBride Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/cyo-five-wins-jersey-final.html | C.Y.O. Five Wins Jersey Final | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rebel-would-honor-pacts.html | Rebel Would Honor Pacts | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/denver-five-clinches-title.html | Denver Five Clinches Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/economist-expects-demand-for-money-will-rise-this-year.html | Economist Expects Demand for Money Will Rise This Year | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/manvilles-sister-dies-in-las-vegas.html | MANVILLE'S SISTER DIES IN LAS VEGAS | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/claire-trew-married-to-william-f-ballard.html | Claire Trew Married To William F. Ballard | True | SpeCial to The New York Time | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/cleanup-in-burma.html | Clean-Up in Burma | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/revolt-ended-baghdad-says.html | Revolt 'Ended,' Baghdad Says | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/pittsburgh-glass-lists-profit-drop-strike-blamed-in-58-decline-to.html | PITTSBURGH GLASS LISTS PROFIT DROP; Strike Blamed in '58 Decline to $3.24 a Share, From $5.86 the Year Before | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/college-crown-won-by-steve-vehslage.html | COLLEGE CROWN WON BY STEVE VEHSLAGE | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/random-notes-in-washington-misguided-tours-dine-officially.html | Random Notes in Washington: Misguided Tours Dine Officially; Springtime Capital Visitors Shown Sign of a Good Place to Eat, the 'Off Limits' Marker of the Senate Restaurant | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rayon-yarn-price-raised.html | Rayon Yarn Price Raised | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/french-reds-gain-as-gaullists-ebb-in-city-elections-trend-indicated.html | FRENCH REDS GAIN AS GAULLISTS EBB IN CITY ELECTIONS; Trend Indicated by Partial Returns -- Austerity Plan Viewed as a Factor French Reds Gain in Municipal Elections | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/baghdad-seeks-shawaf.html | Baghdad Seeks Shawaf | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/state-ready-to-mail-tax-forms-soon-after-vote-for-withholding.html | State Ready to Mail Tax Forms Soon After Vote for Withholding | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/leopold-de-marinis.html | LEOPOLD DE MARINIS | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/flight-hazard-fought-u-s-sets-up-clearing-house-to-gather-nearcrash.html | FLIGHT HAZARD FOUGHT; U. S. Sets Up Clearing House to Gather Near-Crash Data | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/senators-win-in-11-innings.html | Senators Win in 11 Innings | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/stocks-in-london-dull-irregular-news-about-penicillin-helps-beecham.html | STOCKS IN LONDON DULL, IRREGULAR; News About Penicillin Helps Beecham Group -- Auto Merger Is Studied INDEX DIPS 2.4 POINTS Unrest in Africa and Berlin Situation Among Factors Influencing Market | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/queens-reform-group-set-up.html | Queens Reform Group Set Up. | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/narcotics-law-urged-300-reward-is-proposed-to-help-round-up-sellers.html | NARCOTICS LAW URGED; $300 Reward Is Proposed to Help Round Up Sellers | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/monopoly-in-inflation-deconcentration-as-solution-to-high-prices.html | Monopoly in Inflation; Deconcentration as Solution to High Prices Questioned | True | A. A. SPROUL Jr. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/khrushchev-may-visit-cairo.html | Khrushchev May Visit Cairo | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/orioles-vanquish-athletics-in-14th-adair-hit-scores-nicholson-for.html | ORIOLES VANQUISH ATHLETICS IN 14TH; Adair Hit Scores Nicholson for 3-2 Victory -- Dodgers Turn Back Phillies, 4-3 | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/genetic-chemical-found-in-2d-form-cal-tech-study-shows-virus-with.html | GENETIC CHEMICAL FOUND IN 2D FORM; Cal Tech Study Shows Virus With Its DNA Built Into a Single Strand | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/chamber-music-heard-hungarian-quartet-offered-by-sunday-concert.html | CHAMBER MUSIC HEARD; Hungarian Quartet Offered by Sunday Concert Society | True | J. B. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/washington-star-in-new-quarters.html | WASHINGTON STAR IN NEW QUARTERS | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/play-to-examine-architects-life-jewel-box-will-be-based-on-career.html | PLAY TO EXAMINE ARCHITECT'S LIFE; 'Jewel Box' Will Be Based on Career of Louis Sullivan -Third Best Sport' Closes | True | By Arthur Gelb | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/masonic-unit-honors-mazzini.html | Masonic Unit Honors Mazzini | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/325-strikes-in-january.html | 325 Strikes in January | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/east-german-deals-cited.html | East German Deals Cited | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/hard-study-held-aid-to-character-survey-of-20-colleges-finds.html | HARD STUDY HELD AID TO CHARACTER; Survey of 20 Colleges Finds Intellectual Excellence Has a Wide Impact | True | By Loren B. Pope | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/education-act-hit-by-liberties-union.html | EDUCATION ACT HIT BY LIBERTIES UNION | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/tv-role-assigned-to-tammy-grimes-will-costar-in-fortyfive-minutes.html | TV ROLE ASSIGNED TO TAMMY GRIMES; Will Co-Star in 'Forty-five Minutes From Broadway' Sunday -- Godfrey's Plans | True | By Val Adams | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/bjoerling-offers-song-program-in-sole-recital-of-season-here.html | Bjoerling Offers Song Program In Sole Recital of Season Here | True | ERIC SALZMAN. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/driver-killed-in-florida-race.html | Driver Killed in Florida Race | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rca-elects-2-vice-presidents.html | RCA Elects 2 Vice Presidents | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/iraqis-aim-vague-since-july-coup-revolt-that-ended-regime-of-faisal.html | IRAQI'S AIM VAGUE SINCE JULY COUP; Revolt That Ended Regime of Faisal II Established a Wavering Republic | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/to-the-commuters-rescue.html | To the Commuter's Rescue | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/visitor-from-el-salvador.html | Visitor From El Salvador | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mitchell-to-offer-bill-seeking-transit-union-vote-by-june-15-bill.html | Mitchell to Offer Bill Seeking Transit Union Vote by June 15; BILL TO SEEK VOTE BY TRANSIT UNIONS | True | By Stanley Levey | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rail-passenger-study-reading-team-will-survey-decline-in-revenues.html | RAIL PASSENGER STUDY; Reading Team Will Survey Decline in Revenues | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/aid-for-the-stricken.html | Aid for the Stricken | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/dr-robert-fisher-former-city-aide.html | DR. ROBERT FISHER, FORMER CITY AIDE! | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/philharmonia-gives-brooklyn-concert.html | PHILHARMONIA GIVES BROOKLYN CONCERT | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rev-louis-w-adamus.html | REV. LOUIS W. ADAMUS | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/new-plea-on-krebiozen-cancer-society-asks-sponsors-to-agree-to-its.html | NEW PLEA ON KREBIOZEN; Cancer Society Asks Sponsors to Agree to Its Test Plan | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/books-for-asia-and-africa-federal-and-private-efforts-urged-to.html | Books for Asia and Africa; Federal and Private Efforts Urged to Supply Areas | True | HARRY D. GIDEONSEGEORGE FIELD | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/khrushchev-sets-ollenhauer-talk-west-german-socialist-chief-to-see.html | KHRUSHCHEV SETS OLLENHAUER TALK; West German Socialist Chief to See Him Today -- Bars Ulbricht Participation | True | By Arthur J. Olsonspecial To The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rev-w-j-mdonald.html | REV. W. J. M'DONALD | True | Special to The Iew York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/italys-new-spirit-of-tolerance-praised-by-brooklyn-minister.html | Italy's New Spirit of Tolerance Praised by Brooklyn Minister | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/keating-suggests-course-on-berlin-peace-can-be-kept-if-u-s-stays.html | KEATING SUGGESTS COURSE ON BERLIN; Peace Can Be Kept if U. S. Stays Firm and Strong, He Tells 4,000 Masons Here | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/work-progresses-on-gowanus-road-demolition-of-buildings-for.html | WORK PROGRESSES ON GOWANUS ROAD; Demolition of Buildings for Reconstruction Near End | True | | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/polish-red-party-at-a-crossroads-congress-tomorrow-first-under.html | POLISH RED PARTY AT A CROSSROADS; Congress Tomorrow First Under Gomulka -- 2 Major Problems on the Agenda | True | By A. M. Rosenthalspecial To The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/commuters-urging-emergency-ferry.html | COMMUTERS URGING EMERGENCY FERRY | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/transport-news-i-l-a-talks-go-on-union-and-dock-employers-continue.html | TRANSPORT NEWS: I. L. A. TALKS GO ON; Union and Dock Employers Continue 'Containerization' Parley -- Report on Crane | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/prices-absolved-in-u-s-trade-loss-the-return-of-competition-from.html | PRICES ABSOLVED IN U. S. TRADE LOSS; The Return of Competition From Europe and Rise of New Nations Cited | True | By Richard E. Mooneyspecial To The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/home-work-touch-of-spring-can-work-wonders.html | Home Work; Touch of Spring Can Work Wonders | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/u-n-asia-unit-to-meet.html | U. N. Asia Unit to Meet | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/visitors-throng-to-flower-show-new-york-botanical-garden-gets-4.html | VISITORS THRONG TO FLOWER SHOW; New York Botanical Garden Gets 4 Prizes for Display of Plantings for Shade | True | By Joan Lee Faust | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/magic-number-is-59-give-him-a-good-season-this-year-and-hell-have.html | Magic Number Is '59; Give Him a Good Season This Year and He'll Have Two More, Says Wertz | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/explosion-in-jersey-apartments-kills-child-injures-6-jersey.html | Explosion in Jersey Apartments Kills Child, Injures 6; JERSEY EXPLOSION KILLS BOY, HURTS 6 | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/strike-is-averted-in-blouse-trade-ilgwu-and-industry-set-7-wage.html | STRIKE IS AVERTED IN BLOUSE TRADE; I.L.G.W.U. and Industry Set 7% Wage Rise, Keeping Record of Labor Peace | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/two-traveling-salesmen.html | Two Traveling Salesmen | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/helen-s-ecclestone-i-engaged-to-marry.html | Helen S. Ecclestone , i Engaged to Marry' | True | Epecial to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/rights-offer-to-expire.html | Rights Offer to Expire | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/retarded-child-series-fordham-lecturers-to-discuss-problems-of.html | RETARDED CHILD SERIES; Fordham Lecturers to Discuss Problems of Education | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/james-goddard.html | James Goddard | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/us-lending-at-peak-for-small-business.html | U.S. LENDING AT PEAK FOR SMALL BUSINESS | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/2-saber-fencers-in-tie-kwartler-shares-metropolitan-open-title-with.html | 2 SABER FENCERS IN TIE; Kwartler Shares Metropolitan Open Title With Dr. Nyilas | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/miles-auto-first-in-coast-race-driver-3-fans-hurt-in-crackup.html | Miles' Auto First in Coast Race; Driver, 3 Fans Hurt in Crack-Up | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mantovani-conducts-program-of-mood-music-heard-at-carnegie-hall.html | MANTOVANI CONDUCTS; Program of Mood Music Heard at Carnegie Hall | True | R. P. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/4-military-chiefs-list-objections-to-budget-limits-views-detailed.html | 4 MILITARY CHIEFS LIST OBJECTIONS TO BUDGET LIMITS; Views Detailed in Notes to Senate Inquiry -- Cuts in Army Perturb Taylor 4 MILITARY CHIEFS HIT BUDGET CURBS | True | By Jack Raymondspecial To The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/safety-lag-deplored-wagner-chides-business-and-public-for-lack-of.html | SAFETY LAG DEPLORED; Wagner Chides Business and Public for Lack of Fund Aid | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/cotton-is-mixed-at-end-of-week-the-price-range-of-futures-contracts.html | COTTON IS MIXED AT END OF WEEK; The Price Range of Futures Contracts Runs From 38 Points Off to 14 Up | True | | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/mutual-funds-nonprofit-angle.html | Mutual Funds: Nonprofit Angle | True | By Gene Smith | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-09 | 1959-03-09 | https://www.nytimes.com/1959/03/09/archives/family-affair-u-s-says.html | "Family Affair," U. S. Says | True | Special to The New York Times. | 1987-01-07 | RE0000323059 | RE0000323059 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cut-in-trains-defended.html | Cut in Trains Defended | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/diversity-of-shape-style-a-feature-of-spring-hats.html | Diversity of Shape, Style A Feature of Spring Hats | True | By Gloria Emerson | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-claire-g-harmon.html | DR. CLAIRE G. HARMON | True | Special to T٢e .ew 'York T٢me. s. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/woman-buyer-is-mugged.html | Woman Buyer Is Mugged | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/homestake-mining-co-companies-issue-earnings-figures.html | HOMESTAKE MINING CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/texan-starts-hop-for-rome.html | Texan Starts Hop for Rome | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/moscow-accuses-u-s.html | Moscow Accuses U. S. | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/for-homemakers.html | For Homemakers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/poles-to-execute-hitler-exaide-erich-koch-is-found-guilty-of-having.html | POLES TO EXECUTE HITLER EX-AIDE; Erich Koch Is Found Guilty of Having Participated in Murder of 300,000 | True | By A. M. Rosenthal | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-iames-f-coll.html | DR. IAMES F. COLL | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bronx-plot-bought-for-dwelling-sites.html | BRONX PLOT BOUGHT FOR DWELLING SITES | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rebels-admit-killings-algerians-say-two-americans-were-in-army-zone.html | REBELS ADMIT KILLINGS; Algerians Say Two Americans Were in Army Zone | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/hoad-scores-over-gonzales.html | Hoad Scores Over Gonzales | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/iraqi-oil-not-stopped-but-news-here-is-limited-pipelines-are.html | IRAQI OIL NOT STOPPED; But News Here is Limited -Pipelines Are Vulnerable | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/deal-to-be-reviewed-high-court-to-study-ruling-on-pennsy-santa-fe.html | DEAL TO BE REVIEWED; High Court to Study Ruling on Pennsy, Santa Fe Acquisition | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/commodities-up-on-iraq-uprising-only-coffee-platinum-and-zinc-show.html | COMMODITIES UP ON IRAQ UPRISING; Only Coffee, Platinum and Zinc Show Decline in Stronger Market | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/britain-prepares-a-plan.html | Britain Prepares a Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/baghdad-reports-crushing-rebels-but-they-deny-it-insurgent-chief.html | BAGHDAD REPORTS CRUSHING REBELS, BUT THEY DENY IT; Insurgent Chief Said to Have Been Slain--Rival Iraqi Broadcasts Conflict | True | By Richard P. Hunt | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/georgiapacific-corp.html | GEORGIA-PACIFIC CORP. | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/suspected-policy-operators-and-bookmakers-rounded-up-by-police.html | Suspected Policy Operators and Bookmakers Rounded Up by Police | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/trinity-star-honored-kastmayer-named-top-player-in-ivy-prep.html | TRINITY STAR HONORED; Kastmayer Named Top Player in Ivy Prep Basketball | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/47-seized-in-raids-based-on-records-of-expoliceman-gambling-roundup.html | 47 SEIZED IN RAIDS BASED ON RECORDS OF EX-POLICEMAN; Gambling Round-Up Goes On All Day -- Police Shake-Up at High Level Rumored | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/january-net-rose-for-class-i-rails.html | JANUARY NET ROSE FOR CLASS I RAILS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/ev-vcerp-sruka.html | .Ev. v,.cE.-r-P, s-ru,KA} | True | Special to The New t'ork Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/allround-sports-menu-bicycle-race-soccer-and-trotting-form.html | All-Round Sports Menu; Bicycle Race, Soccer and Trotting Form Attractive Fare for Sports Fans | True | By Robert Daley | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/louis-adler-75-buildiiig-official-construction-executive-here.html | LOUIS ADLER, 75, BUILDIIIG OFFICIAL; Construction Executive Here Dies--Established Charity, Fund of $4,000,000 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/braves-subdue-yanks-on-mayes-threerun-homer-off-freeman-in-fourth.html | Braves Subdue Yanks on Maye's Three-Run Homer Off Freeman in Fourth; KUCKS IS POUNDED IN 9-TO-6 SETBACK | True | By John Drebinger | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/elliott-wins-mile-bowden-of-u-s-4th.html | ELLIOTT WINS MILE; BOWDEN OF U. S. 4TH | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/childrens-theatre-meeting.html | Children's Theatre Meeting | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/austrians-plan-vote-in-may.html | Austrians Plan Vote in May | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/vice-president-elected-by-standard-financial.html | Vice President Elected By Standard Financial | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/kennedy-data-sought-g-o-p-senators-bid-lawyer-explain-influence.html | KENNEDY DATA SOUGHT; G. O. P. Senators Bid Lawyer Explain Influence Offers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/net-gain-raised-by-mony-in-1958-47666172-accrues-to-the-policy.html | NET GAIN RAISED BY MONY IN 1958; $47,666,172 Accrues to the Policy Holders of Mutual Life of New York | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/donald-s-macbride-dead-at-65i-head-of-american-cement-corp.html | Donald S. MacBride Dead at 65;I Head of American Cement Corp. | True | Svectal to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/washington-cool-to-soviets-move-only-merit-found-in-berlin-proposal.html | WASHINGTON COOL TO SOVIET'S MOVE; Only Merit Found in Berlin Proposal Is a Hint Moscow Might Modify Position | True | By William J. Jorden | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/house-bill-asks-bounty-on-narcotics-peddlers.html | House Bill Asks Bounty On Narcotics Peddlers | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/j-evans-parcell.html | J. EVANS PARCELL | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/union-clinic-for-sale-2-butchers-locals-abandon-center-at-e-13th-st.html | UNION CLINIC FOR SALE; 2 Butchers' Locals Abandon Center at E. 13th St. | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/oneill-play-in-montreal.html | O'Neill Play in Montreal | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/planning-of-riots-denied.html | Planning of Riots Denied | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/music-series-of-handel-chamber-events-began-by-harpsichord-group.html | Music: Series of Handel; Chamber Events Began by Harpsichord Group | True | By Ross Parmenter | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/shop-center-unit-leased.html | Shop Center Unit Leased | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/kenyan-protests-detentions.html | Kenyan Protests Detentions | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/french-fight-belgian-strikers.html | French Fight Belgian Strikers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/actor-23-in-cast-of-columbia-film-ryan-garrick-to-make-debut-in.html | ACTOR, 23, IN CAST OF COLUMBIA FILM; Ryan Garrick to Make Debut in 'Battle of Coral Sea' - Houses to Become Sets | True | By Thomas M. Pryor | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-wallace-beats-2-halfhour-news-and-interview-shows-have.html | New Wallace Beats; 2 Half-Hour News and Interview Shows Have Premieres on Channel 13 | True | By Jack Gould | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/john-b-moffett-73-counsel-for-sun-oil.html | JOHN B. MOFFETT. 73, COUNSEL FOR SUN OIL | True | Special to The New York Times. I | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/manufacturer-cuts-salk-vaccine-price.html | MANUFACTURER CUTS SALK VACCINE PRICE | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/madrid-fines-369-for-funds-abroad-penalties-total-5000000-for-those.html | MADRID FINES 369 FOR FUNDS ABROAD; Penalties Total $5,000,000 for Those With Unapproved Deposits in Switzerland | True | By Benjamin Welles | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/heads-parke-fete-committee.html | Heads Parke Fete Committee | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/court-sets-status-of-welfare-funds.html | COURT SETS STATUS OF WELFARE FUNDS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/vick-elevates-boschen.html | Vick Elevates Boschen | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/easing-of-equal-time-urged.html | Easing of Equal Time Urged | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/representative-takes-oath.html | Representative Takes Oath | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/nbc-plans-shift-for-steve-allen-tv-show-may-have-monday-hour-in.html | N.B.C. PLANS SHIFT FOR STEVE ALLEN; TV Show May Have Monday Hour in Fall -- C.B.S. Likely to Get 'Bachelor Father' | True | By Val Adams | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bell-aircraft-struck.html | Bell Aircraft Struck | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/to-enlarge-insurance-coverage.html | To Enlarge Insurance Coverage | True | ARTHUR H. HARLOW Jr., | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-ansel-l-strauss.html | MRS. ANSEL L. STRAUSS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/4-bank-robbers-get-75000-on-l-i-bandits-carry-machine-guns-2.html | 4 BANK ROBBERS GET $75,000 ON L. I.; Bandits Carry Machine Guns -- 2 Hold-Ups in City | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/hotel-man-elevated.html | Hotel Man Elevated | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/governors-stand-praised.html | Governor's Stand Praised | True | ALBERT Z. CARR. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mundt-attacks-labor-bill-gaps-says-kennedy-measure-has-loopholes.html | MUNDT ATTACKS LABOR BILL 'GAPS; Says Kennedy Measure Has 'Loopholes' Corrupt Union Officials Can Exploit | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/chambers-joins-durgomkatz.html | Chambers Joins Durgom-Katz | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mayor-denies-order-to-raise-valuations.html | MAYOR DENIES ORDER TO RAISE VALUATIONS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rebel-convicts-moved-six-transferred-to-isolation-cells-at-concord.html | REBEL CONVICTS MOVED; Six Transferred to Isolation Cells at Concord, Mass. | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dearth-of-snow-eases-citys-job-61inch-fall-so-far-is-near-record.html | DEARTH OF SNOW EASES CITY'S JOB; 6.1-Inch Fall so Far Is Near Record Low for Winter -- No Plowing Needed | True | By John C. Devlin | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/alaska-curbs-fish-trappers.html | Alaska Curbs Fish Trappers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/kansas-state-sinks-nebraska.html | Kansas State Sinks Nebraska | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/its-a-growth-situation-at-ge-young-stockholders-find-big-gains-in.html | It's a Growth Situation at G.E.; Young Stockholders Find Big Gains in Value of Shares | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/witness-is-arrested-seized-in-brenner-case-on-grand-larceny-charge.html | WITNESS IS ARRESTED; Seized in Brenner Case on Grand Larceny Charge | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/patty-berg-gets-golf-award.html | Patty Berg Gets Golf Award | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/judicial-study-requested.html | Judicial Study Requested | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/looking-back-at-basketball-coach-recalls-itchy-shirts-as-penance.html | Looking Back at Basketball; Coach Recalls Itchy Shirts as Penance for Playing in 20's | True | By Howard M. Tuckner | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bf-pope-renamed-to-port-agency-rockefeller-is-said-to-want-to.html | B.F. POPE RENAMED TO PORT AGENCY; Rockefeller Is Said to Want to Reverse Dropping of Banker by Harriman | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rates-up-sharply-on-treasury-bills.html | RATES UP SHARPLY ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/in-the-nation-the-johnsonforpresident-proposition.html | In The Nation; The Johnson-for-President Proposition | True | By Arthur Krock | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dolores-wilson-stricken-at-met-alter-her-mad-scene-in-lucia.html | Dolores Wilson Stricken at 'Met' Alter Her Mad Scene in 'Lucia' | True | JOHN BRIGGS. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/air-fare-discount-approved.html | Air Fare Discount Approved | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/missile-base-picked-air-force-will-use-lincoln-area-site-for-icbms.html | MISSILE BASE PICKED; Air Force Will Use Lincoln Area Site for ICBM's | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dress-man-loses-high-court-plea-15-months-jail-for-silence-in.html | DRESS MAN LOSES HIGH COURT PLEA; 15 Months' Jail for Silence in Rackets Inquiry Here Is Upheld, 5 to 4 | True | By Anthony Lewis | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/brand-names-cites-retailers-of-year.html | BRAND NAMES CITES RETAILERS OF YEAR | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/benjaminwbarrett.html | BENJAMIN W. BARRETT | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-piggyback-service.html | New Piggy-Back Service | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/norge-steps-up-output.html | Norge Steps Up Output | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/70-grant-letters-are-given-to-u-s-historic-society-turns-over.html | 70 GRANT LETTERS ARE GIVEN TO U. S.; Historic Society Turns Over Decatur House Collection to Library of Congress | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/high-officer-quits-ford-for-new-raytheon-post.html | High Officer Quits Ford For New Raytheon Post | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/phyllis-r-wood-engaged-to-wed-graduate-of-yale-alumna-of-green-vale.html | Phyllis R. Wood Engaged to Wed Graduate of Yale; Alumna of Green Vale School Affianced to Antonio Ponvert Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/sidelights-arrears-slashed-on-preferreds.html | Sidelights; Arrears Slashed on Preferreds | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/whitehead-aides-to-be-producers-olesen-and-allen-join-forces-to-put.html | WHITEHEAD AIDES TO BE PRODUCERS; Olesen and Allen Join Forces to Put on Play -- Fonda Released From Pact | True | By Sam Zolotow | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/secretary-treasurer-is-promoted-by-schick.html | Secretary-Treasurer Is Promoted by Schick | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/kamlet-triumphs-in-billiards.html | Kamlet Triumphs in Billiards | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/american-airlines-shopping.html | American Airlines Shopping | True | By Carl Spielvogel | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/picture-of-lincoln-in-nightshirt-puzzles-onlookers-at-capital.html | Picture of Lincoln in Nightshirt Puzzles Onlookers at Capital; Sesquicentennial Head Unveils Painting of President Jotting Notes in Bedroom -- Doubts Voiced on Perspective | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/larusso-is-picked-for-allivy-five-dartmouth-ace-and-belz-of.html | LARUSSO IS PICKED FOR ALL-IVY FIVE; Dartmouth Ace and Belz of Princeton Are Unanimous Choices of Coaches | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-comb-reduces-waste-in-cotton-yarn-making.html | New 'Comb' Reduces Waste in Cotton Yarn Making | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/collins-scores-with-70-for-280-posts-first-major-victory-in-new.html | COLLINS SCORES WITH 70 FOR 280; Posts First Major Victory in New Orleans Open -Nieporte, Burke at 283 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/ships-flee-to-soviet-waters.html | Ships Flee to Soviet Waters | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/california-flower-boomed.html | California Flower Boomed | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/central-to-abandon-branch.html | Central to Abandon Branch | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bankers-chided-on-loan-criteria-chicago-meeting-advised-to-base.html | BANKERS CHIDED ON LOAN CRITERIA; Chicago Meeting Advised to Base Commercial Credit on Ability to Pay | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/baghdad-crowds-jubilant.html | Baghdad Crowds Jubilant | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/william-l-johnson.html | WILLIAM L. JOHNSON | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/central-studies-loan-may-seek-40000000-under-1958-transportation.html | CENTRAL STUDIES LOAN; May Seek $40,000,000 Under 1958 Transportation Act | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/roccaperez-score-on-mat-in-garden.html | ROCCA-PEREZ SCORE ON MAT IN GARDEN | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/all-hallows-five-victor.html | All Hallows Five Victor | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/statement-issued-at-u-n.html | Statement Issued at U. N. | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/senate-meets-earlier-today.html | Senate Meets Earlier Today | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/french-nonreds-alarmed-by-vote-they-call-for-joining-forces-against.html | FRENCH NON-REDS ALARMED BY VOTE; They Call for Joining Forces Against the Communists in Local Run-Off Poll | True | By W. Granger Blair | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/sports-of-the-times-mostly-about-hitters.html | Sports of The Times; Mostly About Hitters | True | By Arthur Daley | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/johnson-defeats-slade-at-st-nicks-pittsburgh-fighter-receives.html | JOHNSON DEFEATS SLADE AT ST. NICKS; Pittsburgh Fighter Receives Unanimous Verdict in 10Round Heavyweight Bout | True | By Deane McGowen | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/bmt-refurbishes-35yearold-cars.html | BMT REFURBISHES 35-YEAR-OLD CARS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rocket-plane-set-for-check.html | Rocket Plane Set for Check | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/lirr-trains-delayed-faulty-signal-slows-25-runs-inbound-in-morning.html | L.I.R.R. TRAINS DELAYED; Faulty Signal Slows 25 Runs Inbound in Morning Rush | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/braves-sell-1006817-tickets.html | Braves Sell 1,006,817 Tickets | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/commodities-inch-up-index-rose-to-849-on-friday-from-848-last.html | COMMODITIES INCH UP; Index Rose to 84.9 on Friday From 84.8 Last Thursday | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/hockey-protest-turned-down.html | Hockey Protest Turned Down | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/assessment-suit-rejected.html | Assessment Suit Rejected | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/vinyl-and-steel-united-in-decorative-product.html | Vinyl and Steel United In Decorative Product | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/tennis-at-white-house-old-court-to-be-renovated-to-keep-staff.html | TENNIS AT WHITE HOUSE; Old Court to Be Renovated to Keep Staff Members Fit | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/doris-dowling-gets-divorce.html | Doris Dowling Gets Divorce | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/actions-by-supreme-court.html | Actions by Supreme Court | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/robertson-top-visitor-cincinnati-player-honored-by-basketball.html | ROBERTSON TOP VISITOR; Cincinnati Player Honored by Basketball Writers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/connelly-wins-plea-he-and-caudle-may-remain-free-during-an-appeal.html | CONNELLY WINS PLEA; He and Caudle May Remain Free During an Appeal | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/hockey-squad-chosen-clinton-places-4-on-eastern-league-allstars.html | HOCKEY SQUAD CHOSEN; Clinton Places 4 on Eastern League All-Stars | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/grains-stronger-on-east-news-wheat-rye-soybeans-and-corn-move.html | GRAINS STRONGER ON EAST NEWS; Wheat, Rye, Soybeans and Corn Move Higher in Active Market | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/wood-field-and-stream-striped-bass-sighted-in-new-jersey-bay-prove.html | Wood, Field and Stream; Striped Bass Sighted in New Jersey Bay Prove Wary of Anglers' Wiles | True | By John W. Randolph | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jamaica-debates-complex-issues-west-indies-isles-election-campaign.html | JAMAICA DEBATES COMPLEX ISSUES; West Indies Isle's Election Campaign Turns on Future of the Federation Set-Up | True | By Paul P. Kennedy | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/saladashirriff-split-set.html | Salada-Shirriff Split Set | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/shelton-resigns-post-wyomings-basketball-coach-for-20-years-quits.html | SHELTON RESIGNS POST; Wyoming's Basketball Coach for 20 Years Quits | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/essorio-oil-deal-set-brazilian-petroleum-is-to-be-refined-at-aruba.html | ESSO-RIO OIL DEAL SET; Brazilian Petroleum Is to Be Refined at Aruba | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/two-union-chiefs-accused-in-bribes-hudson-grand-jury-charges-14500.html | TWO UNION CHIEFS ACCUSED IN BRIBES; Hudson Grand Jury Charges $14,500 Pay-Offs by Aide of Mueller Company | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mormacs-offices-again-face-strike-ship-line-refuses-to-accept-local.html | MORMAC'S OFFICES AGAIN FACE STRIKE; Ship Line Refuses to Accept Local 153 as Bargainer Without an Election | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jacobs-company-called-solvent-roach-opposes-receivership-of-guterma.html | JACOBS COMPANY CALLED SOLVENT; Roach Opposes Receivership of Guterma Empire -- Cash Lacking, S.E.C. Charges | True | By Peter Kihss | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/firemen-walk-and-walk-to-blaze-on-35th-floor.html | Firemen Walk and Walk To Blaze on 35th Floor | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/pietrangeli-is-victor-italian-tops-necas-in-cairo-tennis-by-63-75.html | PIETRANGELI IS VICTOR; Italian Tops Necas in Cairo Tennis by 6-3, 7-5 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/aid-planned-for-railroads.html | Aid Planned for Railroads | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jean-s-alexander-engaged-to-marry.html | Jean S. Alexander Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/taylor-is-planning-to-retire-june-30.html | TAYLOR IS PLANNING TO RETIRE JUNE 30 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/arthur-b-goetze-bell-officer-dies-i-head-of-western-electrici-since.html | ARTHUR B, GOETZE, BELL OFFICER, DIES; I Head of Western Electricl Since 56 Had Been Aide ¦ of Other Subsidiaries I | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkey-summons-2-cyprus-leaders.html | TURKEY SUMMONS 2 CYPRUS LEADERS | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jakarta-move-awaited-standardvacuum-oil-says-its-ready-for-further.html | JAKARTA MOVE AWAITED; Standard-Vacuum Oil Says It's Ready for Further Ventures | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/w-m-martin-jr-has-surgery.html | W. M. Martin Jr. Has Surgery | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/26-harlan-mines-shut-by-walkout-3100-kentucky-strikers-seek-2-a-day.html | 26 HARLAN MINES SHUT BY WALKOUT; 3,100 Kentucky Strikers Seek $2 a Day Rise -Tie-Up Is Peaceful | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/land-sale-bill-offered.html | Land Sale Bill Offered | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-aides-wary-of-soviet-on-iraq-view-uprising-as-a-possible.html | U. S. AIDES WARY OF SOVIET ON IRAQ; View Uprising as a Possible Pretext for Far-Reaching Communist Penetration | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-greek-budget-given-to-chamber.html | NEW GREEK BUDGET GIVEN TO CHAMBER | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/democrats-in-senate-break-with-president-on-defense-democrats-score.html | Democrats in Senate Break With President on Defense; DEMOCRATS SCORE DEFENSE POLICIES | True | By Allen Drury | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/builder-triples-ellis-island-bid-s-g-atlas-offers-671000-plans.html | BUILDER TRIPLES ELLIS ISLAND BID; S. G. Atlas Offers $671,000 -- Plans Pleasure Resort to Cost $55,000,000 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-east-side-school-is-shown-as-economical-reply-to-critics.html | New East Side School Is Shown As Economical Reply to Critics | True | By Leonard Buder | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-brown-jr-has-child.html | Mrs. Brown Jr. Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/business-is-brisk-as-toy-fair-opens-attendance-exceeds-that-of-1958.html | BUSINESS IS BRISK AS TOY FAIR OPENS; Attendance Exceeds That of 1958 -- Buyers Reported Seeking Early Delivery | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/admitting-immigrants-senator-explains-provisions-of-bill-for-entry.html | Admitting Immigrants; Senator Explains Provisions of Bill for Entry of Non-Relatives | True | JOHN F. KENNEDY. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/frank-twyman.html | FRANK TWYMAN | True | Special! to The New York Time. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cornelia-brant-a-phybigidi-dies-general-practitioner95had-served-in.html | CORNELIA BRANT, A PHYBIGIDI, DIES; General Practitioner,95,Had Served in BrooklynBLed Medical College Here | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/florida-tract-bought-1168-acres-at-ft-lauderdale-taken-by.html | FLORIDA TRACT BOUGHT; 1,168 Acres at Ft. Lauderdale Taken by Developers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/skipjack-begins-sea-trials.html | Skipjack Begins Sea Trials | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/sunday-night-benefit-to-aid-jerusalem-ys.html | Sunday Night Benefit To Aid Jerusalem Y's | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/insurgents-report-clash.html | Insurgents Report Clash | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/samuel-j-sachs.html | SAMUEL J. SACHS | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/fee-proposal-cut-amount-of-rise-on-pilot-rate-lowered-in-albany.html | FEE PROPOSAL CUT; Amount of Rise on Pilot Rate Lowered in Albany Bill | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/redhead-to-assist-3-schools-monday.html | Redhead' to Assist 3 Schools Monday | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/texas-city-blast-is-laid-to-french-us-court-says-government-and.html | TEXAS CITY BLAST IS LAID TO FRENCH; U.S. Court Says Government and Line Were Negligent and Vessel Unseaworthy | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/59ers-set-rendezvous-alaskabound-caravan-aims-to-regroup-in.html | 59ERS SET RENDEZVOUS; Alaska-Bound Caravan Aims to Regroup in Minnesota | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/eastern-hobo-triumphs.html | Eastern Hobo Triumphs | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/a-new-nation-is-born.html | A New Nation Is Born | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/no-protest-made-on-fight.html | No Protest Made on Fight | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/on-the-town-to-close-sunday.html | On the Town' to Close Sunday | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/budget-analyses-heed-party-lines-congressional-democrats-ask-easier.html | BUDGET ANALYSES HEED PARTY LINES; Congressional Democrats Ask Easier Money Policy - - G. O. P. Hits Inflation | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/harry-j-gehm.html | HARRY J. GEHM | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/big-housing-plan-sought-in-senate-javits-and-clark-urge-aid-to.html | BIG HOUSING PLAN SOUGHT IN SENATE; Javits and Clark Urge Aid to Build 150,000 MiddleIncome Rental Units | True | By Charles Grutzner | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/copper-producer-has-dip-in-profit-phelps-dodge-earnings-are-off-16.html | COPPER PRODUCER HAS DIP IN PROFIT; Phelps Dodge Earnings Are Off 16% in 1958 on Drop in Production | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/president-visits-dulles-to-discuss-world-affairs.html | President Visits Dulles to Discuss World Affairs | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/50-interest-taken-in-midtown-building.html | 50% INTEREST TAKEN IN MIDTOWN BUILDING | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/noe-roux.html | Noe -- Roux | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/coaches-pick-sextet-buffalo-and-rochester-take-all-places-on.html | COACHES PICK SEXTET; Buffalo and Rochester Take All Places on All-Star Team | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/alarik-allen.html | ALARIK ALLEN | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/two-unions-in-merger.html | Two Unions in Merger | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cincinnati-stops-st-louis-66-to-59-bearcats-win-league-title-and-n.html | CINCINNATI STOPS ST. LOUIS, 66 TO 59; Bearcats Win League Title and N. C. A. A. Berth - Robertson Fouls Out | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-oil-controls-expected-today-presidential-order-foreseen.html | NEW OIL CONTROLS EXPECTED TODAY; Presidential Order Foreseen Imposing Compulsory Curbs on Imports | True | By Felix Belair Jr. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/charles-weinstein-a-union-executive.html | CHARLES WEINSTEIN,! A UNION EXECUTIVE | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/play-to-close-for-holy-week.html | Play to Close for Holy Week | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/theatre-roundtable-thursday.html | Theatre Roundtable Thursday | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/tin-strike-perils-us-aid-to-bolivia-armed-miners-insist-upon-price.html | TIN STRIKE PERILS U.S. AID TO BOLIVIA; Armed Miners Insist Upon Price Subsidy as World Fund Demands Its End | True | By Juan de Onis | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/new-registrations.html | NEW REGISTRATIONS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/son-to-mrs-harrison-4th.html | Son to Mrs. Harrison 4th | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/khrushchev-says-big-4-or-neutrals-can-guard-berlin-tells-red-rally.html | KHRUSHCHEV SAYS BIG 4 OR NEUTRALS CAN GUARD BERLIN; Tells Red Rally He Does Not Object to 'Minimum' Units in the Western Sector | True | By Arthur J. Olsen | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/return-to-religion-held-todays-need.html | RETURN TO RELIGION HELD TODAY'S NEED | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bar-unit-opposes-high-court-curb-new-york-county-lawyers-group.html | BAR UNIT OPPOSES HIGH COURT CURB; New York County Lawyers Group Discloses Position After Board Meeting | True | By Alexander Feinberg | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cruise-liner-searched-ship-back-from-soviet-gets-radiation-scrutiny.html | CRUISE LINER SEARCHED; Ship Back From Soviet Gets Radiation Scrutiny Here | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/news-of-food-eggs-a-visit-to-a-market-coop-in-jersey-leghorns.html | News of Food: Eggs; A Visit to a Market Co-op in Jersey -Leghorns Termed Best for Production | True | By June Owen | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/saskatchewan-curling-victor.html | Saskatchewan Curling Victor | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/burgesss-plea-ignored-british-do-not-answer-request-for-passport.html | BURGESS' PLEA IGNORED; British Do Not Answer Request for Passport Guarantee | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/missing-man-found-in-jersey-explosion.html | MISSING MAN FOUND IN JERSEY EXPLOSION | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/theatre-a-musical-juno-arrives-show-based-on-play-by-ocasey-opens.html | Theatre: A Musical 'Juno' Arrives; Show Based on Play by O'Casey Opens | True | By Brooks Atkinson | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/congress-in-warsaw.html | Congress in Warsaw | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/soviet-union-defeats-americans-in-opening-round-of-world-hockey.html | Soviet Union Defeats Americans in Opening Round of World Hockey Finals; RUSSIANS SCORE BY 5-1 AT PRAGUE | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/aid-to-haiti-opposed-maintenance-of-regime-declared-no-solution-to.html | Aid to Haiti Opposed; Maintenance of Regime Declared No Solution to Island's Problems | True | CLIFFORD FORSTER. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/shipping-group-names-public-relations-head.html | Shipping Group Names Public Relations Head | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/realty-man-buys-east-side-parcel-horwitz-purchases-plot-at.html | REALTY MAN BUYS EAST SIDE PARCEL; Horwitz Purchases Plot at Lexington Ave. and 56th -- Other Deals Listed | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/lehman-corp-moves-to-acquire-the-peacock-holding-company.html | Lehman Corp. Moves to Acquire The Peacock Holding Company | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/concert-given-here-by-kedroff-quartet.html | CONCERT GIVEN HERE BY KEDROFF QUARTET | True | ERIC SALZMAN. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/pennsylvania-railroad-to-lease-buy-cars-from-acf-industries-will.html | Pennsylvania Railroad to Lease, Buy Cars From ACF Industries; Will Rent 2,000 Open Hoppers Under Plan Financed by J. P. Morgan and Purchase 2,000 With First Liens | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/court-wont-hear-two-racial-cases.html | COURT WON'T HEAR TWO RACIAL CASES | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/philip-zwissler-jr.html | PHILIP ZWISSLER JR. | True | Special to The Ne' York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/macmillan-knew-of-troops-offer-soviet-proposal-on-berlin-among.html | MACMILLAN KNEW OF TROOPS OFFER; Soviet Proposal on Berlin Among Several Khrushchev Made to British Visitor | True | By Robert C. Doty | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/128-city-prisoners-hit-by-flu.html | 128 City Prisoners Hit by Flu | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/more-rises-seen-in-hospital-cost-council-here-says-most-of-increase.html | MORE RISES SEEN IN HOSPITAL COST; Council Here Says Most of Increase May Fall on the Taxpayers | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/transit-plan-bill-revised-in-jersey-assembly-votes-to-confer-with.html | TRANSIT PLAN BILL REVISED IN JERSEY; Assembly Votes to Confer With New York on Jointly Acceptable Proposal | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mcarthy-denies-state-prodding-city-welfare-chief-asserts-he-ordered.html | M'CARTHY DENIES STATE PRODDING; City Welfare Chief Asserts He Ordered Reorganization of Medical-Care Division | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/work-starts-on-bar-building.html | Work Starts on Bar Building | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jersey-senator-shows-paintings-state-officials-visit-exhibit-of.html | JERSEY SENATOR SHOWS PAINTINGS; State Officials Visit Exhibit of Oils and Water-Colors Created by Hillery | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jean-muir-out-of-our-town.html | Jean Muir Out of 'Our Town' | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/coast-exjurist-reported-suicide-william-denman-86-retired-9th.html | COAST EX-JURIST REPORTED SUICIDE; William Denman, 86, Retired 9th Circuit Chief Judge, Found Shot to Death | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/blind-unit-dinner-tonight.html | Blind Unit Dinner Tonight | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/10-arrested-in-north-rhodesia.html | 10 Arrested in North Rhodesia | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/financing-slated-by-florida-unit-25million-offering-of-dade-county.html | FINANCING SLATED BY FLORIDA UNIT; 25-Million Offering of Dade County Road Revenue Bonds Set April 9 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/robeson-in-britain-for-othello.html | Robeson in Britain for 'Othello' | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/galindez-memorial-thursday.html | Galindez Memorial Thursday | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/e-i-du-pont-de-nemours.html | E. I. DU PONT DE NEMOURS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/competition-keen-at-flower-show-garden-club-has-12-classes-of.html | COMPETITION KEEN AT FLOWER SHOW; Garden Club Has 12 Classes of Arrangements Each Day -- Children Get Prizes | True | By Joan Lee Faust | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/us-to-aid-britain-on-atomic-craft-will-provide-both-power-and.html | U.S. TO AID BRITAIN ON ATOMIC CRAFT; Will Provide Both Power and Training for New Nuclear Submarine | True | By Walter H. Waggoner | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/olympic-court-official-to-get-a-a-u-award.html | Olympic Court Official To Get A. A. U. Award | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/old-london-pub-sells-last-pint-the-elephant-site-of-bar-200-years.html | Old London Pub Sells Last Pint; ' The Elephant,' Site of Bar 200 Years, Yields to Change | True | By Drew Middleton | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/upstate-bridge-traffic-dips.html | Upstate Bridge Traffic Dips | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/a-tristate-rail-agency.html | A Tri-State Rail Agency | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/witness-barred-in-bradley-suit-effort-by-tug-union-to-call-ila.html | WITNESS BARRED IN BRADLEY SUIT; Effort by Tug Union to Call I.L.A. Counsel Blocked on Client-Attorney Ties | True | By Edward A. Morrow | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/powell-trial-put-off-both-sides-in-tax-case-agree-to-delay-until.html | POWELL TRIAL PUT OFF; Both Sides in Tax Case Agree to Delay Until March 23 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/some-satisfaction-in-london.html | Some Satisfaction in London | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rayon-prices-raised-leading-producers-advance-cost-3-cents-a-pound.html | RAYON PRICES RAISED; Leading Producers Advance Cost 3 Cents a Pound | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/herman-wendt.html | HERMAN WENDT | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-fry-has-kidney-ailment.html | Dr. Fry Has Kidney Ailment | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jury-sees-wide-disorder-in-citys-building-agency-loose-leadership.html | Jury Sees Wide Disorder In City's Building Agency; Loose Leadership, 'Slipshod' Records, Neglect of Violations and Bribery Charged -- 13 Remedies Given | True | By Jack Roth | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/financial-reports-by-officials-urged.html | FINANCIAL REPORTS BY OFFICIALS URGED | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/moscow-decrees-a-citizens-police-volunteers-would-protect-public.html | MOSCOW DECREES A CITIZENS POLICE; Volunteers Would Protect Public Against Hoodlums | True | By Max Frankel | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/gran-bowls-708-in-abc-tourney-ohioan-24th-in-58-singles-takes-third.html | GRAN BOWLS 708 IN A.B.C. TOURNEY; Ohioan, 24th in '58 Singles, Takes Third Place After Starting With a 182 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/coats-of-arms-of-italy-planned-at-waldorf-fete-march-19-anniversary.html | Coats of Arms Of Italy Planned At Waldorf Fete; March 19 Anniversary Ball to Be Benefit for Boys Towns | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/roger-w-jones-named-civil-service-chairman.html | Roger W. Jones Named Civil Service Chairman | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/pier-bids-to-be-opened-estimates-cover-part-of-site-for-japanese.html | PIER BIDS TO BE OPENED; Estimates Cover Part of Site for Japanese Line | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rise-is-forecast-in-cattle-hogs-production-of-the-former-is.html | RISE IS FORECAST IN CATTLE, HOGS; Production of the Former Is Expected to Reach New High This Year | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/accident-delays-l-i-traffic.html | Accident Delays L. I. Traffic | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/chrysler-spurt-lifts-car-output-end-of-strike-against-glass.html | CHRYSLER SPURT LIFTS CAR OUTPUT; End of Strike Against Glass Supplier Helps Toward More Normal Runs | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/farm-props-tying-up-us-fund-of-9-billion.html | FARM PROPS TYING UP U.S. FUND OF 9 BILLION | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-urges-reviews-of-atomic-policing.html | U. S. URGES REVIEWS OF ATOMIC POLICING | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/spaceage-circus.html | Space-Age' Circus | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/2-youths-and-2-girls-die-in-l-i-car-crash.html | 2 Youths and 2 Girls Die in L. I. Car Crash | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/president-5-directors-quitting-central-american-rail-system.html | President, 5 Directors Quitting Central American Rail System | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/governor-wins-tax-fight-revolt-in-gop-collapses-after-a-compromise.html | GOVERNOR WINS TAX FIGHT; REVOLT IN G.O.P. COLLAPSES AFTER A COMPROMISE FAILS; SESSION SET TODAY | True | By Leo Egan | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/oklahoma-downs-colorado.html | Oklahoma Downs Colorado | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/a-guide-for-pears.html | A Guide for Pears | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/relief-bills-scored-years-residence-is-called-impractical-approach.html | RELIEF BILLS SCORED; Year's Residence Is Called Impractical Approach | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/arts-club-award-to-go-to-mrs-guggenheimer.html | Arts Club Award to Go To Mrs. Guggenheimer | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/antietam-purchase-backed.html | Antietam Purchase Backed | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/harvey-outpoints-byars.html | Harvey Outpoints Byars | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cushing-defends-kennedys-views-senators-candor-on-queries-about.html | CUSHING DEFENDS KENNEDY'S VIEWS; Senator's Candor on Queries About Religion Has Been Distorted, Cardinal Says | True | By John H. Fenton | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/terrang-surviving-foul-claim-wins-in-3horse-blanket-finish-how-now.html | Terrang, Surviving Foul Claim, Wins in 3-Horse Blanket Finish; HOW NOW SECOND IN COAST HANDICAP | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/irish-to-buy-3-jet-airliners.html | Irish to Buy 3 Jet Airliners | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/stephens-l_-jennings.html | STEPHENS L_ JENNINGS | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/hammarskjold-in-laos.html | Hammarskjold in Laos | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/issues-of-britain-pace-london-fall-losses-run-to-10s-140-oils-hold.html | ISSUES OF BRITAIN PACE LONDON FALL; Losses Run to 10s. ($1.40) -- Oils Hold Up Well in Face of Inaqi News | True | Special to The New York News. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/william-h-crangle-cleveland-builder.html | WILLIAM H. CRANGLE, CLEVELAND BUILDER | True | Special to The New York TImez. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/iraq-rebel-chiefs-in-july-14-revolt-shawaf-and-tabakchali-are-of.html | IRAQ REBEL CHIEFS IN JULY 14 REVOLT; Shawaf and Tabakchali Are of Prominent Families - Both in Early 40's | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/actors-estate-nets-129762.html | Actor's Estate Nets $129,762 | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/showdown-nears-on-a-betting-tax-democrats-will-seek-bills-discharge.html | SHOWDOWN NEARS ON A BETTING TAX; Democrats Will Seek Bill's Discharge From Committee and Abide by Outcome | True | By Charles G. Bennett | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/no-middle-ground-at-ski-centers-resort-areas-either-have-too-much.html | No Middle Ground at Ski Centers; Resort Areas Either Have Too Much or Too Little Snow | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-jones-3d-has-son.html | Mrs. Jones 3d Has Son | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkey-gets-12-12-million-loan.html | Turkey Gets 12 1/2 Million Loan | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/ford-unit-grants-130000-for-music-foundation-gifts-to-enable-10.html | FORD UNIT GRANTS $130,000 FOR MUSIC; Foundation Gifts to Enable 10 Artists to Perform Works They Have Commissioned | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-thomas-j-ryan.html | DR. THOMAS J. RYAN | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/benefit-fashion-show-in-stamford-tomorrow.html | Benefit Fashion Show In Stamford Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jurys-findings-in-building-inquiry.html | Jury's Findings in Building Inquiry | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rail-labor-to-act-on-work-practices.html | RAIL LABOR TO ACT ON WORK PRACTICES | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/seiden-on-east-quintet-st-johns-player-one-of-five-named-for-second.html | SEIDEN ON EAST QUINTET; St. John's Player One of Five Named for Second Time | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/output-of-steel-at-historic-high-strike-fears-bring-upsurge-in.html | OUTPUT OF STEEL AT HISTORIC HIGH; Strike Fears Bring Upsurge in Orders -- Rise Looms for Current Week | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/belgium-will-seek-congo-tribes-amity.html | BELGIUM WILL SEEK CONGO TRIBES AMITY | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/sudanese-leader-dropped-in-shift-general-wahab-removed-from-both-of.html | SUDANESE LEADER DROPPED IN SHIFT; General Wahab Removed From Both of His Posts in Cabinet Revision | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/rulings-of-court-hit-by-mclellan-senator-in-address-here-charges.html | RULINGS OF COURT HIT BY M'CLELLAN; Senator, in Address Here, Charges Supreme Court With Usurping Power | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/servicemans-friend.html | Serviceman's Friend | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/stocks-again-rise-to-new-heights-index-gains-but-the-general.html | STOCKS AGAIN RISE TO NEW HEIGHTS; Index Gains but the General Advance Is Selective -Volume Falls a Bit | True | By Burton Crane | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/2-accused-in-burglaries.html | 2 Accused in Burglaries | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/boone-on-fund-board.html | Boone on Fund Board | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/percival-brooks-dead-founder-of-an-investment-banking-firm-was-91.html | PERCIVAL BROOKS DEAD; Founder of an Investment Banking Firm Was 91 | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/3-marriage-fee-voted-legislature-approves-the-rise-requested-by-the.html | $3 MARRIAGE FEE VOTED; Legislature Approves the Rise Requested by the City | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/reds-turn-back-dodgers-72-phils-win-61-from-senators.html | Reds Turn Back Dodgers, 7-2; Phils Win, 6-1, From Senators | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/leading-malayan-rebel-slain.html | Leading Malayan Rebel Slain | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/art-miss-dumitrescos-debut-in-u-s-her-paintings-shown-at-saidenberg.html | Art: Miss Dumitresco's Debut in U. S.; Her Paintings Shown at Saidenberg Gallery | True | By Dore Ashton | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/gen-marshall-unchanged.html | Gen. Marshall Unchanged | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/store-property-sold-in-brooklyn-building-on-grand-street-is-under.html | STORE PROPERTY SOLD IN BROOKLYN; Building on Grand Street Is Under Long-Term Lease - Deal on Powell Street | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/delany-captures-mile-in-4054-beating-rozsavolgyi-by-4-yards-both.html | Delany Captures Mile in 4:05.4, Beating Rozsavolgyi by 4 Yards; Both Narrowly Miss Disqualification in Milwaukee -- Truex Wins 2-Mile in 8:47.2, Second Best on Record | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/french-list-toll-of-rebels.html | French List Toll of Rebels | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/needed-western-action.html | Needed: Western Action | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dr-william-h-aresoni.html | DR. WILLIAM H. ARESONI | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/baby-dies-in-blaze-with-mother-gone.html | BABY DIES IN BLAZE WITH MOTHER GONE | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-s-aids-brazilian-training.html | U. S. Aids Brazilian Training | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/views-of-constantin-fotitch.html | Views of Constantin Fotitch | True | IVAN FRANGES, | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/may-13-benefit-at-colony-club-to-aid-cathedral-musical-program-will.html | May 13 Benefit At Colony Club To Aid Cathedral; Musical Program Will Assist an Episcopal Edifice in Haiti | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/the-albany-proceedings.html | The Albany Proceedings | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/boston-reserve-rate-raised.html | Boston Reserve Rate Raised | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/air-official-nominated-philip-b-taylor-of-jersey-is-picked-for.html | AIR OFFICIAL NOMINATED; Philip B. Taylor of Jersey Is Picked for Defense Post | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/missile-contracts-let-provide-for-continued-work-on-new-minuteman.html | MISSILE CONTRACTS LET; Provide for Continued Work on New Minuteman | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/days-developments-in-the-bond-field-weakness-holds-in-bond-markets.html | Day's Developments in the Bond Field; WEAKNESS HOLDS IN BOND MARKETS | True | By Paul Heffeman | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/archie-moore-victor-halts-davis-former-wrestler-in-third-round-in.html | ARCHIE MOORE VICTOR; Halts Davis, Former Wrestler, in Third Round in Texas | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/fentress-in-new-allstate-post.html | Fentress in New Allstate Post | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/u-n-atomic-chief-voices-complaint-cole-urges-u-s-and-soviet-to.html | U. N. ATOMIC CHIEF VOICES COMPLAINT; Cole Urges U. S. and Soviet to Cooperate More Fully With World Agency | True | By W. H. Lawrence | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/armor-units-join-nyasaland-raids-jets-back-drive-to-round-up.html | ARMOR UNITS JOIN NYASALAND RAIDS; Jets Back Drive to Round Up Nationalist Leaders -- Few Captives Taken | True | By Milton Bracker | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/westchester-body-attacks-bank-bill.html | WESTCHESTER BODY ATTACKS BANK BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/suffolk-expected-to-buy-beaches-on-oceanfront-strand-for-parks.html | Suffolk Expected to Buy Beaches On Oceanfront Strand for Parks | True | By Byron Porterfield | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/protest-vote-in-france.html | Protest Vote in France | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/dandy-ron-first-at-lincoln.html | Dandy Ron First at Lincoln | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mayor-seeks-fill-land-urges-state-to-give-the-city-120-acres-on.html | MAYOR SEEKS FILL LAND; Urges State to Give the City 120 Acres on Staten Island | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/esso-shifts-prices-in-2-states.html | Esso Shifts Prices in 2 States | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/british-approval-seen.html | British Approval Seen | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bonn-not-tempted.html | Bonn Not Tempted | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/old-cotton-rises-by-12-to-14-points-decline-in-nonloan-stocks.html | OLD COTTON RISES BY 12 TO 14 POINTS; Decline in Non-Loan Stocks Factor -- Far Months Off on Overplanting Fears | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/girl-grips-rusty-pipe-until-saved-from-well.html | Girl Grips Rusty Pipe Until Saved From Well | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/shop-talk-interest-is-taken-in-coats-for-spring.html | Shop Talk; Interest Is Taken in Coats for Spring | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/alex-d-kanowitz.html | ALEX D. KANOWITZ | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/garden-ring-will-be-outpost-of-empire-friday-greaves-a-canadian-and.html | Garden Ring Will Be Outpost of Empire Friday; Greaves, a Canadian, and Yama Bahama in Feature Bout | True | By James F. Lynch | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/swing-toward-cairo-seen.html | Swing Toward Cairo Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/pittsburgh-red-hearing-today.html | Pittsburgh Red Hearing Today | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-w-schroeder.html | MRS. W. SCHROEDER | True | Special to The New %-*ork Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bonn-envoy-leaves-for-home.html | Bonn Envoy Leaves for Home | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/house-tour-scheduled-by-decorators-group.html | House Tour Scheduled By Decorators' Group | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/turkish-officials-concerned.html | Turkish Officials Concerned | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/williams-beats-amherst.html | Williams Beats Amherst | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/fire-safety-drive-slated.html | Fire Safety Drive Slated | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/bill-asks-wabash-valley-pact.html | Bill Asks Wabash Valley Pact | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/judgeships-bill-voted-at-albany-senate-gives-final-approval-to-plan.html | JUDGESHIPS BILL VOTED AT ALBANY; Senate Gives Final Approval to Plan Creating 6 Places on Nassau's Bench | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/douglas-proxmire-join-in-criticizing-johnsons-methods-2-senators.html | Douglas, Proxmire Join in Criticizing Johnson's Methods; 2 SENATORS SCORE JOHNSON METHODS | | By Russell Baker | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/6-quintets-open-tourney-tonight-dartmouth-navy-and-north-carolina.html | 6 QUINTETS OPEN TOURNEY TONIGHT; Dartmouth, Navy and North Carolina Play in N.C.A.A. Triple-Header in Garden | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/review-of-citizenship-high-court-to-decide-issue-in-draft-evasion.html | REVIEW OF CITIZENSHIP; High Court to Decide Issue in Draft Evasion Case | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/privileged-news-widened-by-court-jersey-supreme-bench-rules-on.html | PRIVILEGED NEWS WIDENED BY COURT; Jersey Supreme Bench Rules on McCarthy Statements Outside Hearing Room | True | By George Cable Wright | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cold-night-in-alleys-nagy-recalls-chicagos-wintry-blasts-as-added.html | Cold Night in Alleys; Nagy Recalls Chicago's Wintry Blasts as Added Hazard in Petersen Tourney | | By Gordon S. White Jr. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/easter-luncheon-will-provide-aid-to-cancer-clinic-childrens.html | Easter Luncheon Will Provide Aid To Cancer Clinic; Children's Pavilion to Gain at Annual Fete and Fashion Show | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/jamaicas-quiet-fighter-norman-washington-manley.html | Jamaica's Quiet Fighter; Norman Washington Manley | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/4-in-family-get-social-security-the-samsels-of-sayreville-will-all.html | 4 IN FAMILY GET SOCIAL SECURITY; The Samsels of Sayreville Will All Be Retired Soon, but Father, 93, Works | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/2-senators-study-news-deliveries-mcclellan-holds-a-closed-hearing.html | 2 SENATORS STUDY NEWS DELIVERIES; McClellan Holds a Closed Hearing of Rackets Unit -- 20 Appear Here | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/electricbill-measure-backed.html | Electric-Bill Measure Backed | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/vaughn-halts-cross-at-sydney.html | Vaughn Halts Cross at Sydney | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/cuba-jails-u-s-man-photographer-lands-plane-held-after-seeking.html | CUBA JAILS U. S. MAN; Photographer Lands Plane - Held After Seeking Permit | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/mrs-eisenhower-home-reports-good-rest-and-a-loss-of-weight-in.html | MRS. EISENHOWER HOME; Reports Good Rest and a Loss of Weight in Arizona | True | | 1987-01-07 | RE0000323060 | RE0000323060 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/diplomat-is-confirmed-as-foreign-aid-chief.html | Diplomat Is Confirmed As Foreign Aid Chief | True | | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-10 | 1959-03-10 | https://www.nytimes.com/1959/03/10/archives/north-korea-snags-repatriation-plan.html | NORTH KOREA SNAGS REPATRIATION PLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323060 | RE0000323060 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-trouble-in-iraq.html | The Trouble in Iraq | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/negro-fund-names-aldrich.html | Negro Fund Names Aldrich | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-shops-early-for-personnel-in-interviews-on-campus-here.html | City Shops Early for Personnel In Interviews on Campus Here | True | By Farnsworth Fowle | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/curtis-promotion-urgd.html | Curtis Promotion Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-get-life-in-german-killing.html | 2 Get Life in German Killing | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/airdrop-supports-nyasaland-drive-plane-drops-food-and-drugs-to.html | AIRDROP SUPPORTS NYASALAND DRIVE; Plane Drops Food and Drugs to Troops in North - - Major Airfield Is Sabotaged | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gang-seized-on-l-i-dividing-bank-loot-i-gang-seized-in-bank.html | Gang Seized on L. I. Dividing Bank Loot; L. I. GANG SEIZED IN BANK ROBBERY | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/students-in-poll-back-tv-teaching-majority-of-175-find-it-as-good.html | STUDENTS IN POLL BACK TV TEACHING; Majority of 175 Find It as Good as Classroom Work or Better Than It | True | By Gene Currivan | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/move-praised-and-scored.html | Move Praised and Scored | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/somalia-youth-party-wins.html | Somalia Youth Party Wins | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/more-on-economic-growth.html | More on Economic Growth | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/st-josephs-chosen-philadelphia-quintet-named-best-in-east-by-ecac.html | ST. JOSEPH'S CHOSEN; Philadelphia Quintet Named Best in East by E.C.A.C. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gomulka-says-soviet-missiles-bankrupt-policy-of-the-west-keynote.html | Gomulka Says Soviet Missiles 'Bankrupt' Policy of the West; Keynote Speech to Red Party Congress Assails Allied Line on Germany | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/debate-tourney-in-brooklyn.html | Debate Tourney in Brooklyn | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/peoria-man-rolls-725-brosius-excels-in-doubles-at-american-bowling.html | PEORIA MAN ROLLS 725; Brosius Excels in Doubles at American Bowling Congress | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ludwig-hecht.html | LUDWIG HECHT | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bmt-expresses-late-train-stalled-at-bridge-halts-or-slows-18-others.html | BMT EXPRESSES LATE; Train Stalled at Bridge Halts or Slows 18 Others | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/schuller-and-piston-quintets-bow-here.html | Schuller and Piston Quintets Bow Here | True | ERIC SALZMAN. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ireports-on-ski-conditionsl.html | iReports on Ski ConditionsI | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-law-hailed-on-housing-bias-tremendous-progress-in.html | CITY LAW HAILED ON HOUSING BIAS; 'Tremendous Progress' in Administering Measure Reported to Council | True | By Layhmond Robinson | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/skipjack-sets-speed-mark-in-trials.html | Skipjack Sets Speed Mark in Trials | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/vote-on-l-i-incinerator-due.html | Vote on L. I. Incinerator Due | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dolores-wilson-recovering.html | Dolores Wilson Recovering | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/food-news-chinese-restaurants-continue-to-open.html | Food News; Chinese Restaurants Continue to Open | True | By Craig Claiborne | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-honors-andres-segovia.html | City Honors Andres Segovia | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/urban-problems-of-commuting.html | Urban Problems of Commuting | True | HARALD H. THORMAHLEN | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mansfield-plans-tire-plant.html | Mansfield Plans Tire Plant | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/165-million-raised-on-algom-warrants.html | 16.5 MILLION RAISED ON ALGOM WARRANTS | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/greyhound-picks-2-directors.html | Greyhound Picks 2 Directors | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/362000-births-in-58-set-record-for-the-state.html | 362,000 Births in '58 Set Record for the State | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rallies-keep-rolling-hardy-drivers-to-compete-in-east-this-weekend.html | Rallies Keep Rolling; Hardy Drivers to Compete in East This Week-End Regardless of Weather | True | By Frank M. Blunk | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/airline-business-at-peak.html | Airline Business at Peak | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gen-floyd-parks-of-army-dies-at-63-leader-of-u-s-occupation-zone-in.html | GEN. FLOYD PARKS OF ARMY DIES AT 63; Leader of U. S. Occupation Zone in Berlin After World War II Was Press Officer | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/arms-collection-to-begin.html | Arms Collection to Begin | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/power-plant-bid-may-be-improved-group-of-investors-said-to-plan.html | POWER PLANT BID MAY BE IMPROVED; Group of Investors Said to Plan Better Deal for City Than Con Edison | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/boeing-lists-58-net-below-57s-further-drop-in-59-is-forecast.html | Boeing Lists '58 Net Below '57's; Further Drop in '59 Is Forecast | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cubans-threaten-embassy-of-haiti.html | CUBANS THREATEN EMBASSY OF HAITI | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-group-runs-sea-ferries-line-tmt-trailer-ship-company-announces.html | NEW GROUP RUNS SEA FERRIES LINE; TMT Trailer Ship Company Announces Officer Slate Under Reorganization | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/great-northern-earnings-up.html | Great Northern Earnings Up | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/law-students-in-revue-school-at-columbia-openings-new-cases-of-59.html | LAW STUDENTS IN REVUE; School at Columbia Openings 'New Cases of '59' Tomorrow | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/charlotte-haas-married.html | Charlotte Haas Married | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/premium-peak-set-by-liberty-mutual.html | PREMIUM PEAK SET BY LIBERTY MUTUAL | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-james-b-mershon.html | MRS. JAMES B. MERSHON | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/reds-join-blocs-for-french-vote-local-popular-fronts-set-for-24.html | REDS JOIN BLOCS FOR FRENCH VOTE; Local Popular Fronts Set for 24 Run-Off Elections -- Rightists Counter Move | | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/moore-5-points-ahead-beliveau-and-bathgate-next-with-77-each-in.html | MOORE 5 POINTS AHEAD; Beliveau and Bathgate Next With 77 Each in Hockey | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mr-friendly-for-the-bench.html | Mr. Friendly for the Bench | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-in-albany-passes-pilot-bill.html | SENATE IN ALBANY PASSES PILOT BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/turk-cypriotes-seek-ankara-aid-kutchuk-stresses-need-for-island.html | TURK CYPRIOTES SEEK ANKARA AID; Kutchuk Stresses Need for Island Bank to Facilitate Expansion of Business | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/blood-gifts-slated-times-and-socony-workers-to-give-to-red-cross-to.html | BLOOD GIFTS SLATED; Times and Socony Workers to Give to Red Cross Today | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-donaldson-gains-she-defeats-mrs-maxwell-in-class-b-squash.html | MRS. DONALDSON GAINS; She Defeats Mrs. Maxwell in Class B Squash Racquets | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/arabian-oil-output-up.html | Arabian Oil Output Up | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-detains-finnish-boat.html | Soviet Detains Finnish Boat | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/a-good-design-simple-cut-proved-correct-for-all-ages.html | A Good Design, Simple Cut Proved Correct for All Ages | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/british-food-is-said-to-be-improving-eating-out-still-major-woe-in.html | British Food Is Said to Be Improving, Eating Out Still Major Woe in London | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-is-turning-wrath-upon-bonn-press-concentrates-its-fire-while.html | SOVIET IS TURNING WRATH UPON BONN; Press Concentrates Its Fire While Exercising Restraint Toward Rest of West | True | By Max Frankelspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/u-s-offers-proviso-for-atom-ban-pact.html | U. S. OFFERS PROVISO FOR ATOM BAN PACT | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-fetes-will-aid-student-project-of-anta-here-theatre-parties-to.html | 2 Fetes Will Aid Student Project Of ANTA Here; Theatre Parties to Help Cut-Rate Ticket Plan On April 17 and 24 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-mary-s-folmer.html | MRS. MARY S. FOLMER | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/revisions-asked-for-health-plan-president-seeking-authority-to.html | REVISIONS ASKED FOR HEALTH PLAN; President Seeking Authority to Administer Program for Medical Research | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/czechs-strengthen-local-management.html | CZECHS STRENGTHEN LOCAL MANAGEMENT | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/navy-west-virginia-and-boston-university-win-ncaa-games-at-garden.html | Navy, West Virginia and Boston University Win N.C.A.A. Games at Garden; MIDDIE FIVE TRIPS N. CAROLINA, 76-63 West Virginia 82-68 Victor Over Dartmouth -- Terriers Nip Connecticut, 60-58 | True | By Lincoln A. Werden | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/art-drawings-by-henri-matisse-bayer-gallery-also-shows-lithographs.html | Art: Drawings by Henri Matisse; Bayer Gallery Also Shows Lithographs | True | By Dore Ashton | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/hawaiian-statehood-is-nearing-passage-hawaii-measure-is-near.html | Hawaiian Statehood Is Nearing Passage; HAWAII MEASURE IS NEAR PASSAGE | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/advertising-commercial-french-tv-slated.html | Advertising Commercial French TV Slated | True | By Carl Spielvogel | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/katzen-is-named-to-antibias-post-lawyer-chosen-by-governor-to-fill.html | KATZEN IS NAMED TO ANTI-BIAS POST; Lawyer Chosen by Governor to Fill Vacancy Caused by Abrams' Resignation | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/boorman-trips-miller-gains-quarterfinal-round-in-class-c-squash.html | BOORMAN TRIPS MILLER; Gains Quarter-Final Round in Class C Squash Racquets | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/snark-completes-roundtrip-flight.html | SNARK COMPLETES ROUND-TRIP FLIGHT | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/n-y-city-places-26340000-bonds-capital-outlay-issue-is-sold-at-cost.html | N. Y. CITY PLACES $26,340,000 BONDS; Capital Outlay Issue Is Sold at Cost of 3.174% -- Other Municipals | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-preminger-gets-divorce.html | Mrs. Preminger Gets Divorce | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-sales-to-india-likely.html | Soviet Sales to India Likely | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/meany-denounces-labor-measures-says-eisenhowers-doesnt-deal-with.html | MEANY DENOUNCES LABOR MEASURES; Says Eisenhower's Doesn't Deal With Employer Abuse -- Leans to Kennedy's | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/marylebone-gets-169-graveneys-second-century-of-tour-paces-britons.html | MARYLEBONE GETS 169; Graveney's Second Century of Tour Paces Britons | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/9-singers-to-bow-at-the-city-opera-young-performers-to-appear-in.html | 9 SINGERS TO BOW AT THE CITY OPERA; Young Performers to Appear in Season Opening March 30 -- Other Artists Listed | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/united-states-crushes-sweden-in-world-amateur-title-hockey-at.html | United States Crushes Sweden in World Amateur Title Hockey at Prague; BILL CLEARY STAR OF 7-TO-1 VICTORY U. S. Player Scores 3 Goals Against Sweden -- Czechs Overpower Finns, 8-2 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/playwrights-win-ford-unit-grants-8-american-works-will-be-produced.html | PLAYWRIGHTS WIN FORD UNIT GRANTS; 8 American Works Will Be Produced Next Fall With Foundation's $110,000 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/light-kahan.html | Light -- Kahan | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/louis-de-rochemont-3d-miss-tetrault-engaged.html | Louis de Rochemont 3d, Miss Tetrault Engaged | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jersey-home-tour-planned-tomorrow.html | Jersey Home Tour Planned Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-children-dies-in-home-fire.html | 2 Children Dies in Home Fire | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rory-harrity-actor-weds.html | Rory Harrity, Actor, Weds | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/accountant-on-board-of-seeman-brothers.html | Accountant on Board Of Seeman Brothers | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dispute-ties-up-coast-ships.html | Dispute Ties Up Coast Ships | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-hutchinson-78-of-colonial-family.html | MRS. HUTCHINSON, 78, OF COLONIAL FAMILY | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/carl-g-preis-72-dead-expresident-of-eversharp-inc-had-been-an.html | CARL G. PREIS, 72, DEAD; Ex-President of Eversharp, Inc., Had Been an Engineer | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/wood-field-and-stream-only-genuine-surf-fiend-can-interest-striped.html | Wood, Field and Stream; Only Genuine Surf Fiend Can Interest Striped Bass Around Outer Banks | True | By John W. Randolphspecial to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/fan-bourke.html | FAN BOURKE | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-school-named-for-meyer-london.html | NEW SCHOOL NAMED FOR MEYER LONDON | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/chrysler-ready-with-small-car-but-marketing-awaits-lead-of-big.html | CHRYSLER READY WITH SMALL CAR; But Marketing Awaits Lead of Big Competitors, President Declares | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/italys-reds-urge-leftist-unity-to-bar-rise-of-a-gaullist-regime.html | Italy's Reds Urge Leftist Unity To Bar Rise of a Gaullist Regime; Communist Chiefs at Parley Propose Popular Front -- Assail Trend to Right | True | By Paul Hofmannspecial to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ollenhauer-reported-firm.html | Ollenhauer Reported Firm | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/teachers-weigh-work-stoppage-guild-says-day-instructors-may-take.html | TEACHERS WEIGH WORK STOPPAGE; Guild Says Day Instructors May Take One-Day Action in Protest Over Pay | True | By Leonard Buder | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/20-girls-to-bow-at-stamford-ball-of-junior-league-5960-debutantes.html | 20 Girls to Bow At Stamford Ball Of Junior League; '59-'60 Debutantes Will Be Feted at Annual Dance on June 20 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/a-weak-department.html | A Weak Department | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/silver-sworn-to-second-term.html | Silver Sworn to Second Term | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-passage-of-state-tax-plan-expected-today-rockefeller-wins-a.html | SENATE PASSAGE OF STATE TAX PLAN EXPECTED TODAY; Rockefeller Wins a Major Political Victory -- Sure of 78 Votes in Assembly CLOSED MEETING HELD More G.O.P. Switches Likely -- New Levies Will Yield 145 Million in a Year SENATE MAY PASS TAX PLAN TODAY | True | By Leo Eganspecial to the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/amendment-urged-by-upstate-group-for-bill-on-banking-upstate.html | Amendment Urged By Upstate Group For Bill on Banking UPSTATE BANKERS SEEK BILL CHANGE | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rally-by-canadiens-ties-red-wings-55.html | RALLY BY CANADIENS TIES RED WINGS, 5-5 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/maritime-official-to-speak.html | Maritime Official to Speak | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rangers-and-hawks-skate-here-tonight.html | RANGERS AND HAWKS SKATE HERE TONIGHT | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jacksonville-concern-adds-to-directorate.html | Jacksonville Concern Adds to Directorate | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/blind-greek-visitor-thanks-u-s-friends.html | BLIND GREEK VISITOR THANKS U. S. FRIENDS | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/florida-five-picks-sherwood.html | Florida Five Picks Sherwood | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/president-names-two-judges-here-friendly-and-macmahon-are-chosen.html | PRESIDENT NAMES TWO JUDGES HERE; Friendly and MacMahon Are Chosen -- Both May Face Fight as Javits Demurs PRESIDENT NAMES TWO JUDGES HERE | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/murder-suspect-found-man-wanted-in-slaying-of-doctor-here-held-in.html | MURDER SUSPECT FOUND; Man Wanted in Slaying of Doctor Here Held in Florida | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/generosity-costs-25-pet-shop-owner-fined-for-giving-girl-2-chicks.html | GENEROSITY COSTS $25; Pet Shop Owner Fined for Giving Girl 2 Chicks | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cameroons-vote-in-59-is-opposed-u-s-urges-that-un-avoid-raising-new.html | CAMEROONS VOTE IN '59 IS OPPOSED; U. S. Urges That U.N. Avoid Raising New 'Obstacles' for French-Ruled Area | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/loews-theatres-picks-top-officers.html | Loew's Theatres Picks Top Officers | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ama-notes-gains-in-caring-for-aged.html | A.M.A. NOTES GAINS IN CARING FOR AGED | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-wheat-accord-sets-global-basis.html | NEW WHEAT ACCORD SETS GLOBAL BASIS | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bradley-accepts-12th-n-i-t-berth-field-completed-for-garden-tourney.html | BRADLEY ACCEPTS 12TH N. I. T. BERTH; Field Completed for Garden Tourney Opening Tomorrow -- Braves Seeded No. 1 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ethridgebadger-gain-here.html | Ethridge-Badger Gain Here | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/x15-rocket-plane-designed-to-take-man-into-space-is-tested-aloft.html | X-15 Rocket Plane, Designed to Take Man Into Space, Is Tested Aloft; B-52 CARRIES X-15 ALOFT FOR A TEST | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/utility-system-sets-two-marks-central-south-west-corp-raised.html | UTILITY SYSTEM SETS TWO MARKS; Central, South West Corp. Raised Profits, Revenues to New Highs in 1958 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-said-to-jail-2-ousted-aides-reportedly-held-in.html | SOVIET SAID TO JAIL 2; Ousted Aides Reportedly Held in Anti-Khrushchev Plot | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/old-roman-dynasty-now-history-veeck-completes-his-purchase-of-stock.html | Old Roman Dynasty Now History; Veeck Completes His Purchase of Stock in White Sox Club Out of Control of Comiskeys for the First Time | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/model-who-aspires-to-become-doctor-is-festival-queen.html | Model Who Aspires To Become Doctor Is Festival Queen | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-in-crowd-killed-by-pittsburgh-bus.html | 2 IN CROWD KILLED BY PITTSBURGH BUS | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/braves-turn-back-yankees-again-despite-2run-homer-by-carey-in.html | Braves Turn Back Yankees Again Despite 2-Run Homer by Carey in Seventh; MILWAUKEE TOPS STURDIVANT, 5-2 Braves Get Three Runs Off Yank Hurler in Fifth and One in Sixth Inning | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bill-urged-to-bar-union-employers-state-g-o-p-lawmakers-say.html | BILL URGED TO BAR UNION EMPLOYERS; State G. O. P. Lawmakers Say Organizing of Owners Is Unfair Labor Practice | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/giants-sign-spartan-end.html | Giants Sign Spartan End | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/printers-consider-westchester-paper.html | PRINTERS CONSIDER WESTCHESTER PAPER | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/du-pont-lifts-rayon-price.html | Du Pont Lifts Rayon Price | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/alleghany-plan-backed-by-court-mcgiven-approves-proposal-to.html | ALLEGHANY PLAN BACKED BY COURT; McGiven Approves Proposal to Transfer the Control of Investors Services, Inc. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/wheat-leads-dip-in-grain-market-oldcrop-contracts-give-up-recent.html | WHEAT LEADS DIP IN GRAIN MARKET; Old-Crop Contracts Give Up Recent Gains — Corn and Oats Steady | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/from-clerk-to-judge-henry-jacob-friendly.html | From Clerk to Judge; Henry Jacob Friendly | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/john-f-serra.html | JOHN F. SERRA | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/foreign-affairs-the-autocrat-of-the-dinner-table.html | Foreign Affairs; The Autocrat of the Dinner Table | True | By C. L. Sulzberger | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-sales-of-gold-last-year-put-sharply-below-1957-record.html | Soviet Sales of Gold Last Year Put Sharply Below 1957 Record | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/no-one-killed-in-traffic-during-weekend-here.html | No One Killed in Traffic During Week-End Here | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/roelof-van-der-kolk.html | ROELOF VAN DER KOLK | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/furs-for-spring-are-little-ones-mink-a-favorite.html | Furs for Spring Are Little Ones; Mink a Favorite | True | By Gloria Emerson | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/poland-buys-canadian-grain.html | Poland Buys Canadian Grain | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/villagers-still-wary-of-slide.html | Villagers Still Wary of Slide | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/albert-f-christman.html | ALBERT F. CHRISTMAN | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/23-die-in-brazil-air-crash.html | 23 Die in Brazil Air Crash | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/israel-scores-rumania-protests-on-aides-expulsion-and-siege-of.html | ISRAEL SCORES RUMANIA; Protests on Aide's Expulsion and 'Siege' of Legation | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/engineers-select-independent-union.html | ENGINEERS SELECT INDEPENDENT UNION | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/railways-profit-dips-canadian-pacifics-58-net-209-a-share-off-from.html | RAILWAY'S PROFIT DIPS; Canadian Pacific's '58 Net $2.09 a Share, Off From $3.11 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/all-oil-imports-under-hard-curb-mandatory-limits-ordered-by.html | ALL OIL IMPORTS UNDER HARD CURB; Mandatory Limits Ordered by President to Replace Voluntary Program RESIDUAL ITEMS ADDED Ceiling on Crude Category at 750,000 Barrels a Day East of the Rockies OIL IMPORT MOVE PRAISED, SCORED | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/babcock-wilcox-lists-profit-dip-213-a-share-cleared-in-58-compared.html | BABCOCK & WILCOX LISTS PROFIT DIP; $2.13 a Share Cleared in '58, Compared With $2.32 in Preceding Year COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/relief-inquiry-hears-mccarthy-welfare-investigator-indicted.html | Relief Inquiry Hears McCarthy; Welfare Investigator Indicted | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-william-delap.html | MRS. WILLIAM DELAP | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dulles-given-xrays-treatment-is-12th-he-talks-with-aides-by-phone.html | DULLES GIVEN X-RAYS; Treatment Is 12th - - He Talks With Aides by Phone | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/3-indicted-upstate-on-bribery-charges.html | 3 INDICTED UPSTATE ON BRIBERY CHARGES | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/nominees-approved-senate-committees-accept-choices-for-5-posts.html | NOMINEES APPROVED; Senate Committees Accept Choices for 5 Posts | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/poet-named-to-succeed-frost-as-a-u-s-adviser.html | Poet Named to Succeed Frost as a U. S. Adviser | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senate-authorizes-48million-increase-in-space-program-space-funds.html | Senate Authorizes 48-Million Increase In Space Program; SPACE FUNDS BILL PASSED IN SENATE | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/first-veto-by-rockefeller.html | First Veto by Rockefeller | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/stocks-advance-on-uneven-front-average-is-slightly-higher-but-many.html | STOCKS ADVANCE ON UNEVEN FRONT; Average Is Slightly Higher but Many Issues Register Big Gains or Losses VICK CHEMICAL UP 11 1/4 Electronics Shares Strong -- National Biscuit and U. S. Rubber Climb STOCKS ADVANCE ON UNEVEN FRONT | True | By Burton Crane | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/makarios-honors-grivas.html | Makarios Honors Grivas | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/builder-to-sponsor-lefkowitz-on-radio.html | BUILDER TO SPONSOR LEFKOWITZ ON RADIO | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-senators-discuss-labor-legislation.html | 2 Senators Discuss Labor Legislation | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bailey-hits-homer.html | Bailey Hits Homer | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dr-john-c-keller.html | DR. JOHN C. KELLER | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/burke-resigns-at-mit.html | Burke Resigns at M.I.T. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/lisa-larsen-34-a-photographer-noted-camera-journalist-is-dead-life.html | LISA LARSEN, 34, A PHOTOGRAPHER; Noted Camera Journalist Is Dead -- Life Magazine Aide Won Many Awards | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gas-truck-explodes-in-rio.html | Gas Truck Explodes in Rio | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/philip-geyelins-have-child.html | Philip Geyelins Have Child | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jersey-approves-erie-service-cut-road-may-drop-trains-on-3-lines.html | JERSEY APPROVES ERIE SERVICE CUT; Road May Drop Trains on 3 Lines After March 27 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/picked-by-eisenhower-for-posts.html | Picked by Eisenhower for Posts | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/reid-appointed-envoy-to-israel-senators-due-to-question-new-yorker.html | REID APPOINTED ENVOY TO ISRAEL; Senators Due to Question New Yorker -- Educator Named to Rights Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/pillsbury-told-to-sell-2-units-f-t-c-examiner-declares-195152.html | PILLSBURY TOLD TO SELL 2 UNITS; F. T. C. Examiner Declares 1951-52 Purchase of Two Rivals Was Illegal | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/theatre-party-april-9-to-aid-encampment-for-citizenship.html | Theatre Party April 9 to Aid Encampment for Citizenship | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/german-reds-back-khrushchevs-plan-khrushchev-and-east-germans-agree.html | German Reds Back Khrushchev's Plan; Khrushchev and East Germans Agree on Peace Treaty Plans | True | By Arthur J. Olsenspecial To The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-soviet-program.html | The Soviet Program | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-darrigan-engaged.html | Miss Darrigan Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gripping-medea-opera-society-concert-stars-eileen-farrell.html | Gripping 'Medea'; Opera Society Concert Stars Eileen Farrell | True | By Howard Taubman | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-seized-in-vice-raid-27yearold-model-arrested-in-hotel-suite-here.html | 2 SEIZED IN VICE RAID; 27-Year-Old Model Arrested in Hotel Suite Here | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rebel-movement-ebbs-surrenders-among-insurgents-are-said-to.html | REBEL MOVEMENT EBBS; Surrenders Among Insurgents Are Said to Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/wheat-margins-raised-4c.html | Wheat Margins Raised 4c | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mauritius-laborites-win.html | Mauritius Laborites Win | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/squillante-released-garbage-racketeer-2-others-out-of-prison-on.html | SQUILLANTE RELEASED; Garbage Racketeer, 2 Others Out of Prison on Appeal | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/both-us-and-soviet-pledge-aid-to-asia.html | BOTH U.S. AND SOVIET PLEDGE AID TO ASIA | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/shell-unit-starting-production-of-a-synthetic-natural-rubber-shell.html | Shell Unit Starting Production Of a 'Synthetic Natural Rubber'; SHELL DUPLICATES NATURAL RUBBER | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/games-fund-bid-deferred.html | Game's Fund Bid Deferred | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/robert-hanes-68-banker-in-south-exhead-of-winstonsalem-institution.html | ROBERT HANES, 68, BANKER IN SOUTH; Ex-Head of Winston-Salem Institution Dies -- President of National Group in 1940 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/plantation-pipe-line-picks-new-president.html | Plantation Pipe Line Picks New President | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bronx-lions-name-banker.html | Bronx Lions Name Banker | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/french-fire-2d-test-rocket.html | French Fire 2d Test Rocket | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/strikers-in-bolivia-warned-of-pay-halt.html | STRIKERS IN BOLIVIA WARNED OF PAY HALT | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/tone-is-improved-in-bond-trading-treasury-4s-of-80-attract-the-most.html | TONE IS IMPROVED IN BOND TRADING; Treasury 4s of '80 Attract the Most Attention as Demand Resumes | True | By Paul Heffernan | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-theatre-portrait-of-corruption-williams-sweet-bird-of-youth.html | The Theatre: Portrait of Corruption; Williams' 'Sweet Bird of Youth' Opens | True | By Brooks Atkinson | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/capital-increased-for-americas-bank.html | CAPITAL INCREASED FOR AMERICAS' BANK | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/revolt-appears-smashed.html | Revolt Appears Smashed | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/yale-art-head-named-bernard-r-chaet-a-member-of-the-faculty-since.html | YALE ART HEAD NAMED; Bernard R. Chaet a Member of the Faculty Since 1951 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gop-chiefs-back-defense-budget-acheson-critical-halleck-terms.html | G.O.P. CHIEFS BACK DEFENSE BUDGET; ACHESON CRITICAL; Halleck Terms Eisenhower 'Greatest Expert in Field' -- Democrat Asks Increase G.O.P. CHIEFS BACK DEFENSE BUDGET | | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/two-polls-paced-by-kansas-state-writers-and-coaches-agree-on-no-1.html | TWO POLLS PACED BY KANSAS STATE; Writers and Coaches Agree on No. 1 Quintet in Last Rankings of Season | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bridges-is-subpoenaed-house-antired-panel-calls-him-for-march-27.html | BRIDGES IS SUBPOENAED; House Anti-Red Panel Calls Him for March 27 Hearing | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gop-split-looms-for-essex-primary.html | G.O.P. SPLIT LOOMS FOR ESSEX PRIMARY | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/agency-names-2-vice-presidents.html | Agency Names 2 Vice Presidents | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/goodrich-unit-elevates-manufacturing-official.html | Goodrich Unit Elevates Manufacturing Official | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/exadopted-children-to-discuss-reactions.html | Ex-Adopted Children To Discuss Reactions | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/brandt-bars-troop-plan-stationing-of-russians-in-west-berlin-is.html | BRANDT BARS TROOP PLAN; Stationing of Russians in West Berlin Is Ruled Out | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/s-milton-clark.html | S. MILTON CLARK | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/minor-l-wheaton-banker-dies-chase-manhattan-vice-president.html | Minor L. Wheaton, Banker, Dies; Chase Manhattan Vice President | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/100000000-suits-filed-in-pier-fire-luckenbach-line-names-2-concerns.html | $100,000,000 SUITS FILED IN PIER FIRE; Luckenbach Line Names 2 Concerns as Responsible for Brooklyn Blaze | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cuban-sugar-mills-roll.html | Cuban Sugar Mills Roll | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/commodities-up-again-index-rose-to-851-on-monday-from-849-last.html | COMMODITIES UP AGAIN; Index Rose to 85.1 on Monday From 84.9 Last Friday | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/churchills-art-shown-royal-academy-honors-him-with-oneman.html | CHURCHILL'S ART SHOWN; Royal Academy Honors Him With One-Man Exhibition | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/harriman-discusses-refugees.html | Harriman Discusses Refugees | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/phils-top-white-sox.html | Phils Top White Sox | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/business-inventories-register-first-big-rise-since-recession-stocks.html | Business Inventories Register First Big Rise Since Recession; Stocks Up 300 Million in January, Those of Manufacturers' Climbing Fastest -- February Sales Steady | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gen-gavin-gets-new-post.html | Gen. Gavin Gets New Post | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/joe-gleason-dies-at-77-painter-had-been-a-pistol-and-gymnastics.html | JOE GLEASON DIES AT 77; Painter Had Been a Pistol and Gymnastics Champion | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/steel-float-bridge-planned.html | Steel Float Bridge Planned | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-planets-and-moon-star-tonight.html | 2 Planets and Moon 'Star' Tonight | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rep-martin-has-arthritis.html | Rep. Martin Has Arthritis | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rejection-is-reported.html | Rejection Is Reported | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/homenursing-care.html | Home-Nursing Care | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/lemus-to-visit-rockefellers.html | Lemus to Visit Rockefellers | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/paperboard-output-near-record-level.html | PAPERBOARD OUTPUT NEAR RECORD LEVEL | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/barnes-seeking-queens-post-charges-city-is-in-flight-to-ruin.html | Barnes, Seeking Queens Post, Charges City Is in 'Flight to Ruin' | True | By Clayton Knowles | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/economists-clash-on-rise-in-prices-two-agree-major-industries.html | ECONOMISTS CLASH ON RISE IN PRICES; Two Agree Major Industries 'Administer' Rates -- Differ on Import of Practice | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/fire-kills-boy-3-dies-in-staten-island-home-despite-mothers-efforts.html | FIRE KILLS BOY, 3; Dies in Staten Island Home Despite Mother's Efforts | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/world-trade-fair-at-coliseum-may-8.html | WORLD TRADE FAIR AT COLISEUM MAY 8 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/nasserkassim-tie-unlikely.html | Nasser-Kassim Tie Unlikely | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-16-no-title.html | Article 16 -- No Title | True | Lincoln Downs Cancels Card | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/is-this-trip-necessary.html | Is This Trip Necessary? | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/message-from-paris-dressmaking-is-an-art.html | Message From Paris: Dressmaking Is an Art | True | By Phyllis Lee Levin | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/u-s-sees-no-shift-from-soviet-aim-of-ruling-berlin-official-says.html | U. S. SEES NO SHIFT FROM SOVIET AIM OF RULING BERLIN; Official Says Khrushchev Plan for Token Forces in City Is Propaganda ALLIES ALSO SKEPTICAL Herter Tells Senators He Is 'Hopeful' of a Settlement but 'Not Too Optimistic' U. S. SEES NO SHIFT IN MOSCOWS AIM | True | By William J. Jordenspecial To The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/snow-flurries-vanish-but-ice-delays-planes.html | Snow Flurries Vanish But Ice Delays Planes | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/canada-expresses-concern.html | Canada Expresses Concern | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/house-unit-cuts-aid-loan-outlay-rebuffs-president-by-voting-only.html | HOUSE UNIT CUTS AID LOAN OUTLAY; Rebuffs President by Voting Only $100,000,000 to Tide Over Development Fund | True | By John D. Morrisspecial To The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mrs-gustave-porges.html | MRS. GUSTAVE PORGES | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/london-and-paris-agree-on-tactics-but-continue-to-differ-over.html | LONDON AND PARIS AGREE ON TACTICS; But Continue to Differ Over Long-Term Strategy as Macmillan Ends Visit | True | By Robert C. Dotyspecial To The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/wyckoffs-license-for-realty-lifted.html | WYCKOFF'S LICENSE FOR REALTY LIFTED | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/commerce-aide-is-sworn.html | Commerce Aide Is Sworn | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-cabinet-post-eisenhower-ideal-favored-dulles-as-the-first-u-s-s.html | NEW CABINET POST EISENHOWER 'IDEAL'; Favored Dulles as the First U. S. Secretary, Published Letter of '58 Reveals | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/tel-aviv-marking-50-years-growth-business-and-cultural-hub-of.html | TEL AVIV MARKING 50 YEARS' GROWTH; Business and Cultural Hub of Israel Was Intended in 1909 as Quiet Suburb | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/extension-is-seen-on-aid-to-jobless-eisenhower-said-to-agree-to-few.html | EXTENSION IS SEEN ON AID TO JOBLESS; Eisenhower Said to Agree to Few More Months of Emergency Payments | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-i-proceedmgs-in-the-u-n.html | The :i: 'PrOceedmgs In. the U.: N. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/canada-curlers-win-regina-wraps-up-scotch-cup-with-third-victory-in.html | CANADA CURLERS WIN; Regina Wraps Up Scotch Cup With Third Victory in Row | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/ferry-plan-sought-west-shore-commuters-and-excursion-line-confer.html | FERRY PLAN SOUGHT; West Shore Commuters and Excursion Line Confer | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/appraisers-to-meet-state-society-conference-to-be-held-here-march.html | APPRAISERS TO MEET; State Society Conference to Be Held Here March 20 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/sterilization-bills-proposed.html | Sterilization Bills Proposed | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/austrian-ski-ace-dies-of-injuries-mark-candidate-for-olympic-squad.html | AUSTRIAN SKI ACE DIES OF INJURIES; Mark, Candidate for Olympic Squad, Succumbs After Crash in Downhill | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/richardson-wins-whitehurst-bout-welshman-gets-decision-in-dull.html | RICHARDSON WINS WHITEHURST BOUT; Welshman Gets Decision in Dull 10-Rounder -- Gracia Scores Over Charnley | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/britain-voices-concern.html | Britain Voices Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-bar-backs-us-high-court-resolution-urges-lawyers-to-support.html | CITY BAR BACKS U.S. HIGH COURT; Resolution Urges Lawyers to Support the Tribunal -- Air-Law Change Asked | True | By Russell Porter | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mgm-plans-film-of-butterfield-8-studio-buys-rights-to-book-by-ohara.html | M-G-M PLANS FILM OF 'BUTTERFIELD 8'; Studio Buys Rights to Book by O'Hara -- Newcomer in 'Bramble Bush' Cast | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/taking-of-tokens-on-buses-studied-transit-agency-plans-test-of-new.html | TAKING OF TOKENS ON BUSES STUDIED; Transit Agency Plans Test of New Fare Boxes That Accept Coins as Well | True | By Ralph Katz | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/changes-are-indicated.html | Changes Are Indicated | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/soviet-dooms-6-for-murder.html | Soviet Dooms 6 for Murder | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/house-units-report-on-travel-spending.html | HOUSE UNITS REPORT ON TRAVEL SPENDING | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/gruenther-says-west-is-strong-it-could-more-than-hold-its-own-in.html | GRUENTHER SAYS WEST IS STRONG; It Could More Than Hold Its Own in Test With Soviet, He Tells Red Cross Unit | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/red-sox-vanquish-giants-8-to-2-as-malzone-drives-in-four-runs.html | Red Sox Vanquish Giants, 8 to 2, As Malzone Drives in Four Runs; Boston Takes Third Straight Exhibition -- Tiger Tally in Seventh Tops Dodgers -- Reds Beat A's on Bailey's Homer | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/against-hospital-unions-organization-of-workers-opposed-as-contrary.html | Against Hospital Unions; Organization of Workers Opposed as Contrary to Patients' Interests | True | HENRY N. PRATT | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/easter-benefit-is-being-planned-by-tolstoy-fund-march-29-fashion.html | Easter Benefit Is Being Planned By Tolstoy Fund; March 29 Fashion Show Will Assist Refugee Center Near Nyack | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/army-appoints-coach-tom-cahill-to-direct-plebes-in-football.html | ARMY APPOINTS COACH; Tom Cahill to Direct Plebes in Football, Basketball | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/public-said-to-shy-at-coop-housing-washington-conference-told-units.html | PUBLIC SAID TO SHY AT CO-OP HOUSING; Washington Conference Told Units Are 'Best Buy' for Middle-Income Group THIRD OF PROJECTS HERE Abatement of Local Taxes Held Key -- Reluctance of Lenders Is Cited | True | By Charles Grutznerspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dulles-is-skeptical-on-communist-rift.html | DULLES IS SKEPTICAL ON COMMUNIST RIFT | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/b47s-brush-but-land-safely.html | B-47's Brush but Land Safely | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/tva-renews-plea-to-issue-own-bonds.html | T.V.A. RENEWS PLEA TO ISSUE OWN BONDS | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/edward-f-donnelly.html | EDWARD F. DONNELLY | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/brandeis-presents-arts-festival-here.html | BRANDEIS PRESENTS ARTS FESTIVAL HERE | True | JOHN BRIGGS. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/2-new-offerings-sell-at-premium-convertible-securities-of-klm-and.html | 2 NEW OFFERINGS SELL AT PREMIUM; Convertible Securities of KLM and Equitable Gas Bid Up Quickly COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/sacramento-signs-shelton.html | Sacramento Signs Shelton | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/burma-cleans-up-illegal-business-but-legitimate-concerns-suffer.html | BURMA CLEANS UP ILLEGAL BUSINESS; But Legitimate Concerns Suffer From Enforcement of Price Regulations | True | BY Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/small-aweapons-tested-by-the-us-aec-reveals-that-8-shots-in-nevada.html | SMALL A-WEAPONS TESTED BY THE U.S.; A.E.C. Reveals That 8 Shots in Nevada in Fall Were of 100-Ton Yield or Less | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/first-legion-post-to-meet.html | First Legion Post to Meet | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/costa-rican-censured-legislature-scores-president-for-meeting-with.html | COSTA RICAN CENSURED; Legislature Scores President for Meeting With Somoza | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mayor-to-plead-for-bet-bill-at-meeting-with-governor-governor-to.html | Mayor to Plead for Bet Bill At Meeting With Governor; GOVERNOR TO SEE MAYOR ON BETTING | True | By Charles G. Bennett | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/krupp-defense-criticized-german-antidemocratic-outbreaks-linked-to.html | Krupp Defense Criticized; German Anti-Democratic Outbreaks Linked to Leniency to Ex-Nazis | True | HANS D. FROEHLICH. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/fairleigh-scores-77to66-victory-westminster-also-advances-in-naia.html | FAIRLEIGH SCORES 77-TO-66 VICTORY; Westminster Also Advances in N.A.I.A. Tournament -- Tenn. A. and I. Wins | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/coal-strike-widens-400-in-2d-union-at-harlan-join-u-m-w-walkout.html | COAL STRIKE WIDENS; 400 in 2d Union at Harlan Join U. M. W. Walkout | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/freed-in-girls-death-jersey-man-acquitted-as-trial-of-wife-in.html | FREED IN GIRL'S DEATH; Jersey Man Acquitted as Trial of Wife in Killing Goes On | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/son-to-mrs-trundle-jr.html | Son to Mrs. Trundle Jr. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rickover-promotion-approved.html | Rickover Promotion Approved | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/suslov-due-in-britain-friday.html | Suslov Due in Britain Friday | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/yaleharvard-race-on-june-13.html | Yale-Harvard Race on June 13 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-chief-for-dallas-store.html | New Chief for Dallas Store | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/krupp-building-bathysphere.html | Krupp Building Bathysphere | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rockefellers-build-pocantico-hills-construction-is-put-at-380000.html | ROCKEFELLERS BUILD; Pocantico Hills Construction Is Put at $380,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bridgeport-names-coach.html | Bridgeport Names Coach | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/the-albany-proceedings.html | The Albany Proceedings | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/lebanese-criticizes-u-s-mideast-study.html | LEBANESE CRITICIZES U. S. MIDEAST STUDY | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/salvador-leader-welcomed-to-u-s-eisenhower-hails-president-lemus-at.html | SALVADOR LEADER WELCOMED TO U. S.; Eisenhower Hails President Lemus at Start of 3-Day State Visit in Capital | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/trotskyites-shun-soviet-in-ceylon-dominant-opposition-party-in.html | TROTSKYITES SHUN SOVIET IN CEYLON; Dominant Opposition Party in House Blends Marxism With Nationalist View | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/keating-urges-u-n-force.html | Keating Urges U. N. Force | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/textron-seeking-maker-of-rivets.html | TEXTRON SEEKING MAKER OF RIVETS | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/big-finance-concerns-raise-yield-on-paper.html | Big Finance Concerns Raise Yield on Paper | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/budd-co-sells-aircraft-stock-fairbanks-morse-obtains-133-interest.html | BUDD CO. SELLS AIRCRAFT STOCK; Fairbanks, Morse Obtains 13.3% Interest in Solar for $1,880,000 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/arthur-t-eagan-81-active-in-gop-here.html | ARTHUR T. EAGAN, 81, ACTIVE IN G.O.P. HERE | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/buckley-is-renamed-american-kennel-club-again-headed-by-long-island.html | BUCKLEY IS RENAMED; American Kennel Club Again Headed by Long Island Man | True | | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/legislators-protest.html | Legislators Protest | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/israeli-says-nazis-soviet-help-arabs.html | ISRAELI SAYS NAZIS, SOVIET HELP ARABS | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/new-woolworth-store-lease-taken-in-building-being-erected-on-e-44th.html | NEW WOOLWORTH STORE; Lease Taken in Building Being Erected on E. 44th St. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/10-policemen-sue-to-balk-inquiry-seek-to-avoid-testifying-on.html | 10 POLICEMEN SUE TO BALK INQUIRY; Seek to Avoid Testifying on Brooklyn Gambling -- New Delay Granted Lurbeda 10 POLICEMEN SUE TO BALK INQUIRY | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/track-stars-leave-tonight.html | Track Stars Leave Tonight | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/receiver-avoided-in-guterma-case-s-e-c-agrees-to-a-move-to-add.html | RECEIVER AVOIDED IN GUTERMA CASE; S. E. C. Agrees to a Move to Add Special Directors to Jacobs Company Board | True | By Peter Kihss | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/city-is-reforming-its-building-unit-mayor-says-reorganization.html | CITY IS REFORMING ITS BUILDING UNIT; Mayor Says Reorganization Exceeds Suggestions in Presentment by Jury Kaplan Denies Finding Any Corruption in Inquiry -- Reidy Notes Trials | True | HIGH OFFICIALS CLEARED | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/britons-defend-macmillan-role-aides-answering-fretful-us-criticism.html | BRITONS DEFEND MACMILLAN ROLE; Aides, Answering 'Fretful' U.S. Criticism, Say Soviet Visit Eased Tension | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/small-advances-made-in-london-rise-ascribed-to-technical-factors.html | SMALL ADVANCES MADE IN LONDON; Rise Ascribed to Technical Factors Brought by End of the Exchange Year | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/moves-irregular-on-cotton-board-futures-close-35c-a-bale-up-to-20c.html | MOVES IRREGULAR ON COTTON BOARD; Futures Close 35c a Bale Up to 20c Off, With Near March, May Strongest | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mcIntyre-lost-to-wings.html | McIntyre Lost to Wings | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-12-no-title.html | Article 12 — No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bills-on-adoptions-offered-at-albany.html | BILLS ON ADOPTIONS OFFERED AT ALBANY | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/cab-concerns-act-to-offset-2c-tax-one-gives-gas-economy-tips-to.html | CAB CONCERNS ACT TO OFFSET 2C TAX; One Gives 'Gas' Economy Tips to Drivers -- All Seek Exemption From Levy | True | By Bernard Stengren | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/stevenson-is-critical-sees-no-special-eisenhower-talent-to-judge.html | STEVENSON IS CRITICAL; Sees No Special Eisenhower Talent to Judge Arms Cuts | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/oil-imports-statement.html | Oil Imports Statement | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/two-taxpayers-in-quick-resale-operator-recently-bought-3-parcels-in.html | TWO TAXPAYERS IN QUICK RESALE; Operator Recently Bought 3 Parcels in Queens -- Blockfront in Deal | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/biagetti-cards-67-st-paul-pro-heads-qualifiers-in-pensacola-open.html | BIAGETTI CARDS 67; St. Paul Pro Heads Qualifiers in Pensacola Open Golf | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/karachi-spurs-purge-police-are-first-target-in-anticorruption.html | KARACHI SPURS PURGE; Police Are First Target in Anti-Corruption Decree | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/taxing-outdoor-advertising.html | Taxing Outdoor Advertising | True | ALBERT S. BARD | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/belgrade-irked-at-britain.html | Belgrade Irked at Britain | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/sports-of-the-times-the-unstaked-claim.html | Sports of The Times; The Unstaked Claim | True | By Arthur Daley | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dittfach-new-riding-hero-of-west-hes-good-in-boots-and-saddle-but.html | Dittfach: New Riding Hero of West; He's Good in Boots and Saddle but He Totes No Guns Five Years Ago He Never Had Seen a Race Track | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/animal-unit-renamed-womens-league-votes-to-call-itself-animal.html | ANIMAL UNIT RENAMED; Women's League Votes to Call Itself Animal Medical Center | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senators-shelve-kennedy-matter-rackets-unit-wont-pursue-political.html | SENATORS SHELVE KENNEDY MATTER; Rackets Unit Won't Pursue Political Bids to Counsel -- Significance Minimized | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/welensky-sees-soviet-rule.html | Welensky Sees Soviet Rule | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/patterson-will-risk-title-here-in-june-patterson-to-risk-world.html | Patterson Will Risk Title Here in June; Patterson to Risk World Title Here in June | True | By William R. Conklin | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/patricia-d-quinlan-to-marry-june-27.html | Patricia D. Quinlan To Marry June 27 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dufek-returning-to-us.html | Dufek Returning to U.S. | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/stirling-moss-honored.html | Stirling Moss Honored | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/british-jewel-theft-420000.html | British Jewel Theft $420,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/austria-tries-exgestapo-aide.html | Austria Tries Ex-Gestapo Aide | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-thomsen-and-air-captain-plan-marriage-writer-is-betrothed-to.html | Miss Thomsen And Air Captain Plan Marriage; Writer Is Betrothed to Sims Gerald Dildy -- Nuptials April 11 | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/options-in-copper-advance-to-highs-news-that-custom-smelters.html | OPTIONS IN COPPER ADVANCE TO HIGHS; News That Custom Smelters Withdraw Offerings Is a Trading Influence | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/virginia-subdues-yale-tri0-8-to-6-riemenschieder-gets-five-goals.html | VIRGINIA SUBDUES YALE TRI0, 8 TO 6; Riemenschieder Gets Five Goals to Pace Cavaliers in College Title Polo | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/bishop-sheen-back-talks-on-divine-sense-of-humor-in-new-channel-13.html | Bishop Sheen Back; Talks on 'Divine Sense of Humor' in New Channel 13 Series -- Word Game Bows | True | By Jack Gould | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/dublin-mayor-delayed-mrs-byrne-off-to-u-s-again-after-plane-engine.html | DUBLIN MAYOR DELAYED; Mrs. Byrne Off to U. S. Again After Plane Engine Fails | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/scarsdale-schools-to-pay-13000-top.html | SCARSDALE SCHOOLS TO PAY $13,000 TOP | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/screen-law-is-the-law.html | Screen: 'Law Is the Law' | True | By Bosley Crowther | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/debate-on-military-cuts-democrats-have-built-an-impressive-case-but.html | Debate on Military Cuts; Democrats Have Built an Impressive Case, but Eisenhower Has Last Word | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/robert-weinberg-weds-mrs-marilyn-schloss.html | Robert Weinberg Weds Mrs. Marilyn Schloss | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/seton-hall-honors-cross.html | Seton Hall Honors Cross | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/15-horses-from-5-nations-in-coast-race-today-tudor-era-heads-santa.html | 15 Horses From 5 Nations in Coast Race Today; TUDOR ERA HEADS SANTA ANITA FIELD Racer Flown From Florida for San Juan Capistrano Handicap on Grass | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/your-hit-parade-may-quit-april-24-24yearold-music-show-due-to.html | 'YOUR HIT PARADE' MAY QUIT APRIL 24; 24-Year-Old Music Show Due to Retire -- C.B.S. Planning Daytime 'Woman?' Series | True | By Val Adams | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/railroads-will-cut-grain-rates-to-meet-seaways-competition-charges.html | Railroads Will Cut Grain Rates To Meet Seaway's Competition; Charges on Export Shipments to Drop by 20 or 25 Per Cent to Offset Losses of Business - I. C. C. Approval Needed | True | By George Horne | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/sidelights-slogns-scored-as-dangerous.html | Sidelights; Slogns Scored as Dangerous | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/clerks-reach-pact-in-bakeries-strike.html | CLERKS REACH PACT IN BAKERIES STRIKE | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/rushhour-runs-late-empty-new-haven-train-is-derailed-blocking.html | RUSH-HOUR RUNS LATE; Empty New Haven Train Is Derailed Blocking Tracks | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/3-named-for-allstar-test.html | 3 Named for All-Star Test | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/mexico-invites-funds-official-says-oil-industry-can-use-u-s.html | MEXICO INVITES FUNDS; Official Says Oil Industry Can Use U. S. Investments | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/h-c-potter-plans-producing-office-director-buys-script-by-film.html | H. C. POTTER PLANS PRODUCING OFFICE; Director Buys Script by Film Scenarist for Stage -- 'Cold Wind' Extended | True | By Louis Calta | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/baghdad-pact-group-meets.html | Baghdad Pact Group Meets | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/advice-is-offered-at-flower-show-cornell-and-rutgers-experts-answer.html | ADVICE IS OFFERED AT FLOWER SHOW; Cornell and Rutgers Experts Answer Questions Over Their Garden Fence | True | By Joan Lee Faust | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/miss-j-belle-spaeth.html | MISS J. BELLE SPAETH | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/marshall-reported-unchanged.html | Marshall Reported Unchanged | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/foreign-unit-formed-by-reynolds-metals.html | Foreign Unit Formed By Reynolds Metals | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/court-excoriates-jersey-prosecutor.html | COURT EXCORIATES JERSEY PROSECUTOR | True | Special to The New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/iraqi-air-assault-in-syria-reported-raid-on-town-3-miles-inside.html | IRAQI AIR ASSAULT IN SYRIA REPORTED; Raid on Town 3 Miles Inside Frontier Believed Aimed at Retreating Rebels IRAQI AIR ASSAULT IN SYRIA REPORTED | True | By Foster Hailey special To the New York Times. | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/washington-sq-plea-a-permanent-ban-on-autos-is-sought-by-village.html | WASHINGTON SQ. PLEA; A Permanent Ban on Autos Is Sought by 'Village' Group | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/calgary-signs-tulsa-tackle.html | Calgary Signs Tulsa Tackle | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/hotel-aide-held-in-loan-forgery-shelton-towers-manager-is-called.html | HOTEL AIDE HELD IN LOAN FORGERY; Shelton Towers Manager Is Called Head of $626,300 Plot Laid to Brenner | True | By Jack Roth | 1987-01-07 | RE0000323061 | RE0000323061 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/notre-dame-elects-graney.html | Notre Dame Elects Graney | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/louisville-downs-e-kentucky-in-tourney-basketball-7763-marquette.html | Louisville Downs E. Kentucky In Tourney Basketball, 77-63; Marquette Also Advances in N. C. A. A. Event, Downing Bowling Green, 89-71 | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/jordan-tops-scorers-captain-of-cornell-five-wins-ivy-title-with-289.html | JORDAN TOPS SCORERS; Captain of Cornell Five Wins Ivy Title With 289 Points | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/senators-comments.html | Senators' Comments | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/six-auto-records-set-3-germans-drive-porsche-to-world-class-e-marks.html | SIX AUTO RECORDS SET; 3 Germans Drive Porsche to World Class E Marks | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/knicks-subdue-celtics-138116-in-finale-of-regular-schedule-hoad.html | Knicks Subdue Celtics, 138-116, In Finale of Regular Schedule; Hoad Beats Gonzales in Pro Tennis Before Basketball Contest in Boston | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-11 | 1959-03-11 | https://www.nytimes.com/1959/03/11/archives/summerfield-offers-fiscal-plan.html | Summerfield Offers Fiscal Plan | True | | 1987-01-07 | RE0000323061 | RE0000323061 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/gop-told-to-stick-to-taft-principles.html | G.O.P. TOLD TO STICK TO TAFT PRINCIPLES | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/carlino-warns-city-of-unpopular-taxes-stiff-city-taxes-seen-by.html | Carlino Warns City Of Unpopular Taxes; STIFF CITY TAXES SEEN BY CARLINO | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/military-seeks-larger-airlift.html | Military Seeks Larger Airlift | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/players-avert-strike-spokesman-tells-international-leaguers-to-sign.html | PLAYERS AVERT STRIKE; Spokesman Tells International Leaguers to Sign for 1959 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/iraq-quiet-british-hear.html | Iraq Quiet, British Hear | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pro-tennis-date-snowed-out.html | Pro Tennis Date Snowed Out | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nasser-accuses-kassim-and-reds-of-dividing-arabs-first-public.html | NASSER ACCUSES KASSIM AND REDS OF DIVIDING ARABS; First Public Attack on Iraqi Hints Soviet Is to Blame - Rebel Purge Reported NASSER ACCUSES KASSIM AND REDS | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/politicians-lose-status-in-burma-cleanup-by-gen-ne-win-said-to.html | POLITICIANS LOSE STATUS IN BURMA; Clean-Up by Gen. Ne Win Said to Reveal Defects of Past Regimes | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rosettes-one-of-scandinavias-claims-to-culinary-fame-crisp-shells.html | Rosettes One of Scandinavia's Claims to Culinary Fame; Crisp Shells Can Be Used for Desserts, Lenten Formulas | True | By Craig Claiborne | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/6000-chinese-in-junks-said-to-flee-to-macao.html | 6,000 Chinese in Junks Said to Flee to Macao | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/iranian-to-direct-cameroons-vote-dr-abdoh-is-choice-of-un-to.html | IRANIAN TO DIRECT CAMEROONS VOTE; Dr. Abdoh Is Choice of U.N. to Supervise Plebiscite in British Trusteeship Zone | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/physicians-report-curb-on-cretinism.html | PHYSICIANS REPORT CURB ON CRETINISM | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/exunionist-dead-sol-cilento-of-distillers-was-convicted-in-bribery.html | EX-UNIONIST DEAD; Sol Cilento of Distillers Was Convicted in Bribery Case | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/luberda-jailed-in-police-inquiry-gets-30-days-for-contempt-after.html | LUBERDA JAILED IN POLICE INQUIRY; Gets 30 Days for Contempt After Refusing to Testify LUBERDA JAILED IN POLICE INQUIRY | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/british-silence-golden-and-germfree-too.html | British Silence Golden, And Germ-Free, Too | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/debate-over-berlin-u-s-discussion-of-rights-in-enclave-turns-to.html | Debate Over Berlin; U. S. Discussion of Rights in Enclave Turns to Angry Dispute Over Arms | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/trade-restraint-is-laid-to-racket-u-s-calls-case-first-of-kind-5.html | TRADE RESTRAINT IS LAID TO RACKET; U. S. Calls Case First of Kind -- 5 Men, 3 Blouse Units and Union Indicted | True | By A. H. Raskin | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bomb-rips-arkansas-casino.html | Bomb Rips Arkansas Casino | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/marylebone-gets-198-new-zealand-replies-with-168-runs-in-first.html | MARYLEBONE GETS 198; New Zealand Replies With 168 Runs in First Innings | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/fire-safety-pressed-special-prevention-campaign-to-open-here-today.html | FIRE SAFETY PRESSED; Special Prevention Campaign to Open Here Today | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wreckers-storm-movies-castle-normanlike-armory-here-falling-to-make.html | WRECKERS STORM MOVIES'CASTLE'; Norman-Like Armory Here Falling to Make Way for Fordham Law School | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/oscars-pocket-scores-again.html | Oscar's Pocket Scores Again | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/use-of-police-dogs-favored.html | Use of Police Dogs Favored | True | WILL CLOSE | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cairo-and-soviet-said-to-face-crisis-but-washington-observers-find.html | CAIRO AND SOVIET SAID TO FACE CRISIS; But Washington Observers Find Potential Advantage to West Is Limited | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ohio-liquor-prices-to-rise.html | Ohio Liquor Prices to Rise | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cullop-to-manage-lancaster.html | Cullop to Manage Lancaster | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/de-gaulle-to-give-his-world-views-lacking-regular-forum-he.html | DE GAULLE TO GIVE HIS WORLD VIEWS; Lacking Regular Forum, He Schedules Unusual News Conference This Month | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-senator-yields-humphrey-cancels-rutgers-talk-after-3-air-errors.html | THE SENATOR YIELDS; Humphrey Cancels Rutgers Talk After 3 Air Errors | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/equality-for-negro-soldiers.html | Equality for Negro Soldiers | True | HUBERT T. DELANY. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/f-h-ebey-to-wed-miss-linda-lorimer.html | F. H. Ebey to Wed Miss Linda Lorimer | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/macys-is-honored-on-sales-campaign.html | MACY'S IS HONORED ON SALES CAMPAIGN | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ottomar-a-dietz.html | OTTOMAR A, DIETZ | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/scientist-reports-new-penicillins-12-forms-found-effective-on.html | SCIENTIST REPORTS NEW PENICILLINS; 12 Forms Found Effective on Bacteria Resistant to Natural Antibiotic FURTHER TESTS NEEDED Sheehan of M.I.T. Also Tells of a 'Tremendous Short Cut' in Synthesizing | True | By John A. Osmundsen | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/state-swears-in-2-boxing-aides.html | State Swears In 2 Boxing Aides | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/imports-on-temporary-basis.html | Imports on Temporary Basis | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/oil-import-quotas.html | Oil Import Quotas | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/chemist-depicts-atomic-nucleus-it-is-composed-of-balls-of-energy.html | CHEMIST DEPICTS ATOMIC NUCLEUS; It Is Composed of 'Balls' of Energy, Grebe Says at Science Parley Here | True | By Robert K. Plumb | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/p-a-l-adds-a-director.html | P. A. L. Adds a Director | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/meyner-will-sign-transit-bills-today.html | MEYNER WILL SIGN TRANSIT BILLS TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/goujlohdre-dead-french-diplomat-39-ambassador-to-germany-delivered.html | GOUJLOHDRE DEAD; FRENCH DIPLOMAT; ' 39 Ambassador to Germany Delivered War Note . Scored Nazi Regime | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ycaza-is-suspended-5-days.html | Ycaza Is Suspended 5 Days | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/senate-unit-can-get-tax-data.html | Senate Unit Can Get Tax Data | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/saucers-possible-admiral-declares.html | SAUCERS POSSIBLE, ADMIRAL DECLARES | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/peter-frelinghuysen-sr-is-dead-banker-father-of-congressman.html | Peter Frelinghuysen Sr. Is Dead; Banker, Father of Congressman | True | SPecial to 'he ilew York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/music-gifted-violinist-christian-ferras-heard-with-boston-symphony.html | Music: Gifted Violinist; Christian Ferras Heard With Boston Symphony | True | By Howard Taubman | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/meyner-to-press-plan-on-meadows-he-calls-mayors-of-25-cities-to.html | MEYNER TO PRESS PLAN ON MEADOWS; He Calls Mayors of 25 Cities to Conference Today on Reclamation Program | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/daystrom-to-build-system-for-utility.html | DAYSTROM TO BUILD SYSTEM FOR UTILITY | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-days-developments-in-the-field-of-bonds-insurer-offers-rights.html | The Day's Developments in the Field of Bonds; INSURER OFFERS RIGHTS TO STOCK 100,000 Shares of Western Casualty and Surety Priced at $45.50 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bias-report-clarified-intergroup-board-says-it-settled-88-of-250.html | BIAS REPORT CLARIFIED; Intergroup Board Says It Settled 88 of 250 Complaints | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/marshall-is-moved-to-capital-hospital.html | MARSHALL IS MOVED TO CAPITAL HOSPITAL | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-breach-is-closed-mccormack-gets-a-special-invitation-to-white.html | A BREACH IS CLOSED; McCormack Gets a Special Invitation to White House | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/i-t-heodore-p-carlson-i.html | I T HEODORE P. CARLSON I | True | Special to The New York T mes. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/miss-fraser-triumphs-wins-220yard-freestyle-in-melbourne-swim.html | MISS FRASER TRIUMPHS; Wins 220-Yard Free-Style in Melbourne Swim Carnival | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/president-bars-troop-war-in-europe-but-he-declines-to-rule-out-a.html | PRESIDENT BARS TROOP WAR IN EUROPE BUT HE DECLINES TO RULE OUT A NUCLEAR WAR; REBUTS HIS CRITICS Denies There Is Need to Enlarge Forces of U. S. in Europe PRESIDENT BARS WAR ON GROUND | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/richard-h-specker.html | RICHARD H. SPECKER | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/planning-institute-theatre-fete.html | Planning Institute Theatre Fete | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/macmillan-vows-u-s-trade-action-says-he-will-press-british-views-on.html | MACMILLAN VOWS U. S. TRADE ACTION; Says He Will Press British Views on Import Curbs at Eisenhower Parley | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/3-rate-for-san-francisco.html | 3% Rate for San Francisco | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mint-and-apricot-among-flavors-offered-in-wigs.html | Mint and Apricot Among 'Flavors' Offered in Wigs | True | By Patricia Green | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/art-a-change-in-style-newman-shows-paintings-at-french-co-in-first.html | Art: A Change in Style; Newman Shows Paintings at French & Co. in First Exhibition Here Since 1951 | True | By Dore Ashton | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/vaucanson-silk-mill-sold.html | Vaucanson Silk Mill Sold | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/lester-dent.html | LESTER DENT | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/haze-obscures-view-of-2-planets-and-moon.html | Haze Obscures View Of 2 Planets and Moon | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/council-in-norwalk-votes-beach-fees-mayor-plans-veto.html | Council in Norwalk Votes Beach Fees; Mayor Plans Veto | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/imrs-georgiw-maitini.html | iMRS. GEOR-G-I:'-W. MAITINI | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/st-michaels-five-drops-8263-game-vermont-team-defeated-by.html | ST. MICHAEL'S FIVE DROPS 82-63 GAME; Vermont Team Defeated by Evansville in N. C. A. A.'s Small-College Tourney | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/labor-opens-political-drive.html | Labor Opens Political Drive | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/trot-bill-change-advances-opener-march-20-start-is-allowed-under.html | TROT BILL CHANGE ADVANCES OPENER; March 20 Start Is Allowed Under Measure on State Harness Race Tracks | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/steel-output-rose-last-month-to-top-since-may-of-1957.html | Steel Output Rose Last Month to Top Since May of 1957 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rhodesians-map-harsh-race-law-bill-would-outlaw-african-groups-and.html | RHODESIANS MAP HARSH RACE LAW; Bill Would Outlaw African Groups and Bolster Police RHODESIANS MAP HARSH RACE LAW | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/queens-men-hit-1243-richardsondeturis-set-pace-in-days-a-b-c.html | QUEENS MEN HIT 1,243; Richardson-Deturis Set Pace in Day's A. B. C. Doubles | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/patrons-are-listed-by-berkshire-farm.html | Patrons Are Listed By Berkshire Farm | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/archives/demarco-finishes-monroe-in-eighth-exwelterweight-ruler-wins-at.html | DEMARCO FINISHES MONROE IN EIGHTH; Ex-Welterweight Ruler Wins at Boston -- Loser's Aides Protest 'Low Punches' | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/virginia-hearing-denied-court-rejects-state-request-for-integration.html | VIRGINIA HEARING DENIED; Court Rejects State Request for Integration Restudy | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/soviet-and-east-germany-ask-early-peace-treaty-soviet-and-reds-ask.html | Soviet and East Germany Ask Early Peace Treaty; SOVIET AND REDS ASK GERMAN PACT | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/valentine-underwoodi.html | VALENTINE UNDERWOODI | True | Special to The New York Times. [ | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cost-held-curb-on-nuclear-ships-lloyds-register-expects-no-buildup.html | COST HELD CURB ON NUCLEAR SHIPS; Lloyd's Register Expects No Build-Up of Merchantmen Despite U. S. Launching | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/walker-laboratories-picks-vice-president.html | Walker Laboratories Picks Vice President | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/defense-unit-to-hear-general.html | Defense Unit to Hear General | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rockland-plans-tests-for-cancer-mass-detection-program-to-begin-in.html | ROCKLAND PLANS TESTS FOR CANCER; Mass Detection Program to Begin in April, With Cost Cut to $25 a Patient | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/freeway-hearing-slated-in-newark.html | FREEWAY HEARING SLATED IN NEWARK | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/john-j-alford.html | JOHN J. ALFORD | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/speedup-is-urged-for-coop-housing-conversion-of-existing-units.html | SPEED-UP IS URGED FOR CO-OP HOUSING; Conversion of Existing Units Instead of New Building Is Suggested at Parley | True | By Charles Grutznerspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/chicagoan-18-wins-amateur-ring-title.html | CHICAGOAN, 18, WINS AMATEUR RING TITLE | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/landlord-is-paroled-trial-in-special-sessions-on-violations-ordered.html | LANDLORD IS PAROLED; Trial in Special Sessions on Violations Ordered | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/shipbuilders-net-up-newport-news-earnings-in-58-rose-to-419-a-share.html | SHIPBUILDER'S NET UP; Newport News Earnings in '58 Rose to $4.19 a Share | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/two-davises-picked-for-alleast-team.html | TWO DAVISES PICKED FOR ALL-EAST TEAM | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-theatre-a-raisin-in-the-sun-negro-drama-given-at-ethel.html | The Theatre: 'A Raisin in the Sun'; Negro Drama Given at Ethel Barrymore | True | By Brooks Atkinson | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/court-speeds-end-of-central-ferries.html | COURT SPEEDS END OF CENTRAL FERRIES | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/d-e-matthewson-sr.html | D. E. MATTHEWSON SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/two-rescued-in-alaska.html | Two Rescued in Alaska | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sheraton-corporation-promotes-high-official.html | Sheraton Corporation Promotes High Official | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/computers-tried-for-combat-use-army-tests-electric-brains-as.html | COMPUTERS TRIED FOR COMBAT USE; Army Tests 'Electric Brains' as Battlefield Tools -- 70 Applications Are Seen | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/action-is-scored.html | Action Is Scored | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/market-is-strong-in-heavy-trading-614-issues-rise-as-398-fall-120.html | MARKET IS STRONG IN HEAVY TRADING; 614 Issues Rise as 398 Fall -120 New '58-'59 Highs and 2 Lows Are Set VOLUME IS 4,160,000 'dex Shows a Slight Drop - I. T. & T. and Zenith Post Large Gains MARKET IS STRONG IN HEAVY TRADING | True | By Burton Crane | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/red-to-lead-british-miners.html | Red to Lead British Miners | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/50nation-study-set-international-chamber-to-hold-5day-parley-in.html | 50-NATION STUDY SET; International Chamber to Hold 5-Day Parley in Capital | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/island-horse-show-to-begin-saturday.html | Island Horse Show To Begin Saturday | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/growth-problem-of-u-s-pondered-reserve-bank-asserts-need-to-check.html | GROWTH PROBLEM OF U. S. PONDERED; Reserve Bank Asserts Need to Check Inflation While Stimulating Economy | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/feed-grains-firm-inactive-trading-march-corn-and-oats-pace-rise-on.html | FEED GRAINS FIRM INACTIVE TRADING; March Corn and Oats Pace Rise on Short-Covering, Processor Demand | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/california-gets-100000000-loan-veteran-aid-and-building-bonds-well.html | CALIFORNIA GETS $100,000,000 LOAN; Veteran Aid and Building Bonds Well Received - Other Municipals Municipal, State Issues Placed; Other Tax-Exempts Scheduled | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nicaragua-plans-dollar-issue.html | Nicaragua Plans Dollar Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/yale-gets-collection-of-graphic-art.html | Yale Gets Collection of Graphic Art | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/revjohn-schweitzeri.html | REV.JOHN SCHWEITZERI | True | Special.to The New York Ttmes. ' | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/state-to-revamp-route-9-at-croton-6000000-contract-will-be-let-this.html | STATE TO REVAMP ROUTE 9 AT CROTON; $6,000,000 Contract Will Be Let This Year -- 2 1/2-Mile Leg to Be Straightened | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/easy-spur-310-takes-hutcheson-octopus-also-norris-entry-is-third.html | EASY SPUR, 3-10, TAKES HUTCHESON; Octopus, Also Norris Entry, Is Third Behind Pointer in Gulfstream Sprint | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/lost-generation-recalled-in-paris-leftbank-exhibit-honors-the.html | LOST GENERATION' RECALLED IN PARIS; Left-Bank Exhibit Honors the American Expatriate Writers of the '20's | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/n-y-syndicate-buys-carolina-facility.html | N. Y. SYNDICATE BUYS CAROLINA FACILITY | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dutch-vote-today-12-parties-in-field.html | DUTCH VOTE TODAY; 12 PARTIES IN FIELD | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/more-engineers-urged-by-hoover-he-deplores-that-fewer-are-being.html | MORE ENGINEERS URGED BY HOOVER; He Deplores That Fewer Are Being Turned Out - Honored by Tufts | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/lateseason-snow-endangers-traffic-winter-returns-with-snow-here.html | Late-Season Snow Endangers Traffic; WINTER RETURNS WITH SNOW HERE | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pulitzer-juries-to-sit-editors-meet-today-to-pass-on-journalism.html | PULITZER JURIES TO SIT; Editors Meet Today to Pass on Journalism Nominations | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/london-gets-u-s-gas-by-ship-and-pipeline.html | London Gets U. S. Gas By Ship and Pipeline | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/penn-state-named-i-c-4a-track-champion-officials-uphold-protest-of.html | Penn State Named I. C. 4-A Track Champion; OFFICIALS UPHOLD PROTEST OF LIONS Manhattan Loses Point and Penn State Gets Title in I. C. 4-A Hearing Here | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/vatican-plans-church-at-annunciation-site.html | Vatican Plans Church At Annunciation Site | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/americas-unity-urged-by-visitor-president-of-el-salvador-in-talk-to.html | AMERICAS' UNITY URGED BY VISITOR; President of El Salvador, in Talk to Congress, Cites Peril to Democracy | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bill-would-cancel-tvas-british-pact.html | BILL WOULD CANCEL T.V.A.'S BRITISH PACT | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/petroleum-inflow-sets-a-new-record-new-record-set-for-oil-imports.html | Petroleum Inflow Sets a New Record; NEW RECORD SET FOR OIL IMPORTS | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/warning-to-aggressors-is-sounded-by-trujillo.html | Warning to Aggressors Is Sounded by Trujillo | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mrs-stamberg-takes-title.html | Mrs. Stamberg Takes Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/5-tenements-taken-on-3d-ave-corner.html | 5 TENEMENTS TAKEN ON 3D AVE. CORNER | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ann-ritner-is-dead-a-novelist-was-52.html | ANN RITNER IS DEAD; A NOVELIST, WAS 52 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/george-vernons-have-son.html | George Vernons Have Son | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/exnazi-judge-fined-in-berlin.html | Ex-Nazi Judge Fined in Berlin | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tapestries-tile-tables-to-go-on-view-today.html | Tapestries, Tile Tables To Go on View Today | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/new-program-tightens-tax-law-evaders-to-face-stiff-penalties.html | New Program Tightens Tax Law; Evaders to Face Stiff Penalties | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/moscow-will-see-l-i-ranch-house-builder-sending-model-to-u-s.html | MOSCOW WILL SEE L. I. RANCH HOUSE; Builder Sending Model to U. S. Exposition -- It Will Be Called a 'Splitnik' | True | By Walter H. Stern | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/birdie-joins-watchers-tebbets-in-arizona-who-isnt-to-see-high.html | Birdie Joins Watchers; Tebbets in Arizona (Who Isn't?) to See High School Sensation Pitch | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/power-production-above-1958-level.html | POWER PRODUCTION ABOVE 1958 LEVEL | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/senators-send-yanks-to-third-straight-defeat-on-allisons-2run-homer.html | Senators Send Yanks to Third Straight Defeat on Allison's 2-Run Homer; HYDE GETS CREDIT FOR 13-12 VICTORY Nats' Pitcher Wins Despite Founding in 8th -- Yanks' Windhorn Clouts Pair | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/advertising-its-getting-a-bit-thick-in-spots.html | Advertising: It's Getting a Bit Thick in Spots | True | By Carl Spielvogel | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/fellowship-buys-town-hall-annex-dr-evans-labor-temple-unit-to.html | FELLOWSHIP BUYS TOWN HALL ANNEX; Dr. Evans' Labor Temple Unit to Expand Interfaith and Cultural Activities | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/theatrical-typhoon-elia-kazan.html | Theatrical Typhoon; Elia Kazan | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/startyourownbusiness-exposition-is-a-call-to-free-enterprise-show-a.html | Start-Your-Own-Business Exposition Is a Call to Free Enterprise; Show at Coliseum Offers Aspirants The Whatwithal START-A-BUSINESS THEME OF SHOW | True | By William M. Freeman | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-title-heading-west-michigan-state-or-north-dakota-picked-to-win.html | A Title Heading West; Michigan State or North Dakota Picked to Win College Hockey Tourney | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/invitation-tourney-opens-here-tonight.html | INVITATION TOURNEY OPENS HERE TONIGHT | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/reemployment-still-lags.html | Re-employment Still Lags | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/japan-to-curb-camera-design.html | Japan to Curb Camera Design | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nathan-e-berzen.html | NATHAN E. BERZEN | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/newark-parcel-sold-10story-wiss-building-goes-to-realty.html | NEWARK PARCEL SOLD; 10-Story Wiss Building Goes to Realty Organization | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sports-of-the-times-beware-the-jolly-roger.html | Sports of The Times; Beware the Jolly Roger | True | By Arthur Daley | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/comment-in-venezuela.html | Comment in Venezuela | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/finletter-depicts-disarmament-need.html | FINLETTER DEPICTS DISARMAMENT NEED | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/six-reds-convicted-at-denver-retrial.html | SIX REDS CONVICTED AT DENVER RETRIAL | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/playwright-wins-ovation.html | Playwright Wins Ovation | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rockefellers-lend-art-show-of-paintings-will-aid-fund-for-negro.html | ROCKEFELLERS LEND ART; Show of Paintings Will Aid Fund for Negro Equality | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/miss-blair-raitt-sign-for-tv-show-will-appear-this-summer-in-place.html | MISS BLAIR, RAITT SIGN FOR TV SHOW; Will Appear This Summer in Place of Dinah Shore -- 'Lineup' Losing Sponsor | True | By Val Adams | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/more-police-used-in-newfoundland-violence-grows-as-premier-gets.html | MORE POLICE USED IN NEWFOUNDLAND; Violence Grows as Premier Gets Logging Union Banned and Sponsors New One | True | By Raymond Daniellspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/kennedy-implies-g-o-p-delays-action-on-his-labor-legislation-chides.html | Kennedy Implies G. O. P. Delays Action on His Labor Legislation; Chides Dirksen for Balking Hearing by Committee - Schmidt Hits Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cards-rally-to-victory.html | Cards Rally to Victory | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-timber-sales-slated.html | U. S. Timber Sales Slated | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bar-head-denies-rebuke-to-court-a-b-a-leader-says-group-suggested.html | BAR HEAD DENIES REBUKE TO COURT; A. B. A. Leader Says Group Suggested Legislation and Did Not Malign Justices | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/elevator-men-win-higher-wage-in-250-garment-and-fur-lofts.html | Elevator Men Win Higher Wage In 250 Garment and Fur Lofts | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pipeline-for-europe-system-will-run-from-south-france-to-west.html | PIPELINE FOR EUROPE; System Will Run From South France to West Germany | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/arabian-power-politics.html | Arabian Power Politics | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/4-u-s-athletes-off-to-paris.html | 4 U. S. Athletes Off to Paris | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/philadelphia-reading-1958-profit-rose-for-producer-of-boots.html | PHILADELPHIA & READING; 1958 Profit Rose for Producer of Boots, Underwear, Coal | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cuba-plans-works-to-build-up-oriente.html | CUBA PLANS WORKS TO BUILD UP ORIENTE | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dulles-gets-xrays-again.html | Dulles Gets X-Rays Again | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/lever-brothers-co-1958-profits-up-71-from-57-on-11-rise-in-sales.html | LEVER BROTHERS CO.; 1958 Profits Up 71% From '57 on 11% Rise in Sales | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/radiation-hazard-to-miners-is-found.html | RADIATION HAZARD TO MINERS IS FOUND | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/18story-building-in-west-side-deal-goelet-gets-parcel-between.html | 18-STORY BUILDING IN WEST SIDE DEAL; Goelet Gets Parcel Between Broadway and 7th Avenue -- Loft Changes Hands | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-may-reduce-staff-in-bolivia-technical-aid-programs-under-review.html | U. S. MAY REDUCE STAFF IN BOLIVIA; Technical Aid Programs Under Review -- Some Found Ineffective | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/jones-laughlin-sets-mark.html | Jones & Laughlin Sets Mark | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/space-is-leased-in-new-buildings-deals-closed-for-offices-at-355.html | SPACE IS LEASED IN NEW BUILDINGS; Deals Closed for Offices at 355 and 575 Lexington -- Other Rentals Taken | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/coast-accord-reached-dispute-on-longshoremens-wash-up-is-resolved.html | COAST ACCORD REACHED; Dispute on Longshoremen's 'Wash Up' Is Resolved | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/insuring-cars-in-new-york-problems-in-obtaining-liability-coverage.html | Insuring Cars in New York; Problems in Obtaining Liability Coverage in State Discussed | True | PAUL SIMON | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/scow-union-negotiates-talks-begin-on-new-contract-to-start-on-april.html | SCOW UNION NEGOTIATES; Talks Begin on New Contract to Start on April 1 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bonn-reassured-on-trip.html | Bonn Reassured on Trip | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/cash-in-the-kennel-tax-expert-tells-how-depreciation-can-be-claimed.html | Cash in the Kennel; Tax Expert Tells How Depreciation Can Be Claimed on Prize Dogs | True | By John Rendel | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/oil-import-curbs-praised-scored-producers-in-us-generally-welcome.html | OIL IMPORT CURBS PRAISED, SCORED; Producers in U.S. Generally Welcome Move - Others Term It Too Drastic PRICE RISES PREDICTED Concern Voiced in Canada - Venezuela Foresees No Serious Effect OIL IMPORT CURBS PRAISED, SCORED | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mayor-asks-albany-to-pass-slum-bills.html | MAYOR ASKS ALBANY TO PASS SLUM BILLS | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/berenson-donates-painting.html | Berenson Donates Painting | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/jersey-asks-lackawanna-data-on-42-trains-set-for-canceling.html | Jersey Asks Lackawanna Data On 42 Trains Set For Canceling | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/schenley-profits-soared-by-90-in-fiscal-quarter-ended-feb-28.html | Schenley Profits Soared by 90% In Fiscal Quarter Ended Feb. 28 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ralph-richmond-ambulance-chief-commander-of-2500-drivers-in-world.html | RALPH RICHMOND, AMBULANCE CHIEF; Commander of 2,500 Drivers in World War II Is Dead-Retired Boston Broker | True | Special tO The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/chess-group-elects-shipman.html | Chess Group Elects Shipman | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/briton-to-visit-nyasaland.html | Briton to Visit Nyasaland | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/new-divisions-formed-north-american-car-sets-up-terminal-chemical.html | NEW DIVISIONS FORMED; North American Car Sets Up Terminal, Chemical Units | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/royal-living-takes-116800-san-juan-capistrano-at-santa-anita.html | Royal Living Takes $116,800 San Juan Capistrano at Santa Anita; LLANGOLLEN COLT SETS TURF RECORD Royal Living Wins in 2:45.4 for 1 3/4 Miles -- Tall Chief II Next, 5 Lengths Back | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nucleartest-session-canceled.html | Nuclear-Test Session Canceled | True | Special to The New York Times | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/negro-dies-in-nyasaland-clash.html | Negro Dies in Nyasaland Clash | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sidelights-convertibles-perk-up.html | Sidelights; Convertibles Perk Up | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/power-unit-awards-contract.html | Power Unit Awards Contract | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/moscow-and-peiping-back-warsaw-reds.html | MOSCOW AND PEIPING BACK WARSAW REDS | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/william__no____ham-dies-leader-in-oyster-industry-ofi-maryland.html | WILLIAM_ NO? ____HAM DIES; Leader in Oyster Industry ofI Maryland Tried to Save Bedsl | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ethridgebadger-duo-victor.html | Ethridge-Badger Duo Victor | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/president-is-miffed-at-jet-plane-query.html | President Is Miffed At Jet Plane Query | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/in-the-nation-zachary-taylor-never-got-that-mixed-up.html | In The Nation; Zachary Taylor Never Got That Mixed Up | True | By Arthur Krock | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/her-special-concern.html | Her Special Concern | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-issues-pace-advance-in-bonds-new-4s-of-1980-climb-12-as-better.html | U. S. ISSUES PACE ADVANCE IN BONDS; New 4s of 1980 Climb 1/2 as Better Corporates Gain - - Tax-Exempts Firm | True | By Paul Heffernan | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/for-teenagers.html | For Teen-Agers | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/starch-maker-to-shut-l-i-potato-growers-upset-at-losing-market.html | STARCH MAKER TO SHUT; L. I. Potato Growers Upset at Losing Market | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/campanella-boy-held-delinquent-youth-convicted-of-breaking-into.html | CAMPANELLA BOY HELD DELINQUENT; Youth, Convicted of Breaking Into Store, Is Paroled to Mother Pending Study | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/park-service-fears-beach-is-vanishing-under-building.html | Park Service Fears Beach Is Vanishing Under Building | True | By Richard E. Mooneyspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/joan-glickman-stanley-gillette-will-be-married-1953-finch-alumna-is.html | Joan Glickman, Stanley Gillette Will Be Married; 1953 Finch Alumna Is Fiancee of a Former Medical Corps Captain | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/fallen-wire-delays-14000-commuters-on-the-new.html | Fallen Wire Delays 14,000 Commuters On the New Haven | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pope-picks-u-s-bishop-to-head-stronger-film-and-tv-bureau-says-mass.html | Pope Picks U. S. Bishop to Head Stronger Film and TV Bureau; Says Mass Media Play a Key Role -- O'Connor Becomes a Ranking Curia Prelate U. S. BISHOP HEADS AGENCY IN VATICAN | True | By Paul Hofmannspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/music-patron-honored-mrs-guggenheimer-cited-by-mayor-and-arts-club.html | MUSIC PATRON HONORED; Mrs. Guggenheimer Cited by Mayor and Arts Club | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hatoyama-funeral-in-japani.html | Hatoyama Funeral in JapanI | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/firestone-tire-profit-up-22-and-sales-9-in-3-months-to-jan-31.html | FIRESTONE TIRE; Profit Up 22% and Sales 9% in 3 Months to Jan. 31 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mrs-roosevelt-says-de-sapio-evades-issue-of-party-reform.html | Mrs. Roosevelt Says De Sapio Evades Issue of Party Reform | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/pentagon-names-chief-of-space-research-unit.html | Pentagon Names Chief Of Space Research Unit | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mortgage-specialist-joins-collins-tuttle.html | Mortgage Specialist Joins Collins, Tuttle | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/belgrade-bans-catholic-organ.html | Belgrade Bans Catholic Organ | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/raymond-malone-a-lawyer-50-years.html | RAYMOND MALONE, A LAWYER 50 YEARS | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/saroyan-in-yugoslavia.html | Saroyan in Yugoslavia | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/milk-bill-signed-governor-approves-measure-aimed-at-sales-increase.html | MILK BILL SIGNED; Governor Approves Measure Aimed at Sales Increase | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nasser-hanged-in-effigy.html | Nasser Hanged in Effigy | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/controls-urged-to-curb-inflation-galbraith-would-limit-them-to.html | CONTROLS URGED TO CURB INFLATION; Galbraith Would Limit Them to Sectors Involving Big Business and Big Labor | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/22-million-disciples-listed.html | 2.2 Million Disciples Listed | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/danes-cheer-king-on-birthday.html | Danes Cheer King on Birthday | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/industrial-loans-rose-in-the-week-total-put-at-46000000-holdings-of.html | INDUSTRIAL LOANS ROSE IN THE WEEK; Total Put at $46,000,000 - Holdings of Government Securities Declined | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/canada-defeats-soviet-union-u-s-crushes-finland-in-world-title.html | Canada Defeats Soviet Union, U. S. Crushes Finland in World Title Hockey; M'FARLANDS HALT RUSSIANS, 3 TO 1 Canadians Play Cautiously Against Chief Rivals -U. S. Sextet Wins, 10-3 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rollcall-vote-in-senate-backing-hawaii-as-state.html | Roll-Call Vote in Senate Backing Hawaii as State | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/blood-donations-set-manhattan-college-and-phone-company-to-give.html | BLOOD DONATIONS SET; Manhattan College and Phone Company to Give Today | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/senate-approves-hawaii-as-state-house-due-to-act-bill-passed-by.html | SENATE APPROVES HAWAII AS STATE; HOUSE DUE TO ACT; Bill Passed by Vote of 76-15 -- Final Step by Congress Is Expected Today SENATE APPROVES HAWAII AS A STATE | True | By C. P. Trussellspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/youth-service-of-church-unit-to-gain-april-20-flower-festival-and-a.html | Youth Service Of Church Unit To Gain April 20; Flower Festival and a Card Party Planned by St. Thomas Club | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/universal-to-film-great-impostor-career-of-ferdinand-demara-jr-will.html | UNIVERSAL TO FILM 'GREAT IMPOSTOR'; Career of Ferdinand Demara Jr. Will Be Traced -- Lilli Palmer's Pact Extended | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nations-jobless-show-slight-rise-employment-also-up-25000-president.html | NATION'S JOBLESS SHOW SLIGHT RISE; Employment Also Up 25,000 -- President Eases Stand on Extension of Aid NATION'S JOBLESS SHOW SLIGHT RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/transcript-of-the-presidents-news-conference-on-domestic-and.html | Transcript of the President's News Conference on Domestic and Foreign Matters | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/briton-sees-talks-as-key-on-berlin-macmillan-says-the-west-agrees.html | BRITON SEES TALKS AS KEY ON BERLIN; Macmillan Says the West Agrees Question Must Be Solved by Negotiation | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/firemens-insurance-elects.html | Firemen's Insurance Elects | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/demas-whelan-elected-again.html | Demas, Whelan Elected Again | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ford-announces-small-car-plans-confirms-it-will-introduce-economy-u.html | FORD ANNOUNCES SMALL CAR PLANS; Confirms It Will Introduce Economy, U. S.-Built Auto in 1960 Model Year | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/vote-on-mao-successor-set.html | Vote on Mao Successor Set | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/david-rockefeller-airs-africa-aims-banker-after-tour-voices.html | DAVID ROCKEFELLER AIRS AFRICA AIMS; Banker, After Tour, Voices Optimism, Cites Plans for Expansions There DAVID ROCKEFELLER AIRS AFRICA AIMS | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/gasoline-price-war-port-jervis-operators-seek-to-curb-outstate.html | GASOLINE PRICE WAR; Port Jervis Operators Seek to Curb Out-State Sales | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/city-may-act-today-on-con-edison-deal.html | CITY MAY ACT TODAY ON CON EDISON DEAL | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/churchill-downs-head-selected.html | Churchill Downs Head Selected | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/onearmed-man-leads-2-thugs-in-robbing-queens-loan-office.html | One-Armed Man Leads 2 Thugs In Robbing Queens Loan Office | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/moves-irregular-for-commodities-cottonseed-oil-zinc-lead-and-hides.html | MOVES IRREGULAR FOR COMMODITIES; Cottonseed Oil, Zinc, Lead and Hides Up -- Cocoa, Sugar and Rubber Off | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/change-in-milwaukee-theatre.html | Change in Milwaukee Theatre | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nurse-ceremony-set-50th-anniversary-of-the-red-cross-service-to-be.html | NURSE CEREMONY SET; 50th Anniversary of the Red Cross Service to Be Marked | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wilkin-heads-paper-group.html | Wilkin Heads Paper Group | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/new-highs-reached-by-pipeline-system.html | NEW HIGHS REACHED BY PIPELINE SYSTEM | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ceramics-an-inspiration-in-handweavers-work.html | Ceramics an Inspiration in Handweavers' Work | True | By Sanka Knox | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rogers-cautions-on-rights-power-advises-congress-to-go-slowly-in.html | ROGERS CAUTIONS ON RIGHTS POWER; Advises Congress to Go Slowly in Broadening the Government's Authority | True | By John D. Morrisspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/united-aircraft-posts-profit-dip-1958-net-at-640-a-share-against.html | UNITED AIRCRAFT POSTS PROFIT DIP; 1958 Net at $6.40 a Share, Against $7.96 -Other Company Reports | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/draftee-vs-volunteer-lack-of-a-full-congressional-debate-on.html | Draftee vs. Volunteer; Lack of a Full Congressional Debate On Military Manpower Is Deplored | True | By Hanson W. Baldwinspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hearing-started-on-jetliner-dive-cab-hears-crew-testify-autopilot.html | HEARING STARTED ON JETLINER DIVE; C.A.B. Hears Crew Testify Autopilot Acted Up Twice Before Near-Crash | True | By Richard Witkin | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/3-tie-in-norway-skiing-2-jumpers-break-hill-mark-in-event-at.html | 3 TIE IN NORWAY SKIING; 2 Jumpers Break Hill Mark in Event at Moirana | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/april-nuptials-planned-by-joann-macmichael.html | April Nuptials Planned By Joann MacMichael | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rites-for-stone-held-on-coast.html | Rites for Stone Held on Coast | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/renning-in-edmonton-fold.html | Renning in Edmonton Fold | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/texas-ruling-gives-verdict-to-archer-in-fight-with-dupas.html | Texas Ruling Gives Verdict to Archer In Fight With Dupas | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dublin-releases-12-alleged-i-r-a-chief-among-last-internees-freed.html | DUBLIN RELEASES 12; Alleged I. R. A. Chief Among Last Internees Freed | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/city-gets-low-pier-bid-vachris-offer-for-mitsui-work-is-far-below.html | CITY GETS LOW PIER BID; Vachris Offer for Mitsui Work Is Far Below Estimates | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/top-official-is-elected-by-perkinsgoodwin-co.html | Top Official Is Elected By Perkins-Goodwin Co. | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/165-brooklyn-pupils-compete-in-flower-arranging-at-show.html | 165 Brooklyn Pupils Compete In Flower Arranging at Show | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/port-chester-housing-ground-to-be-broken-monday-for-2-lowincome.html | PORT CHESTER HOUSING; Ground to Be Broken Monday for 2 Low-Income Units | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/kuzma-quits-basketball-post.html | Kuzma Quits Basketball Post | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/uaw-plans-rally-by-jobless.html | U.A.W. Plans Rally by Jobless | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/16-on-bench-here-win-back-pay-suit-municipal-justices-in-office.html | 16 ON BENCH HERE WIN BACK PAY SUIT; Municipal Justices in Office April 29, 1955, Recover Cut of Depression -- 5 Lose | True | By Russell Porter | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/for-declaration-on-berlin-announcements-by-western-powers-of.html | For Declaration on Berlin; Announcements by Western Powers of Intentions Advocated Now | True | JAMES P. WARBURG. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/new-jacobs-board-has-first-session.html | NEW JACOBS BOARD HAS FIRST SESSION | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/easter-cross-overlooks-narrows.html | Easter Cross Overlooks Narrows | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/berkshire-center-sets-music-season.html | BERKSHIRE CENTER SETS MUSIC SEASON | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/edwin-j-spaulding.html | EDWIN J. SPAULDING | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/spector-league-dance-will-benefit-hospital.html | Spector League Dance Will Benefit Hospital | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/shopping-by-air-mrs-eisenhower-completes-purchases-by-plane-radio.html | SHOPPING BY AIR; Mrs. Eisenhower Completes Purchases by Plane Radio | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/harrimans-end-tour-exgovernor-and-wife-back-from-india-and-pakistan.html | HARRIMANS END TOUR; Ex-Governor and Wife Back From India and Pakistan | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/u-s-again-bars-pipe-for-soviet-says-it-is-on-positive-list-and.html | U. S. AGAIN BARS PIPE FOR SOVIET; Says It Is on 'Positive List' and Should Not Be Sent to Communist Nations | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/harlan-miners-adamant-ready-for-a-long-strike-for-2-pay-increase.html | HARLAN MINERS ADAMANT; Ready for a Long Strike for $2 Pay Increase | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/suits-styled-for-all-ages.html | Suits Styled For All Ages | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/any-old-books.html | Any Old Books? | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/assembly-votes-school-spanking-bill-adopted-100-to-43-lets-teachers.html | ASSEMBLY VOTES SCHOOL SPANKING; Bill, Adopted 100 to 43, Lets Teachers Use 'Reasonable and Moderate' Force | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-rockefeller-victory.html | A Rockefeller Victory | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/franc-notes-to-drop-2-zeros-holders-lose-naught-thereby-500franc.html | Franc Notes to Drop 2 Zeros; Holders Lose Naught Thereby; 500-Franc Notes Will Become 5's, Etc. -- Money Will Carry Both Values During Transition Period | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tiny-soviet-atom-plant-moscow-paper-says-400volt-unit-is-size-of.html | TINY SOVIET ATOM PLANT; Moscow Paper Says 400-Volt Unit Is Size of Matchbox | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/buying-selective-in-london-stocks-gains-limited-to-pennies-motors.html | BUYING SELECTIVE IN LONDON STOCKS; Gains Limited to Pennies - Motors, Cape Gold Shares Are Particularly Firm | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/washington-proceedings.html | Washington Proceedings.[ | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/screen-new-double-bill-legion-of-doomed-and-haunted-house-here.html | Screen: New Double Bill; ' Legion of Doomed' and 'Haunted' House Here | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tax-officials-named-abraham-eletz-gets-post-as-director-of.html | TAX OFFICIALS NAMED; Abraham Eletz Gets Post as Director of Collections | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mrs-rosalind-ginsberg-wed-to-irving-strouse.html | Mrs. Rosalind Ginsberg Wed to Irving Strouse | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dual-rates-held-bar-to-competing-justice-department-opposes.html | DUAL RATES HELD BAR TO COMPETING; Justice Department Opposes Legislation to Legalize Shipping Practice | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/canadiens-defeat-leafs-sextet-62.html | CANADIENS DEFEAT LEAFS SEXTET, 6-2 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/quesada-approved-to-head-air-agency.html | QUESADA APPROVED TO HEAD AIR AGENCY | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/college-gets-federal-loan.html | College Gets Federal Loan | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wood-field-and-stream-angler-foiled-by-bass-solves-mystery-of.html | Wood, Field and Stream; Angler Foiled by Bass Solves Mystery of Mounted Billfish, He Claims | True | By John W. Randolphspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/us-women-skiers-rated-highly-mrs-lawrence-says-olympic-hopefuls-are.html | U.S. Women Skiers Rated Highly; Mrs. Lawrence Says Olympic Hopefuls Are Promising Manager of Squad Has Been Checking All Candidates | True | By Michael Strauss | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/police-found-lax-in-harlem-gaming-grand-jury-says-officers-and-men.html | POLICE FOUND LAX IN HARLEM GAMING; Grand Jury Says Officers and Men in Tenth Division Let Betting Flourish POLICE FOUND LAX IN HARLEM GAMING | True | By Jack Roth | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/nuclear-school-set-navy-training-center-is-formed-in-norfolk.html | NUCLEAR SCHOOL SET; Navy Training Center Is Formed in Norfolk | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/n-y-u-calls-career-parley.html | N. Y. U. Calls Career Parley | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/inquiry-centers-on-hoffas-ally-glimco-chicago-teamster-is-accused.html | INQUIRY CENTERS ON HOFFA'S ALLY; Glimco, Chicago Teamster, Is Accused of Intimidation, Extortion and Fraud | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/income-tax-rise-voted-in-albany-withholding-set-to-begin-april-1.html | INCOME TAX RISE VOTED IN ALBANY; WITHHOLDING SET; TO BEGIN APRIL 1 Budget Is Approved -- Tables for New Levies Issued STATE TAX RISE AND BUDGET PASS | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hammarskjold-in-cambodia.html | Hammarskjold in Cambodia | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/us-plans-to-shut-school-on-riviera-foreign-service-language-unit.html | U.S. PLANS TO SHUT SCHOOL ON RIVIERA; Foreign Service Language Unit Apparently Victim of Own Idyllic Setting | True | By Henry Gingerspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/foster-wheeler-corp-447-a-share-cleared-in-58-comeback-after-a-57.html | FOSTER WHEELER CORP.; $4.47 a Share Cleared in '58 Comeback After a '57 Loss | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/phils-get-17-hits.html | Phils Get 17 Hits | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/near-cotton-off-far-months-gain-expiring-march-contract-is-down-22.html | NEAR COTTON OFF; FAR MONTHS GAIN; Expiring March Contract Is Down 22 Points a Bale - 58% of Crop in Loan | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/alpine-hears-plan-for-plant-in-town.html | ALPINE HEARS PLAN FOR PLANT IN TOWN | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sleeves-are-big-in-new-dresses.html | Sleeves Are Big In New Dresses | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/oslo-chamber-shuns-censure.html | Oslo Chamber Shuns Censure | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/reds-gain-minimized-their-total-french-vote-fell-rise-in-cities.html | REDS' GAIN MINIMIZED; Their Total French Vote Fell -- Rise in Cities Conceded | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/brooklyn-savings-bank-chooses-new-trustee.html | Brooklyn Savings Bank Chooses New Trustee | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/california-house-hails-warren.html | California House Hails Warren | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/eagles-bell-to-play-in-canada.html | Eagles' Bell to Play in Canada | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mussolini-trial-opens-today.html | Mussolini Trial Opens Today | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/rangers-lose-despite-bathgates-three-goals-hawks-rally-to-win-by-53.html | Rangers Lose Despite Bathgate's Three Goals; Hawks Rally to Win by 5-3 in Garden Hockey Contest | True | By William J. Briordy | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tiny-electron-tubes-in-debut-r-c-as-nuvistors-are-held-superior-to.html | Tiny Electron Tubes in Debut; R. C. A.'s 'Nuvistors' Are Held Superior to Transistors ELECTRON TUBES SHOWN BY R. C. A. | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/galanos-and-norell-prove-apt-competition-for-paris.html | Galanos and Norell Prove Apt Competition for Paris | True | By Carrie Donovan | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wagner-defends-school-projects-concedes-flaws-in-planning-but.html | WAGNER DEFENDS SCHOOL PROJECTS; Concedes Flaws in Planning, but Denies Any Waste -Calls Again for Bonds NEED FOR FUNDS CITED Mayor Says City's Credit Is Good Enough to Support $500,000,000 Loan | True | By Leonard Buder | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/concert-marked-by-novel-sounds-fourth-music-in-our-time-program.html | CONCERT MARKED BY NOVEL SOUNDS; Fourth Music in Our Time Program Given at 'Y' - Electronic Work Heard | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/58-velvet-ribbon-imports-off.html | 58 Velvet Ribbon Imports Off | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/armco-steel-slates-offering.html | Armco Steel Slates Offering | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/canada-is-concerned.html | Canada Is Concerned | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dublin-mayor-stops-in-boston.html | Dublin Mayor Stops in Boston | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/illinois-normal-trips-fairleigh-in-n-a-i-a-basketball-6864-jersey.html | Illinois Normal Trips Fairleigh In N. A. I. A. Basketball, 68-64; Jersey Team Eliminated in 2d Round -- Westminster Drops 61-58 Verdict | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sovieteast-german-communique.html | Soviet-East German Communique | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hennings-collapses-missouri-senator-in-hospital-said-to-be-resting.html | HENNINGS COLLAPSES; Missouri Senator in Hospital -- Said to Be 'Resting Well' | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/big-insurer-faces-charges-by-state-court-asked-to-ban-sales-by.html | BIG INSURER FACES CHARGES BY STATE; Court Asked to Ban Sales by Continental Casualty in 'Victimizing' Clients | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/president-doesnt-want-yes-men-in-cabinet.html | President Doesn't Want 'Yes' Men in Cabinet | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mary-winslow-william-g-mead-planning-to-wed-brearley-alumna-and-a.html | Mary Winslow, William G. Mead Planning to Wed; Brearley Alumna and a Law Student Engaged -- Nuptials in June | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/bell-howell-co-sales-net-set-records-in-58-new-gains-foreseen.html | BELL & HOWELL CO.; Sales, Net Set Records in '58 -New Gains Foreseen COMPANIES ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/high-officer-is-named-by-chemical-fund-inc.html | High Officer Is Named By Chemical Fund, Inc. | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/thomas-b-larkin.html | THOMAS B. LARKIN | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/honor-for-milton-eisenhower.html | Honor for Milton Eisenhower | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/captain-of-liner-blamed-in-crash-captain-of-liner-blamed-in-crash.html | Captain of Liner Blamed in Crash; CAPTAIN OF LINER BLAMED IN CRASH | True | By Jacques Nevard | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/women-begin-red-cross-coin-drive.html | Women Begin Red Cross Coin Drive | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/congo-vote-plan-perturbs-french-but-premiers-plebiscite-bid-is.html | CONGO VOTE PLAN PERTURBS FRENCH; But Premier's Plebiscite Bid Is Viewed as Political Step -- Neighbors Interested | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/antietam-bill-held-up.html | Antietam Bill Held Up | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wells-leinbach.html | Wells -- Leinbach | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/international-packers-profit-last-year-lifted-to-268-a-share-from.html | INTERNATIONAL PACKERS; Profit Last Year Lifted to $2.68 a Share From $1.72 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/troop-carrier-subsidy-opposed-by-dworshak.html | Troop Carrier Subsidy Opposed by Dworshak | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hospital-exhibits-doctors-hobbies-yearly-show-includes-items-of.html | HOSPITAL EXHIBITS DOCTORS' HOBBIES; Yearly Show Includes Items of Pre-Columbian Art and a Model Boat | True | By Emma Harrison | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/hawaii-cheers-step.html | Hawaii Cheers Step | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dominick-hooks.html | DOMINICK HOOKS | True | Spec-[a[ to Tle New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/group-fighting-reds-dissolved-in-berlin.html | GROUP FIGHTING REDS DISSOLVED IN BERLIN | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/a-chiropractic-law-backed-by-regents.html | A CHIROPRACTIC LAW BACKED BY REGENTS | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/legislature-plans-emergency-control.html | LEGISLATURE PLANS EMERGENCY CONTROL | True | | 1987-01-07 | RE0000323062 | RE0000323062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/company-orders-jet-continental-can-executives-to-fly-fourengined.html | COMPANY ORDERS JET; Continental Can Executives to Fly Four-Engined JetStar | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/amateurs-admit-7-robberies-on-li-massapequa-bank-bandits-using.html | AMATEURS ADMIT 7 ROBBERIES ON L.I.; Massapequa Bank Bandits, Using Varying Teams, Say They Got $6,848 | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/students-and-cadets-clash.html | Students and Cadets Clash | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/commodities-climb-index-rose-to-855-tuesday-from-851-on-monday.html | COMMODITIES CLIMB; Index Rose to 85.5 Tuesday From 85.1 on Monday | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/ghana-denies-welensky-charge.html | Ghana Denies Welensky Charge | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/vassar-to-offer-milton-play.html | Vassar to Offer Milton Play | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sauer-hits-a-slam.html | Sauer Hits a Slam | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/son-to-mrs-grosholz.html | Son to Mrs. Grosholz | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/new-stock-issue-by-grahampaige-350000-of-10-par-shares-registered.html | NEW STOCK ISSUE BY GRAHAM-PAIGE; 350,000 of $10 Par Shares Registered -- Funds to Pay for Garden Outlay | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/big-florida-tract-bought.html | Big Florida Tract Bought | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/wasserman-hollander.html | Wasserman -- Hollander | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/flu-outbreak-in-monticello.html | Flu Outbreak in Monticello | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/mrs-lawrence-rewed.html | Mrs. Lawrence Rewed | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/dodgers-3-in-9th-defeat-reds-76-deciding-run-scores-on-hit-by.html | DODGERS' 3 IN 9TH DEFEAT REDS, 7-6; Deciding Run Scores on Hit by Demeter -- Giants Win From Cubs, 10 to 5 | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/tempest-scheduled-at-yale.html | Tempest' Scheduled at Yale | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/explosion-explained-jersey-blast-laid-to-boiler-failure-not-fuel.html | EXPLOSION EXPLAINED; Jersey Blast Laid to Boiler Failure, Not Fuel Oil | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/good-news-from-cyprus.html | Good News From Cyprus | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/williams-drama-attracts-throng-many-on-line-for-sweet-bird-of-youth.html | WILLIAMS' DRAMA ATTRACTS THRONG; Many on Line for 'Sweet Bird of Youth' -- Comedy by Otis Bigelow Purchased | True | By Sam Zolotow | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/sale-in-new-rochelle.html | Sale in New Rochelle | True | | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-12 | 1959-03-12 | https://www.nytimes.com/1959/03/12/archives/william-h-carey.html | WILLIAM H. CAREY | True | Special to The New York Times. | 1987-01-07 | RE0000323062 | RE0000323062 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/construction-blast-injures-13.html | Construction Blast Injures 13 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/cornell-poloists-win-halt-miami-134-and-gain-college-final-with.html | CORNELL POLOISTS WIN; Halt Miami, 13-4, and Gain College Final With Virginia | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ads-on-buses-protested.html | Ads on Buses Protested | True | MARJORIE THOMPKINS, | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-panel-extends-reforms-to-unions-of-public-employes-g-o-p.html | Senate Panel Extends Reforms To Unions of Public Employes; G. O. P. Proposal for Fiscal Controls Placed in Kennedy-Ervin Labor Bill - - Republican Amendments Killed | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hennings-perfectly-all-right.html | Hennings 'Perfectly All Right' | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-and-canada-list-seaway-tolls-effective-on-april-1-u-s-canada.html | U. S. and Canada List Seaway Tolls, Effective on April 1; U. S., CANADA SET TOLLS ON SEAWAY | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/police-rescue-woman-trapped-in-elevator.html | Police Rescue Woman Trapped in Elevator | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ski-outing-snowed-under.html | Ski Outing Snowed Under | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/japannew-york-ship-service.html | Japan-New York Ship Service | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/itt-net-up-19-revenues-at-high-profits-raised-in-1958-to-26600168.html | I.T.&T. NET UP 19%, REVENUES AT HIGH; Profits Raised in 1958 to $26,600,168 From $22,412,814 in '57 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/to-unionize-hospitals-workers-right-to-organize-and-bargain.html | To Unionize Hospitals; Workers' Right to Organize and Bargain Collectively Upheld | True | LEON J. DAVIS, | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bruins-turn-back-ranger-six-5-to-4-mckenney-paces-victors-blues.html | BRUINS TURN BACK RANGER SIX, 5 TO 4; McKenney Paces Victors - - Blues' Bathgate Scores 38th and 39th Goals | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/coops-proposed-in-public-housing-sale-of-units-to-highincome.html | CO-OPS PROPOSED IN PUBLIC HOUSING; Sale of Units to High-Income Tenants Is Suggested to Bar Their Eviction | True | By Charles Grutznerspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/plenty-of-snow-awaiting-skiers-operators-hope-storm-will-let-up-in.html | PLENTY OF SNOW AWAITING SKIERS; Operators Hope Storm Will Let Up in Time to Permit Packing of Slopes | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/first-tax-forms-mailed-by-state-employers-sent-blanks-for.html | FIRST TAX FORMS MAILED BY STATE; Employers Sent Blanks for Withholding on April 1 -- Cigarette Levy Passed | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/north-rhodesia-outlaws-group-nationalist-terrorism-charged-zambia.html | North Rhodesia Outlaws Group; Nationalist 'Terrorism' Charged; Zambia Congress Is Accused of Using Gang Tactics in Boycott on Election | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/germanisraeli-deal-pact-on-195960-shipments-is-signed-at-cologne.html | GERMAN-ISRAELI DEAL; Pact on 1959-60 Shipments Is Signed at Cologne | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-votes-to-redeem-ticket-of-winning-race-fan-who-died.html | Senate Votes to Redeem Ticket Of Winning Race Fan Who Died | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/norfolk-hails-returning-ships.html | Norfolk Hails Returning Ships | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/guterma-questioned-immigration-service-checks-on-foreign-background.html | GUTERMA QUESTIONED; Immigration Service Checks on Foreign Background | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/termite-is-deductible-if-it-attacks-suddenly.html | Termite Is Deductible If It Attacks Suddenly | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rayburn-hailed-by-senators.html | Rayburn Hailed by Senators | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/airliner-crash-laid-to-icing.html | Airliner Crash Laid to Icing | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-alcohol-tax-man-held.html | U. S. Alcohol Tax Man Held | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/water-diversion-gains-house-votes-to-consider-chicago-waterway-bill.html | WATER DIVERSION GAINS; House Votes to Consider Chicago Waterway Bill | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tax-equalization-queried-disparity-stressed-between-services-for.html | Tax Equalization Queried; Disparity Stressed Between Services for Queens and Manhattan Owners | True | ROBERT E. BARNES, | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/columbus-pressmen-end-strike-against-3-papers-after-13-days.html | Columbus Pressmen End Strike Against 3 Papers After 13 Days | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/exotic-air-comes-to-flower-show-international-exhibits-go-on.html | EXOTIC AIR COMES TO FLOWER SHOW; International Exhibits Go on Display at Coliseum -- Crowds Ignore Snow | True | By Joan Lee Faust | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/peiping-bank-quits-malaya.html | Peiping Bank Quits Malaya | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greaves-to-return-to-garden-tonight-for-bahama-fight.html | Greaves to Return To Garden Tonight For Bahama Fight | True | By Joseph C. Nichols | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/james-l-watson.html | JAMES L. WATSON | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/truman-host-to-butler.html | Truman Host to Butler | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ohara-gives-away-benefits.html | O'Hara Gives Away Benefits | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dogs-are-recruited-to-introduce-rinse.html | Dogs Are Recruited To Introduce Rinse | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/chester-t-lane-lawyer-53-dies-lend-lease-administrator-had-been-sec.html | CHESTER T. LANE, LAWYER, 53, DIES; Lend - Lease Administrator Had Been S.E.C. Counsel -- Defended Alger Hiss | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/menzies-plans-visit-in-may.html | Menzies Plans Visit in May | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/legislator-joins-protest.html | Legislator Joins Protest | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mrs-scholer-has-child.html | Mrs. Scholer Has Child | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/belgium-beats-u-s-in-soccer.html | Belgium Beats U. S. in Soccer | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/address-made-at-airport.html | Address Made at Airport | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/geneva-car-show-is-on-britain-displays-30-models-rambler-bows-in.html | GENEVA CAR SHOW IS ON; Britain Displays 30 Models -- Rambler Bows in Europe | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/four-parcels-leased-goelet-also-gets-option-to-buy-east-side-houses.html | FOUR PARCELS LEASED; Goelet Also Gets Option to Buy East Side Houses | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/high-officer-elevated-by-universalcyclops.html | High Officer Elevated By Universal-Cyclops | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/martin-reappointed-continues-as-reserve-board-chief-king-confirmed.html | MARTIN RE-APPOINTED; Continues as Reserve Board Chief -- King Confirmed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/khrushchev-back-in-soviet-capital-premier-appears-confident.html | KHRUSHCHEV BACK IN SOVIET CAPITAL; Premier Appears Confident East-West Talk on Berlin Will Take Place Soon | True | By Osgood Caruthersspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/toronto-university-fees-up.html | Toronto University Fees Up | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/how-to-scald-milk.html | How to Scald Milk | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bartzen-beats-frost-gains-colombia-semifinals-douglas-downs-palafox.html | BARTZEN BEATS FROST; Gains Colombia Semi-Finals -- Douglas Downs Palafox | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mediation-slated-in-news-dispute-ten-papers-and-printers-to-meet-to.html | MEDIATION SLATED IN NEWS DISPUTE; Ten Papers and Printers to Meet Today on Contract -- Stalemate Reported | True | By Russell Porter | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/days-developments-in-the-bond-field-bond-specialists-await-u-s-move.html | Day's Developments in the Bond Field; BOND SPECIALISTS AWAIT U. S. MOVE Financing Plan Is Expected Next Week -- Most Issues Ease in Dull Session | True | By Paul Heffernan | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/business-loans-rise-134000000-borrowing-from-new-york-banks.html | BUSINESS LOANS RISE $134,000,000; Borrowing From New York Banks Believed Mostly for Tax Payments | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/to-install-auto-safety-belts.html | To Install Auto Safety Belts | True | JOEL J. TYLER, | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/russia-buys-wheat-1500000-bushels-sold-to-the-soviet-union-by.html | RUSSIA BUYS WHEAT; 1,500,000 Bushels Sold to the Soviet Union by Canada | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/engineer-is-promoted-by-architectural-firm.html | Engineer Is Promoted By Architectural Firm | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/arthur-schwartz-dies-boxing-judge-and-sales-of-textile-firm-was-64.html | ARTHUR SCHWARTZ DIES; Boxing Judge and Sales of Textile Firm Was 64 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/schenley-controller-made-vice-president.html | Schenley Controller Made Vice President | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-justice-invokes-privileges-of-crown-in-dispute-on-clams.html | L. I. Justice Invokes Privileges of Crown In Dispute on Clams | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/3-new-cardinals-invested-by-pope-pontiff-hears-formal-plea-for.html | 3 NEW CARDINALS INVESTED BY POPE; Pontiff Hears Formal Plea for Beatification of Polish Friar Killed by Nazis | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/churchill-show-lures-londoners-oneman-painting-exhibition-at-royal.html | CHURCHILL SHOW LURES LONDONERS; One-Man Painting Exhibition at Royal Academy Is First Thus Honoring Amateur | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/players-case-in-two-shows.html | .Players Case in Two Shows | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/miriam-arnstein-is-future-bride-of-jon-burnham-student-at-pine.html | Miriam Arnstein Is Future Bride Of Jon Burnham; Student at Pine Manor and Wharton School Senior Betrothed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bomb-blasts-mark-strike-in-carolina.html | BOMB BLASTS MARK STRIKE IN CAROLINA | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/meadows-agency-backed-in-jersey-reclamation-plan-approved-by-15.html | MEADOWS AGENCY BACKED IN JERSEY; Reclamation Plan Approved by 15 Communities at Conference in Trenton | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nagy-heads-falstaff-team.html | Nagy Heads Falstaff Team | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/grant-money-meters-acquired-by-universal-controls-for-cash.html | Grant Money Meters Acquired By Universal Controls for Cash | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/honduras-reports-clash.html | Honduras Reports Clash | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sandburg-to-take-rest-poet-is-ordered-to-bed-for-2-weeks-cancels.html | SANDBURG TO TAKE REST; Poet Is Ordered to Bed for 2 Weeks -- Cancels Lecture | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-director-named-by-big-brothers-inc.html | New Director Named By Big Brothers, Inc. | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/boys-towns-fete-planned.html | Boys Towns Fete Planned | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sales-rise-sharply-at-johnsmanville.html | SALES RISE SHARPLY AT JOHNS-MANVILLE | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ford-foundation-plans-to-offer-2-million-more-shares-of-stock-sale.html | Ford Foundation Plans to Offer 2 Million More Shares of Stock; Sale Is Scheduled for End of Month -- Value Put at More Than 110 Million -- Registration Statement Filed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/statehoods-tax-cost-68-cents-a-year-a-man.html | Statehood's Tax Cost 68 Cents a Year a Man | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nelson-michigan-end-coach.html | Nelson Michigan End Coach | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/shipping-events-hull-tests-due-model-of-projected-cantor-liner-to.html | SHIPPING EVENTS: HULL TESTS DUE; Model of Projected Cantor Liner to Be Tried Tuesday -- Transport Redone | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-plow-device-used-foremans-invention-speeds-snow-trucks-on-way.html | NEW PLOW DEVICE USED; Foreman's Invention Speeds Snow Trucks on Way | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/i-l-o-sets-up-plan-to-allay-red-issue.html | I. L. O. SETS UP PLAN TO ALLAY RED ISSUE | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/deborah-cohen-is-wed-to-isadore-lewinson.html | Deborah Cohen Is Wed To Isadore Lewinson | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-gained-admittance-into-the-world-of-fashion-several-years.html | Hawaii Gained Admittance Into the World of Fashion Several Years Ago | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/protests-voiced-on-seaway-rates-rail-port-and-ship-groups-find.html | PROTESTS VOICED ON SEAWAY RATES; Rail, Port and Ship Groups Find Tolls Too Low and Revenue Estimate High | True | By George Horne | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bonn-exaide-backed-erhard-defends-official-the-foreign-ministry.html | BONN EX-AIDE BACKED; Erhard Defends Official the Foreign Ministry Ousted | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/little-florida-raceway-making-big-progress-bayard-plant-offers.html | Little Florida Raceway Making Big Progress; Bayard Plant Offers Quarter-Horse and Harness Races | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/stocks-roll-on-to-new-heights-index-surges-240-points-rise-paced-by.html | STOCKS ROLL ON TO NEW HEIGHTS; Index Surges 2.40 Points -- Rise Paced by Missile, Electronic, Steel Issues VOLUME IS 4,690,000 Zenith Soars 28, General Time 11 1/2 -- Thiokol and Maytag Fall Sharply STOCKS ROLL ON TO NEW HEIGHTS | True | By Burton Crane | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/a-raisin-in-sun-basks-in-praise-7-critics-welcome-play-by-miss.html | 'A RAISIN IN SUN' BASKS IN PRAISE; 7 Critics Welcome Play by Miss Hansberry -- 'Room in Paris' Reserved | True | By Sam Zolotow | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/illinois-football-coach-to-resign.html | Illinois Football Coach to Resign | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/food-hawaiian-dishes-backyard-luaus-are-likely-to-become-as-popular.html | Food: Hawaiian Dishes; Back-Yard Luaus Are Likely to Become As Popular in U. S. as the Hula Hoop | True | By Craig Claiborne | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/palmer-wall-haas-and-2-others-lead-with-68s-in-open.html | Palmer, Wall, Haas And 2 Others Lead With 68's in Open | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/the-miracle-of-hawaii.html | The Miracle of Hawaii | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/25-honor-galindez-missing-instructor-is-hailed-in-columbus-circle.html | 25 HONOR GALINDEZ; Missing Instructor Is Hailed in Columbus Circle March | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greek-hails-british-tie-foreign-chief-sees-end-of-strain-praises.html | GREEK HAILS BRITISH TIE; Foreign Chief Sees End of Strain -- Praises Grivas | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bengurion-in-warning-tells-socialist-youth-rally-richpoor-gap-must.html | BEN-GURION IN WARNING; Tells Socialist Youth Rally Rich-Poor Gap Must End | True | Special to The New York Times | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/caribbean-brews-political-storms-international-and-internal-unrest.html | CARIBBEAN BREWS POLITICAL STORMS; International and Internal Unrest Stirred by Events in Cuba and Venezuela | True | By Paul P. Kennedyspecial to the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-travel-to-britain-grows.html | U. S. Travel to Britain Grows | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/foreignaid-message-today.html | Foreign-Aid Message Today | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/41oslyn-appr6ves-school.html | :41oslyn' Appr6ves School | True | .' ectal to The New York Times. ' | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bank-clearings-rise-level-in-week-to-wednesday-29-above-that-of-58.html | BANK CLEARINGS RISE; Level in Week to Wednesday 2.9% Above That of '58 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/troubles-noted-on-autopilots-inquiry-on-jetliners-dive-told-that.html | TROUBLES NOTED ON AUTO-PILOTS; Inquiry on Jetliner's Dive Told That Malfunctions Had Occurred Before | True | By Richard Witkin | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/columbia-picks-rodin-forward-is-elected-captain-of-next-seasons.html | COLUMBIA PICKS RODIN; Forward Is Elected Captain of Next Season's Quintet | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/commodities-index-continues-to-rise.html | COMMODITIES INDEX CONTINUES TO RISE | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/falstaff-to-be-sung-opera-society-of-washington-lists-work-april.html | 'FALSTAFF' TO BE SUNG; Opera Society of Washington Lists Work April 10-13 | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/borough-condemns-home-negro-bought.html | BOROUGH CONDEMNS HOME NEGRO BOUGHT | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hoffa-makes-bid-to-esso-workers-louisiana-unions-assail-his-efforts.html | HOFFA MAKES BID TO ESSO WORKERS; Louisiana Unions Assail His Efforts in Baton Rouge -a Monitor Resigns | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/uja-opens-drive-for-world-relief-harriman-and-rockefeller-get.html | U.J.A. OPENS DRIVE FOR WORLD RELIEF; Harriman and Rockefeller Get Plaques for Service -- 10 Million Pledged | True | By Irving Spiegel | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/albert-viles-71-rubber-aide-dies-president-of-manufacturer.html | ALBERT VILES, 71, RUBBER AIDE, DIES; President of Manufacturer Association in 1935-54 -- An Ex-Adviser to R.F.C. | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-n-president-plans-to-retire-tilford-chief-since-50-will-continue.html | L. & N. PRESIDENT PLANS TO RETIRE; Tilford, Chief Since '50, Will Continue as a Director | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/assembly-kills-residency-plan-legislature-abandons-bill-that-set.html | ASSEMBLY KILLS RESIDENCY PLAN; Legislature Abandons Bill That Set Requirement for Welfare Cases MAHONEY DEFERS ACTION Says a Senate Vote Would Be 'Futile' -- He Plans to Offer Court Reform Bill | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/state-to-reshape-2-guard-divisions-pentomic-42d-and-stronger-27th.html | STATE TO RESHAPE 2 GUARD DIVISIONS; Pentomic 42d and Stronger 27th Armored Planned -- No Discharges Seen | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rev-james-b-mackie.html | REV. JAMES B. MACKIE | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/filibuster-kills-faubus-school-bill.html | FILIBUSTER KILLS FAUBUS SCHOOL BILL | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-ns-rollcall-ballot-on-french-cameroons.html | U. N.'s Roll-Call Ballot On French Cameroons | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/un-unit-approves-cameroons-entry-backs-admission-of-french-area.html | U.N. UNIT APPROVES CAMEROONS ENTRY; Backs Admission of French Area After Independence -- Election Ruled Out | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/pietrangeli-pair-gains-final.html | Pietrangeli Pair Gains Final | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/luciano-accuser-jailed.html | Luciano Accuser Jailed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rail-carloadings-above-58-by-95-weeks-total-595930-units-highest.html | RAIL CARLOADINGS ABOVE '58 BY 9.5%; Week's Total 595,930 Units, Highest Since the Period Ended Last Nov. 22 | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/us-outlines-limit-of-integration-role.html | U.S. OUTLINES LIMIT OF INTEGRATION ROLE | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senate-acclaims-5-noted-members-portraits-of-calhoun-clay-webster.html | SENATE ACCLAIMS 5 NOTED MEMBERS; Portraits of Calhoun, Clay, Webster, La Follette and Taft Are Unveiled | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lady-m-ps-let-down-manners-and-exchange-beastly-epithets.html | Lady M. P.'s Let Down Manners And Exchange Beastly Epithets | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/scarsdale-finds-flaws-in-school-citizen-groups-report-says.html | SCARSDALE FINDS FLAWS IN SCHOOL; Citizen Group's Report Says Graduates Fall Short of Expectations at College STAFF TURNOVER CITED Study Also Says the Slower Students Do Not Progress in Last Three Grades | True | By Loren B. Popespecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bigstore-trade-up-5-for-nation-but-sales-in-this-area-in-week-are-2.html | BIG-STORE TRADE UP 5% FOR NATION; But Sales in This Area in Week Are 2% Below the Level of Year Ago | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/west-point-tests-on-289-candidates-begin-series-of-examinations.html | WEST POINT TESTS ON; 289 Candidates Begin Series of Examinations Here | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/spur-to-commerce-seen.html | Spur to Commerce Seen | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/weeks-truck-volume-126-above-58-level.html | Week's Truck Volume 12.6% Above '58 Level | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sidelights-mixed-feelings-on-economy.html | Sidelights; Mixed Feelings on Economy | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/appointed-governor-of-hawaii-aims-to-become-an-elected-one.html | Appointed Governor of Hawaii Aims to Become an Elected One | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/labor-parley-bars-outsiders.html | Labor Parley Bars Outsiders | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/n-y-central-promotes-real-estate-official.html | N. Y. Central Promotes Real Estate Official | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tigers-brangan-named-captainelect-gets-trophy-in-princeton.html | TIGERS' BRANGAN NAMED; Captain-Elect Gets Trophy in Princeton Basketball | | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/physics-lectures-set-city-college-to-begin-series-for-high-school.html | PHYSICS LECTURES SET; City College to Begin Series for High School Students | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/adenauer-is-firm-against-troop-cut-in-middle-europe-gets-assurance.html | ADENAUER IS FIRM AGAINST TROOP CUT IN MIDDLE EUROPE; Gets Assurance in Talks With Macmillan That the British Seek No Disengagement ADENAUER RESISTS TROOP REDUCTION | | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-ballet-in-ethiopia-san-francisco-troupe-wins-praise-from.html | U. S. BALLET IN ETHIOPIA; San Francisco Troupe Wins Praise From Emperor | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/justice-unit-seeks-role-in-power-suit.html | JUSTICE UNIT SEEKS ROLE IN POWER SUIT | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/policeman-dead-in-canada-strike-nine-newfoundland-loggers-arrested.html | POLICEMAN DEAD IN CANADA STRIKE; Nine Newfoundland Loggers Arrested -- Ottawa Defers Decision on Intervening | | By Raymond Danielspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lefebvre-arrives-in-paris.html | Lefebvre Arrives in Paris | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/seamen-strike-at-le-havre.html | Seamen Strike at Le Havre | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-10-no-title.html | Article 10 -- No Title | | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-alaska-ruling-regulations-for-selection-of-u-s-land-proposed.html | NEW ALASKA RULING; Regulations for Selection of U. S. Land Proposed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/miss-nullmeyer-wins-takes-100yard-freestyle-in-metropolitan.html | MISS NULLMEYER WINS; Takes 100-Yard Free-Style in Metropolitan Swimming | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/cigarette-taxes-climb-to-13-cents-pack-here.html | Cigarette Taxes Climb To 13 Cents Pack Here | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ads-on-light-poles-and-on-els-asked-by-city-to-raise-funds.html | Ads on Light Poles and on 'Els' Asked by City to Raise Funds | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/retail-career-day-on-today.html | 'Retail Career Day' on Today | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dr-jacob-wachtel.html | DR. JACOB WACHTEL | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soviet-scores-west-on-nuclear-treaty.html | SOVIET SCORES WEST ON NUCLEAR TREATY | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/handel-show-slated-display-on-composers-life-opens-today-at-museum.html | HANDEL SHOW SLATED; Display on Composer's Life Opens Today at Museum | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/opetors-take-east-side-parcel-garagetype-building-on-54th-st-is.html | OPETORS TAKE EAST SIDE PARCEL; Garage-Type Building on 54th St. Is Used by Store -- Lexington Ave. Deal | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/old-months-rise-in-grain-trading-declines-are-small-in-far.html | OLD MONTHS RISE IN GRAIN TRADING; Declines Are Small in Far Contracts -- Corn, Oats Close Near Highs | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bill-asks-bids-in-us-buying.html | Bill Asks Bids in U.S. Buying | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/schwartz-airs-views-states-principles-that-should-guide-unions-in.html | SCHWARTZ AIRS VIEWS; States Principles That Should Guide Unions in Inquiries | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/italys-textile-force-strikes.html | Italy's Textile Force Strikes | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/miss-bergman-gains-in-court.html | Miss Bergman Gains in Court | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/paris-bans-weekly-for-algeria-report.html | PARIS BANS WEEKLY FOR ALGERIA REPORT | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/issue-of-railroad-on-market-today-4440000-of-4-trust-certificates.html | ISSUE OF RAILROAD ON MARKET TODAY; $4,440,000 of 4% Trust Certificates of Illinois Central Offered | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/greenwich-calling-parley-on-housing-in-moderate-range.html | Greenwich Calling Parley on Housing In Moderate Range | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rockefeller-asks-a-drive-on-crime-in-message-to-legislature-he.html | ROCKEFELLER ASKS A DRIVE ON CRIME; In Message to Legislature, He Urges Tighter Laws ROCKEFELLER ASKS A DRIVE ON CRIME | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleythe Wisdom of Solomon | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/ceylon-gives-sweeping-powers-to-leader-under-security-law-senate.html | Ceylon Gives Sweeping Powers To Leader Under Security Law; Senate Vote, 15-14, Arms Bandaranaike With Right to Outlaw Strikes and Curb Disorder -- Opposition Is Bitter | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/4-slain-in-punjab-tax-fight.html | 4 Slain in Punjab Tax Fight | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/parkway-bids-opened.html | Parkway Bids Opened | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/haydn-wood-wrote-roses-of-picardy.html | HAYDN WOOD, WROTE 'ROSES OF PICARDY' | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lawyer-to-examine-rosensohn-in-machens-suit-for-rematch.html | Lawyer To Examine Rosensohn In Machen's Suit for Rematch | True | By William R. Conklin | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/marshall-still-critical.html | Marshall Still Critical | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/british-circulation-up-notes-in-use-rose-8528000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 8,528,000 in Week to 2,027,311,000 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mosul-executions-reported.html | Mosul Executions Reported | True | Special to The New York Times | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/two-attractions-delayed.html | Two Attractions Delayed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/aggressors-are-warned.html | 'Aggressors' Are Warned | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sharp-drop-in-february-imports-slashed-britains-trade-deficit.html | Sharp Drop in February Imports Slashed Britain's Trade Deficit | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/west-german-pair-sentenced.html | West German Pair Sentenced | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/islands-reflect-influence-of-u-s-missionaries-helped-bring.html | ISLANDS REFLECT INFLUENCE OF U. S.; Missionaries Helped Bring Democracy to People -- Foreign Threat Evaded | True | By Sam Pope Brewer | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/cathedral-group-plans-a-benefit-here-on-april-7-national.html | Cathedral Group Plans a Benefit Here on April 7; National Association's New York Unit to Hold Card Party at Colony | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/action-on-health-for-peace.html | Action on 'Health for Peace' | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/st-johns-downs-villanova-and-butler-trips-fordham-in-invitation.html | St. John's Downs Villanova and Butler Trips Fordham in Invitation Tourney; REDMEN TRIUMPH AT GARDEN, 75-67 Seiden and Roethel Spark St. John's -- Butler Sinks Fordham Five, 94-80 | True | By Michael Strauss | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/law-challenged-on-bible-reading-jewish-group-calls-school-practice.html | LAW CHALLENGED ON BIBLE READING; Jewish Group Calls School Practice in Pennsylvania 'Religious Oppression' | True | By William G. Weartspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/poles-deny-rumors-on-german-claims.html | POLES DENY RUMORS ON GERMAN CLAIMS | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/2-receive-awards-for-river-rescue-exfireman-and-youth-who-saved-2.html | 2 RECEIVE AWARDS FOR RIVER RESCUE; Ex-Fireman and Youth Who Saved 2 in Ship Crash Among 14 Honored | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/jobless-claim-upheld-upstate-woman-can-collect-for-quitting-to-get.html | JOBLESS CLAIM UPHELD; Upstate Woman Can Collect for Quitting to Get Married | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/4326-meet-here-on-school-press-students-and-advisers-hear-news.html | 4,326 MEET HERE ON SCHOOL PRESS; Students and Advisers Hear News Experts at 35th Columbia Convention | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/fund-raisers-sought-volunteers-are-asked-to-aid-april-cancer.html | FUND RAISERS SOUGHT; Volunteers Are Asked to Aid April Cancer Campaign | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sea-officers-pick-trustee-of-local-insurgent-group-here-vows-fight.html | SEA OFFICERS PICK TRUSTEE OF LOCAL; Insurgent Group Here Vows Fight on Appointment of Floyd Silverman | True | By Edward A. Morrow | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/canadas-sextet-tops-sweden-50-captures-undisputed-lead-in-world.html | CANADA'S SEXTET TOPS SWEDEN, 5-0; Captures Undisputed Lead in World Tourney as Czechs Bow to Russians, 4-3 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/reed-and-daniels-gain-reach-final-in-metropolitan-class-c-squash.html | REED AND DANIELS GAIN; Reach Final in Metropolitan Class C Squash Racquets | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tobaccoliquor-data-urged.html | Tobacco-Liquor Data Urged | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/15-liberty-ships-up-for-sale.html | 15 Liberty Ships Up for Sale | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/city-votes-deal-on-power-plants-with-con-edison-but-contract-is.html | CITY VOTES DEAL ON POWER PLANTS WITH CON EDISON; But Contract Is Changed to Permit New Bids When Final Auction Is Held CITY VOTES DEAL ON POWER PLANTS | True | By Paul Crowell | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mrs-frank-townley.html | MRS. FRANK TOWNLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/drabowskys-thumb-broken.html | Drabowsky's Thumb Broken | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nuclear-rocket-test-due.html | Nuclear Rocket Test Due | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/infants-shoes-washable.html | Infants' Shoes Washable | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/newsmen-hear-lemus-el-salvadors-president-asks-aid-in-americans.html | NEWSMEN HEAR LEMUS; El Salvador's President Asks Aid in Americans Amity | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/firearm-hoard-found-plumber-held-when-rifles-are-seized-in-his-shop.html | FIREARM HOARD FOUND; Plumber Held When Rifles Are Seized in His Shop | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/small-batteries-spark-big-jets.html | Small Batteries Spark Big Jets | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/specific-benefits-slated-for-unions-50th-state.html | Specific Benefits Slated For Union's 50th State | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/realestate-notes.html | RealEstate Notes | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/i-c-c-shifts-stand-on-trucking-rates.html | I. C. C. SHIFTS STAND ON TRUCKING RATES | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/teachers-in-city-threaten-to-quit-day-high-school-instructors-group.html | TEACHERS IN CITY THREATEN TO QUIT; Day High School Instructors' Group Makes Warning in Pay Rise Fight | True | By Leonard Buder | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/buckley-defends-his-office-setup-representative-asserts-8-on-staff.html | BUCKLEY DEFENDS HIS OFFICE SET-UP; Representative Asserts 8 on Staff of 12 Remain Here, Where 'They Belong' | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/musical-by-mary-rodgers.html | Musical by Mary Rodgers | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/miss-heagney-george-weimer-to-wed-in-june-alumna-of-connecticut-and.html | Miss Heagney, George Weimer To Wed in June; Alumna of Connecticut and Squibb Aide Are Engaged to Marry | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/fulton-street-widening-dropped-by-jack-on-protest-of-merchants.html | Fulton Street Widening Dropped By Jack on Protest of Merchants; WIDER FULTON ST. DROPPED BY JACK | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/son-to-mrs-osserman.html | Son to Mrs. Osserman | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/office-structure-on-broad-st-sold-33story-i-t-t-building-is-taken.html | OFFICE STRUCTURE ON BROAD ST. SOLD; 33-Story I. T. & T. Building Is Taken by Syndicate -8 Tenements In Deal | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/javits-to-give-view-plans-to-comment-shortly-on-2-judicial.html | JAVITS TO GIVE VIEW; Plans to Comment 'Shortly' on 2 Judicial Nominations | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-realty-issue-active-in-london-buyers-scramble-to-obtain-lintang.html | NEW REALTY ISSUE ACTIVE IN LONDON; Buyers Scramble to Obtain Lintang Company Shares -- Industrials Better | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/plays-characters-to-rehearse-opera.html | PLAYS 'CHARACTERS' TO REHEARSE OPERA | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/us-cutting-down-on-visa-red-tape-new-method-of-handling-the.html | U.S. CUTTING DOWN ON VISA RED TAPE; New Method of Handling the Immigrant's Application Is Reported to Parley | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/reserve-notes-174-million-rise-in-members-borrowings-in-week.html | Reserve Notes 174 Million Rise In Members' Borrowings in Week | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dull-monkey-and-pigeon-show-students-effect-of-tranquilizer.html | Dull Monkey and Pigeon Show Students Effect of Tranquilizer | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sixpoint-aid-plan-for-asia-outlined.html | SIX-POINT AID PLAN FOR ASIA OUTLINED | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/child-labor-on-farms.html | Child Labor on Farms | True | ELI E. COHEN, | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bernard-spindel.html | BERNARD SPINDEL | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/house-unit-cuts-jobless-aid-bill-restricts-extension-of-u-s.html | HOUSE UNIT CUTS JOBLESS AID BILL; Restricts Extension of U. S. Assistance to 3 Months Instead of One Year HOUSE UNIT CUTS JOBLESS AID BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/judges-found-wrong-study-of-big-ten-meet-films-changes-placings-in.html | JUDGES FOUND WRONG; Study of Big Ten Meet Films Changes Placings in 3 Tests | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/theatre-lute-song-at-city-center-46-musical-revived-derwent-in-lead.html | Theatre: 'Lute Song' at City Center; '46 Musical Revived -Derwent in Lead | True | By Brooks Atkinson | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/japanese-join-iceberg-study.html | Japanese Join Iceberg Study | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/pension-tax-change-asked.html | Pension Tax Change Asked | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/main-hawaii-crop-is-not-pineapple-fruit-ranks-2d-after-sugar.html | MAIN HAWAII CROP IS NOT PINEAPPLE; Fruit Ranks 2d After Sugar -- Islands Would Rate as 47th in State Size | True | By Philip Benjamin | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/guaranty-trust-elevates-two.html | Guaranty Trust Elevates Two | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mitchell-opposes-higher-pay-floor-would-keep-minimum-wage-at-1-an.html | MITCHELL OPPOSES HIGHER PAY FLOOR; Would Keep Minimum Wage at $1 an Hour Now and Expand Its Coverage | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/indictment-of-union-assailed-by-meany.html | INDICTMENT OF UNION ASSAILED BY MEANY | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/son-of-mussolini-wins-acquittal.html | Son of Mussolini Wins Acquittal | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/transit-delayed-by-53inch-snow-snowfall-of-5-to-10-inches-delays.html | TRANSIT DELAYED BY 5.3-INCH SNOW; Snowfall of 5 to 10 Inches Delays All Transit in Area Yesterday Was the Time for Stout Footwear, Shovels, Nimble Stepping-and Good, Clean Fun | True | By Peter Kihss | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mguinness-in-primary-independent-democrat-will-run-against-de-sapio.html | M'GUINNESS IN PRIMARY; Independent Democrat Will Run Against De Sapio | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/3-of-joint-chiefs-will-be-renamed-twining-burke-and-white-slated.html | 3 OF JOINT CHIEFS WILL BE RENAMED; Twining, Burke and White Slated for New Terms -- Lemnitzer to Get Post Twining, Burke and White Slated To Be Renamed to Joint Chiefs | True | By Hanson W. Baldwinspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/gain-in-diplomacy-seen.html | Gain in Diplomacy Seen | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/inquiry-is-welcomed.html | Inquiry Is Welcomed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/perera-scott.html | Perera -- Scott | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/byrd-demands-tax-on-gifts-to-naacp.html | BYRD DEMANDS TAX ON GIFTS TO N.A.A.C.P. | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/teacher-recognition-day-set.html | Teacher Recognition Day Set | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/senators-reject-offer.html | Senators Reject Offer | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/reds-rally-beats-pirates.html | Reds' Rally Beats Pirates | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sales-aide-is-promoted-by-u-s-steel-division.html | Sales Aide Is Promoted By U. S. Steel Division | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/2-going-to-new-guinea-museum-scientists-start-on-archbold.html | 2 GOING TO NEW GUINEA; Museum Scientists Start on Archbold Expedition Today | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/operation-disaster.html | Operation Disaster | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/couple-excoriated-as-relief-chiselers.html | COUPLE EXCORIATED AS RELIEF CHISELERS | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/frank-withdraws-plea-of-not-guilty.html | FRANK WITHDRAWS PLEA OF NOT GUILTY | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/wt-grant-picks-director.html | .W.T. Grant Picks Director | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/piccadilly-circus-ring-to-give-way-to-plaza.html | Piccadilly Circus Ring To Give Way to Plaza | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/50-budget-rise-on-science-urged-waterman-tells-house-unit-fund-cuts.html | 50% BUDGET RISE ON SCIENCE URGED; Waterman Tells House Unit Fund Cuts Will Curb Basic Research Programs | True | By John W. Finneyspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/general-strike-looms-in-bolivia-tin-mine-strikers-break-off-talks.html | GENERAL STRIKE LOOMS IN BOLIVIA; Tin Mine Strikers Break Off Talks and Call Upon Other Unions for Aid | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/herbert-j-erdman.html | HERBERT J. ERDMAN | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/congress-defines-new-states-area-all-islands-of-territory-are.html | CONGRESS DEFINES NEW STATE'S AREA; All Islands of Territory Are Included Except Palmyra -- Digest of Provisions | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/khrushchev-and-his-puppets.html | Khrushchev and His Puppets | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mme-de-gaulle-takes-fete-vice-chairmanship.html | Mme. de Gaulle Takes Fete Vice Chairmanship | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/marriage-is-planned-by-gloria-rosenberg.html | Marriage Is Planned By Gloria Rosenberg | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/costars-named-for-steel-hour-betsy-von-furstenberg-and-gertrude.html | CO-STARS NAMED FOR STEEL HOUR; Betsy von Furstenberg and Gertrude Berg to Be Seen April 8 -- Adler Concert | True | By Val Adams | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/a-matter-of-an-inch.html | A Matter of an Inch | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/boys-and-erasmus-fives-reach-psal-semifinals-at-garden-kangaroos.html | Boys and Erasmus Fives Reach P.S.A.L. Semi-Finals at Garden; Kangaroos Defeat Franklin by 69 to 34 Before Jefferson Suffers 55-47 Setback | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soviet-editor-retires.html | Soviet Editor Retires | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/cairo-protests-to-baghdad.html | Cairo Protests to Baghdad | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/belgian-museum-drive-campaign-seeks-to-acquaint-public-with.html | BELGIAN MUSEUM DRIVE; Campaign Seeks to Acquaint Public With Collections | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hearing-adjourned-in-tenement-case.html | HEARING ADJOURNED IN TENEMENT CASE | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/94-gain-posted-in-lumber-output.html | 9.4% GAIN POSTED IN LUMBER OUTPUT | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sec-lifts-bon-ami-suspension-but-still-bars-trading-in-jacobs.html | S.E.C. Lifts Bon Ami Suspension But Still Bars Trading in Jacobs | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hyman-stieglitz.html | HYMAN STIEGLITZ | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/utility-system-raises-earnings-american-electric-powers-58-profit.html | UTILITY SYSTEM RAISES EARNINGS; American Electric Power's '58 Profit $2.30 a Share, Compared With $2.21 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/louise-baird-topping-wed.html | Louise Baird Topping Wed | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/market-basket-for-weekend.html | Market Basket For Week-end | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/no-206-jumps-rails-strictly-on-schedule.html | No. 206 Jumps Rails Strictly on Schedule | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/racketeers-linked-to-concern-doing-defense-work-in-chicago.html | Racketeers Linked to Concern Doing Defense Work in Chicago; Charge Is Made by Kennedy at Senate Inquiry -- Action by Pentagon Urged | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/donald-g-overman.html | DONALD G. OVERMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dublin-mayor-in-philadelphia.html | Dublin Mayor in Philadelphia | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/halimi-outpoints-martinez.html | Halimi Outpoints Martinez | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/canadian-scores-inflation-fears-governor-of-central-bank-holds.html | CANADIAN SCORES INFLATION FEARS; Governor of Central Bank Holds 'Psychosis' Helps Raise Interest Rates | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-is-voted-into-union-as-50th-state-house-grants-final.html | HAWAII IS VOTED INTO UNION AS 50TH STATE; HOUSE GRANTS FINAL APPROVAL, 323 TO 89; EISENHOWER'S SIGNATURE OF BILL ASSURED; MEASURE SPEEDED A Short-Cut Sends It Direct to President, Who Is 'Delighted' HAWAII IS VOTED THE 50TH STATE | True | By C. P. Trussellspecial To the New York Times | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soviet-seizes-japanese-boats.html | Soviet Seizes Japanese Boats | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-sherman-adams-exstockbroker-71.html | L. SHERMAN ADAMS, EX-STOCKBROKER, 71 | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mays-hurts-leg-gets-35-stitches-giants-outfielder-injured-in-74.html | MAYS HURTS LEG, GETS 35 STITCHES; Giants' Outfielder Injured in 7-4 Loss to Red Sox -- Will Be Out at Least a Week | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/n-y-assemblies-will-hold-fete-at-plaza-tonight-many-parties-planned.html | N. Y. Assemblies Will Hold Fete At Plaza Tonight; Many Parties Planned at Dancing Group's Event in Ballroom | True | By Russell Edwards | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hobby-show-preview-planned-by-committee.html | Hobby Show Preview Planned by Committee | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/spanking-law-opposed-city-educator-says-quacks-favor-current-bill.html | SPANKING LAW OPPOSED; City Educator Says 'Quacks' Favor Current Bill | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/philip-carey-group-issues-statement.html | PHILIP CAREY GROUP ISSUES STATEMENT | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soviet-imports-scored-bridges-wants-no-u-s-funds-used-to-buy.html | SOVIET IMPORTS SCORED; Bridges Wants No U. S. Funds Used to Buy Equipment | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/congress-passes-draft-extension-bill-prolongs-act-4-years-under.html | CONGRESS PASSES DRAFT EXTENSION; Bill Prolongs Act 4 Years Under Same Regulations -- President to Sign It | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/its-friday-the-13th-for-2d-month-in-row.html | It's Friday the 13th For 2d Month in Row | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/detroit-edison-co-1958-net-fell-to-217-a-share-from-262-the-year.html | DETROIT EDISON CO.; 1958 Net Fell to $2.17 a Share From $2.62 the Year Before | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dutch-vote-hints-at-new-coalition-slight-losses-for-the-labor-party.html | DUTCH VOTE HINTS AT NEW COALITION; Slight Losses for the Labor Party Indicate Joint Rule With Catholics Again | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/castro-threatens-death-penalty-for-theft-of-government-funds.html | Castro Threatens Death Penalty For Theft of Government Funds; Accused Aide Is Suicide After Warning by Premier -- Had Been Questioned on Release of Seized Account | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/commons-to-get-report.html | Commons to Get Report | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/catholic-group-names-aide.html | Catholic Group Names Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/libby-will-receive-1959-einstein-award.html | Libby Will Receive 1959 Einstein Award | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/147-years-pass-for-city-mission-growth-and-achievements-of-the.html | 147 YEARS PASS FOR CITY MISSION; Growth and Achievements of the Society Reflected at Anniversary Dinner | True | By George Dugan | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bishop-in-china-to-get-parcels.html | Bishop in China to Get Parcels | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/gyorffy-of-yale-wins-swim-title-hungarian-refugee-first-in.html | GYORFFY OF YALE WINS SWIM TITLE; Hungarian Refugee First in 1,500-Meter Race Opening Eastern League Meet | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rio-food-plan-seeks-to-curb-price-rises.html | RIO FOOD PLAN SEEKS TO CURB PRICE RISES | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaiians-start-2-days-festivity-alaska-sends-first-aloha-to.html | HAWAIIANS START 2 DAYS' FESTIVITY; Alaska Sends First 'Aloha' to Celebrating Islanders Islanders Start Two-Day Celebration and Show of Gratitude on Statehood Vote ALASKA EXTENDS THE FIRST 'ALOHA' Wire Comes as Quinn Phones the Result to Honolulu -- Rain Falls Symbolically | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sales-dip-2-in-this-area.html | Sales Dip 2% in This Area | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/no-other-areas-near-statehood-hawaii-is-last-of-organized.html | NO OTHER AREAS NEAR STATEHOOD; Hawaii Is Last of Organized Territories, Status That Precedes Admission | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/4-more-reserve-banks-raise-discount-rates.html | 4 More Reserve Banks Raise Discount Rates | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/orders-being-taken-by-italian-couturier.html | Orders Being Taken By Italian Couturier | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/wood-field-and-stream-torments-of-fishing-contests-provoke.html | Wood, Field and Stream; Torments of Fishing Contests Provoke Discussion in North Carolina | True | By John W. Randolphspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/pure-hawaiians-vanishing-race-japanese-now-dominate-islands.html | Pure Hawaiians Vanishing Race; Japanese Now Dominate Islands | True | By Murray Schumach | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/fire-at-abadan-refinery.html | Fire at Abadan Refinery | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/i-l-o-office-in-nigeria.html | I. L. O. Office in Nigeria | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/irish-airlines-orders-big-jets.html | Irish Airlines Orders Big Jets | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/pacific-uranium-picks-chief.html | Pacific Uranium Picks Chief | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/microphone-traps-extortion-suspect.html | MICROPHONE TRAPS EXTORTION SUSPECT | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/werner-copp.html | Werner -- Copp | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/peiping-kidnappings-charged-by-macao.html | PEIPING KIDNAPPINGS CHARGED BY MACAO | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-beach-acquisition-voted.html | L. I. Beach Acquisition Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/vote-on-bank-bill-set-for-tuesday-omnibus-measure-approved-by-state.html | VOTE ON BANK BILL SET FOR TUESDAY; Omnibus Measure Approved by State Senate Unit Without a Change PASSAGE IS EXPECTED Industry Group Assails the Wide Scope of Proposed Revisions for Laws VOTE ON BANK BILL SET FOR TUESDAY | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/views-on-farm-plan-sought.html | Views on Farm Plan Sought | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/russell-kingman-led-tennis-group-expresident-of-uslta-dies.html | RUSSELL KINGMAN, LED TENNIS GROUP; Ex-President of U.S.L.T.A. Dies -- Industrialist, 74, Was Amateur 'Cellist | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/union-square-bank-for-savings-hold-discussions-on-a-merger.html | Union Square, Bank for Savings Hold Discussions on a Merger | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/state-group-set-for-trip.html | State Group Set for Trip | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/gonzales-downs-hoad.html | Gonzales Downs Hoad | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rebels-captives-freed-in-algeria-general-welcomes-european-family.html | REBELS CAPTIVES FREED IN ALGERIA; General Welcomes European Family Released Near French Army Post | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/agency-conflicts-held-slowing-space-gains.html | Agency Conflicts Held Slowing Space Gains | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bistate-transit-urged-by-meyner-he-makes-strong-plea-for-new-york.html | BI-STATE TRANSIT URGED BY MEYNER; He Makes Strong Plea for New York Cooperation -- Signs 2 Jersey Bills | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/knicks-here-tonight-face-syracuse-five-in-first-game-of-playoff.html | KNICKS HERE TONIGHT; Face Syracuse Five in First Game of Play-Off Series | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/owensillinois-set-profit-record-during-1958-despite-dip-in-sales.html | Owens-Illinois Set Profit Record During 1958 Despite Dip in Sales | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/odd-patterns-of-conduct-now-being-understood.html | Odd Patterns of Conduct Now Being 'Understood' | True | By Martin Tolchin | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/blood-donations-today-persons-at-telephone-offices-and-shipyard-to.html | BLOOD DONATIONS TODAY; Persons at Telephone Offices and Shipyard to Give | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/honor-for-first-lady-mrs-eisenhower-to-receive-college-degree.html | HONOR FOR FIRST LADY; Mrs. Eisenhower to Receive College Degree Saturday | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/whitneys-entertain-royalty.html | Whitneys Entertain Royalty | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hearing-set-for-dealer.html | Hearing Set for Dealer | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/richard-carroll-a-book-editor-60-gold-medal-executive-dies-former.html | RICHARD CARROLL, A BOOK EDITOR, 60; Gold Medal Executive Dies -- Former Newsman Was Author of Short Stories | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/michigan-stalled-in-gash-shortage-senate-gop-fails-to-take-stand-on.html | MICHIGAN STALLED IN GASH SHORTAGE; Senate G.O.P. Fails to Take Stand on Bond Issue to Meet State Obligations | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/cocoa-declines-40-to-65-points-commodity-trading-here-is-generally.html | COCOA DECLINES 40 TO 65 POINTS; Commodity Trading Here Is Generally Dull -- Copper, Wool and Coffee Up | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nyu-gets-gift-of-15000-books-fales-collection-including-many-rare.html | N.Y.U. GETS GIFT OF 15,000 BOOKS; Fales Collection, Including Many Rare Volumes, Valued at $200,000 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/governor-names-commerce-head-appoints-mchugh-president-of-new-york.html | GOVERNOR NAMES COMMERCE HEAD; Appoints McHugh, President of New York Telephone -- Utility Picks Successor Telephone Executive Appointed State Commerce Commissioner | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-aides-review-arms-curb-plans-entire-range-of-proposals-is.html | U. S. AIDES REVIEW ARMS CURB PLANS; Entire Range of Proposals Is Studied in Advance of Macmillan's Arrival | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/colgate-palmolive-to-pay-90c.html | Colgate Palmolive to Pay 90c | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-jail-threat-facing-luberda-expolice-sergant-is-called-to.html | NEW JAIL THREAT FACING LUBERDA; Ex-Police Sergant Is Called to Brooklyn to Tell Jury About His Finances | True | By James P. McCaffrey | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/mrs-abigail-seats-will-be-remarried.html | Mrs. Abigail Seats Will Be Remarried | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/armco-to-finance-expansion.html | Armco to Finance Expansion | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/new-shop-center-opened.html | New Shop Center Opened | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/stravinsky-wins-danish-prize.html | Stravinsky Wins Danish Prize | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/polio-safety-seen-in-live-vaccines-dr-sabin-in-british-journal.html | POLIO SAFETY SEEN IN LIVE VACCINES; Dr. Sabin, in British Journal, Casts Doubt on Length of Protection in Salk Shots | True | By John Hillabyspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/life-of-the-party.html | Life of the Party | True | J. G. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/editor-appointed-here-atlanta-man-gets-staff-post-with-wall-st.html | EDITOR APPOINTED HERE; Atlanta Man Gets Staff Post With Wall St. Journal | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/europe-emigration-to-israel-declines.html | EUROPE EMIGRATION TO ISRAEL DECLINES | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/union-monitor-quits.html | Union Monitor Quits | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/eisenhower-to-take-macmillan-to-mountain-retreat-for-talks-to.html | Eisenhower to Take Macmillan To Mountain Retreat for Talks; To Confer With British Over Week-End at the Rustic Camp Where Roosevelt and Churchill Charted D-Day | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/benson-shuns-cut-in-milk-price-prop.html | BENSON SHUNS CUT IN MILK PRICE PROP | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/yonkers-to-open-next-friday-if-legislature-approves-vote-due-today.html | Yonkers to Open Next Friday If Legislature Approves; VOTE DUE TODAY ON EARLY START Monaghan Confident Bill Will Pass -- Harness Track Notifying Horsemen | True | By Deane McGowen | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/47-strikes-in-february-state-reports-the-loss-of-220000-mandays.html | 47 STRIKES IN FEBRUARY; State Reports the Loss of 220,000 Man-Days | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/100exchange-limit-to-french-tourists.html | $100-EXCHANGE LIMIT TO FRENCH TOURISTS | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/teachers-to-get-paid-early.html | Teachers to Get Paid Early | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/best-circus-town-to-get-greatest-ringling-bros-to-spend-47-daysun.html | BEST CIRCUS TOWN TO GET 'GREATEST'; Ringling Bros. to Spend 47 Daysun Sophisticated and Most Receptive New York | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tennessee-central-drops-chief.html | Tennessee Central Drops Chief | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/john-kingsley-powell-is-dead-real-estate-specialist-was-64.html | John Kingsley Powell Is Dead; Real Estate Specialist Was 64 | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/rise-in-paralytic-polio-tied-to-public-apathy.html | Rise in Paralytic Polio Tied to Public Apathy | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/kefauver-sets-plan-acts-to-replace-the-electoral-college-system.html | KEFAUVER SETS PLAN; Acts to Replace the Electoral College System | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/steel-cost-rise-foreseen.html | Steel Cost Rise Foreseen | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/kaunda-bars-violence-but-leader-of-banned-group-is-antiwhite.html | KAUNDA BARS VIOLENCE; But Leader of Banned Group Is Anti-White Extremist | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nato-cancels-military-parley-to-preserve-calm-on-berlin-issue-armed.html | NATO Cancels Military Parley To Preserve Calm on Berlin Issue; Armed Forces Chiefs Were to Have Met Before Scheduled Washington Talks of Alliance's Foreign Ministers | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/house-gets-commuter-bills.html | House Gets Commuter Bills | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/salute-to-the-girl-scouts.html | Salute to the Girl Scouts | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/art-106-casein-painters-national-society-holds-annual-show-several.html | Art: 106 Casein Painters; National Society Holds Annual Show -- Several Displays Open Downtown | True | By Dore Ashton | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/nasser-denies-tie-to-revolt-in-iraq-says-no-alien-power-had-part-in.html | NASSER DENIES TIE TO REVOLT IN IRAQ; Says No Alien Power Had Part in Uprising -- Reply Made by Kassim Aide | True | By Richard P. Huntspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/otis-f-glenn-79-exgop-senator-illinois-lawmaker-192832-dies-served.html | OTIS F. GLENN, 79, EX-G.O.P. SENATOR; Illinois Lawmaker, 1928-32, Dies -- Served 2 Terms as State's Attorney | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/diversification-planned.html | Diversification Planned | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/henry-martin-jackson.html | Henry Martin Jackson | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/sigma-delta-chi-elects-brogan.html | Sigma Delta Chi Elects Brogan | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bright-year-seen-for-conventions-optimistic-forecast-made-at-annual.html | BRIGHT YEAR SEEN FOR CONVENTIONS; Optimistic Forecast Made at Annual Meeting of New York Visitors Bureau | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/loring-pickering-is-dead-at-70-helped-found-nana-in-22.html | Loring Pickering Is Dead at 70; Helped Found N.A.N.A. in '22 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/peer-in-sports-jacket-new-house-of-lords-member-exemplifies-changed.html | PEER IN SPORTS JACKET; New House of Lords Member Exemplifies Changed Order | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/store-offers-select-group-of-paris-copies-first-time.html | Store Offers Select Group Of Paris Copies First Time | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/wiffi-smiths-75-sets-pace-in-golf-she-leads-fay-crocker-by-shot.html | WIFFI SMITH'S 75 SETS PACE IN GOLF; She Leads Fay Crocker by Shot -- Winds and Cold Lift Augusta Scores | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/leo-william-obrien.html | Leo William O'Brien | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/bill-to-save-buildings-asked.html | Bill to Save Buildings Asked | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/music-morell-in-tosca-tenor-in-debut-season-at-met-gives-first.html | Music: Morell in 'Tosca'; Tenor, in Debut Season at 'Met,' Gives First Portrayal There of Cavaradossi | True | By Eric Salzman | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/potato-prices-poor-final-report-on-58-li-crop-lists-belowcost.html | POTATO PRICES POOR; Final Report on '58 L.I. Crop Lists Below-Cost Returns | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tokens-as-coins-opposed-use-said-to-create-problems-if-transit-fare.html | Tokens as Coins Opposed; Use Said to Create Problems if Transit Fare Is Increased | True | ALBERT L. WECHSLER, | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/buffalo-state-names-president.html | Buffalo State Names President | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/profit-fell-in-58-for-paper-maker-international-cleared-546-a-share.html | PROFIT FELL IN '58 FOR PAPER MAKER; International Cleared $5.46 a Share, Against $6.04 in 1957 -- Sales Fell 4% COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/president-advises-on-gop-candidates.html | PRESIDENT ADVISES ON G.O.P. CANDIDATES | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/u-s-aides-query-soviet-trade-ban-state-department-advised-strauss.html | U. S. AIDES QUERY SOVIET TRADE BAN; State Department Advised Strauss to License the Export of Steel Pipe | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/shapiro-is-billiard-victor.html | Shapiro Is Billiard Victor | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/11-survive-seaplane-crash.html | 11 Survive Seaplane Crash | True | | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/candlelight-ball-is-benefit-for-2-palm-beach-hospitals.html | Candlelight Ball Is Benefit For 2 Palm Beach Hospitals | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/leaders-call-conference.html | Leaders Call Conference | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/michael-la-couture-sr.html | MICHAEL LA COUTURE SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/moscow-puts-spur-to-laggard-shops.html | MOSCOW PUTS SPUR TO LAGGARD SHOPS | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-air-service-asked-cab-urgd-to-providea-direct-connection.html | L. I. AIR SERVICE ASKED; ;C.A.B. Urged to Provide'a { Direct Connection | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-may-buoy-key-senate-bloc-new-state-expected-to-join-western.html | HAWAII MAY BUOY KEY SENATE BLOC; New State Expected to Join Western Group and Hasten Decline of Southerners | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/judson-health-center-to-gain-by-fete-fashion-show-will-be-held-at.html | Judson Health Center to Gain by Fete; Fashion Show Will Be Held at the Plaza on Easter | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/dont-say-uke-say-ook-when-you-go-to-hawaii.html | Don't Say Uke, Say Ook When You Go to Hawaii | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/james-j-daly-66-lawyer-city-aide.html | JAMES J. DALY, 66, LAWYER, CITY AIDE | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/status-quo-on-pier-loading-here-upheld-by-u-s-maritime-board.html | Status Quo on Pier Loading Here Upheld by U. S. Maritime Board | True | By Jacques Nevard | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/for-whom-the-bell-tolls-part-i-playhouse-90-offers-hemingway-story.html | 'For Whom the Bell Tolls,' Part I; 'Playhouse 90' Offers Hemingway Story | True | By Jack Gould | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/argentine-dockers-replaced.html | Argentine Dockers Replaced | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/soft-coal-output-off-sharply.html | Soft Coal Output Off Sharply | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/gop-assemblyman-injured.html | G.O.P. Assemblyman Injured | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/statehood-plea-dates-back-to-03-first-of-49-bills-introduced-in-21.html | STATEHOOD PLEA DATES BACK TO '03; First of 49 Bills Introduced in '21 After Persistent Pressure by Islands | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/the-strikers-demands.html | The Strikers' Demands | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/lawyer-to-head-suffolk-police-c-r-thom-prosecutor-aide-picked-to.html | LAWYER TO HEAD SUFFOLK POLICE; C. R. Thom, Prosecutor Aide, Picked to Form Central Force by Next Jan. 1 | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/a-good-man-for-a-big-job.html | A Good Man for a Big Job | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/deane-ogden-hubbard.html | DEANE OGDEN HUBBARD | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/adelphi-wins-e-c-a-c-cup.html | Adelphi Wins E. C. A. C. Cup | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/yankees-top-orioles-in-11th-and-end-losing-streak-at-3-maas-hits.html | Yankees Top Orioles in 11th and End Losing Streak at 3; MAAS HITS HOMER IN 10-TO-9 VICTORY Yank Hurler Bats in 4 Runs in First -- Oriole Misplay Sets Up Winning Tally | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/governor-taking-charge-of-meeting-city-tax-needs-orders-report-on.html | Governor Taking Charge Of Meeting City Tax Needs; Orders Report on Costs and Resources for Conference With Mayor Tomorrow -- Wants an Agreement Next Week GOVERNOR TURNS TO CITY TAX TASK | True | By Douglas Dalessspecial To the New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hawaii-statehood-brings-a-plea-from-manufacturers-for-delay-in.html | Hawaii Statehood Brings a Plea From Manufacturers for Delay in 50-Star Flag; THEY FEAR WASTE OF 49-STATE TYPE Makers Urge U. S. Postpone Inauguration Until After July 4 to Save 300,000 | True | By Ira Henry Freeman | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/fight-on-lincoln-sq-again-in-high-court.html | FIGHT ON LINCOLN SQ. AGAIN IN HIGH COURT | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/vassar-professor-is-found-hanged.html | VASSAR PROFESSOR IS FOUND HANGED | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/50-states-48-steps-louisiana-must-rearrange-its-marble-staircase.html | 50 STATES, 48 STEPS; Louisiana Must Rearrange Its Marble Staircase | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/acting-discussed-by-joseph-welch-lawyer-briefs-hollywoods-press-on.html | ACTING DISCUSSED BY JOSEPH. WELCH; Lawyer Briefs Hollywood's Press on Role as Judge in Preminger Movie | True | By Thomas M. Pryorspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/tories-beseeched-to-aid-macmillan.html | TORIES BESEECHED TO AID MACMILLAN | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/prison-violence-indicated.html | Prison Violence Indicated | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/british-russians-plan-exhibitions-exchange-accord-envisages.html | BRITISH, RUSSIANS PLAN EXHIBITIONS; Exchange Accord Envisages Industrial Displays in '61 in Moscow and London | True | By Thomas P. Ronanspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/chiefs-top-bombers-2521.html | Chiefs Top Bombers, 25-21 | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/hartford-seeks-4023000-loan-sale-of-general-obligations-set-for.html | HARTFORD SEEKS $4,023,000 LOAN; Sale of General Obligations Set for April 21 -- Other Municipal Financing | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/n-dakota-downs-st-lawrence-43-wins-ncaa-firstround-hockey-game-on.html | N. DAKOTA DOWNS ST. LAWRENCE, 4-3; Wins N.C.A.A. First-Round Hockey Game on Goal by LaFrance in Overtime | True | By Joseph M. Sheehanspecial To The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/turkish-editor-jailed-punished-for-critical-report-written-by.html | TURKISH EDITOR JAILED; Punished for Critical Report Written by Americans | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/johnson-to-press-defense-inquiries.html | JOHNSON TO PRESS DEFENSE INQUIRIES | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/jet-pilot-killed-in-precision-drill.html | JET PILOT KILLED IN PRECISION DRILL | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/segovia-gves-recitali-guitarist-offers-second-oft-3-town-hall.html | SEGOVIA. G/VES RECITALI; Guitarist Offers Second oft 3 Town Hall Programs / | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/advertising-new-image-for-s-c-johnson.html | Advertising New Image for S. C. Johnson | True | By Carl Spielvogel | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/near-may-strong-on-cotton-board-contract-up-80c-a-bale-expiring.html | NEAR MAY STRONG ON COTTON BOARD; Contract Up 80c a Bale -- Expiring March Up $2.80 on Belated Covering | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/missile-radar-network-is-being-built-in-arctic.html | Missile Radar Network Is Being Built in Arctic | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/house-vote-on-hawaii.html | House Vote on Hawaii | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/l-i-library-voted-charter-for-cooperative-unit-in-county-to-be.html | L. I. LIBRARY VOTED; Charter for Cooperative Unit in County to Be Sought | True | Special to The New York Times. | 1987-01-07 | RE0000323063 | RE0000323063 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-13 | 1959-03-13 | https://www.nytimes.com/1959/03/13/archives/iraqi-news-offices-wrecked.html | Iraqi News Offices Wrecked | True | | 1987-01-07 | RE0000323063 | RE0000323063 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/one-flag-maker-can-smile.html | One Flag Maker Can Smile | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/two-redskins-accept-pacts.html | Two Redskins Accept Pacts | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-seaman-slain-on-ship.html | U. S. Seaman Slain on Ship | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/north-rhodesia-stems-disorders-shops-attacked-in-capital-easing-of.html | NORTH RHODESIA STEMS DISORDERS; Shops Attacked in Capital -- Easing of Racial Curbs Debated in Salisbury | True | By Milton Bracker | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/minorca-air-crash-injures-14.html | Minorca Air Crash Injures 14 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/turnpike-toll-rise-barred.html | Turnpike Toll Rise Barred | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sidelights-high-scrap-tags-hit-copper.html | Sidelights; High Scrap Tags Hit Copper | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/slovak-group-denounced-efforts-for-an-independent-state-seen-as.html | Slovak Group Denounced; Efforts for an Independent State Seen as Threat to Czech Unity | True | iPETR ZENKL | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/kurds-helped-crush-revolt.html | Kurds Helped Crush Revolt | True | Dispatch of The Times. London | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/penn-state-leads-eastern-wrestling.html | PENN STATE LEADS EASTERN WRESTLING | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/all-districts-go-to-3.html | All Districts Go to 3% | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/6-from-u-s-held-in-cuba-on-pesos-group-from-miami-arrested-at.html | 6 FROM U. S. HELD IN CUBA ON PESOS; Group From Miami Arrested at Airport for Trying to Bring in Currency | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/horse-bites-elizabeth-arden.html | Horse Bites Elizabeth Arden | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/grivas-to-shun-politics.html | Grivas to Shun Politics | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dance-benefit-tomorrow.html | Dance Benefit Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/garsson-tax-settled-henry-and-brothers-estate-to-pay-u-s-953000.html | GARSSON TAX SETTLED; Henry and Brothers Estate to Pay U. S. $953,000 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bell-shifts-meeting-site.html | Bell Shifts Meeting Site | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-flower-show-ends-here-today-south-african-and-israeli-exhibits.html | THE FLOWER SHOW ENDS HERE TODAY; South African and Israeli Exhibits Arrive Late, but Provide High Note | True | By Joan Lee Faust | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mrs-b-schachtel_.html | MRS. B. SCHACHTEL_ | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/business-notes.html | BUSINESS NOTES | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/flotilla-enters-port-16ship-antisub-task-force-brings-5500-for.html | FLOTILLA ENTERS PORT; 16-Ship Anti-Sub Task Force Brings 5,500 for Week-End | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/school-is-lauded-for-integration-morris-high-in-bronx-notes-10th.html | SCHOOL IS LAUDED FOR INTEGRATION; Morris High in Bronx Notes 10th Anniversary of Its Rezoning Experiment | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/vassar-professor-a-suicide.html | Vassar Professor A Suicide | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/ghanaians-lodge-protest.html | Ghanaians Lodge Protest | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rebels-in-maldives-set-up-own-regime-maldive-rebels-set-up-regime.html | Rebels in Maldives Set Up Own Regime; Maldive Rebels Set Up Regime; Revolt in South Laid to Misrule | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/col-charles-b-browni-retired-signal-corps-officer-i-an-aide-of.html | COL. CHARLES B. BROWNI; Retired Signal Corps Officer, I an Aide of Philco, Is Dead I | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/continental-gin-receives-offer-of-40-a-share-for-its-common.html | Continental Gin Receives Offer Of $40 a Share for Its Common | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/51-autos-start-in-florida-rally-opener-of-sports-car-clubs-season.html | 51 AUTOS START IN FLORIDA RALLY; Opener of Sports Car Club's Season Will Cover 700 Miles in Three Days | True | By Frank M. Blunk | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/fencing-contests-become-a-fatherandson-affair-navy-takes-college.html | Fencing Contests Become a Father-and-Son Affair; Navy Takes College Epee Title And Leads for 3-Weapon Crown | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/june-wedding-planned-by-phyllis-r-seaman.html | June Wedding Planned By Phyllis R. Seaman | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/no-tennessee-income-tax.html | No Tennessee Income Tax | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/n-l-r-b-aide-may-quit-counsel-said-to-be-feuding-with-board-members.html | N. L. R. B. AIDE MAY QUIT; Counsel Said to Be Feuding With Board Members | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/power-in-subway-debated-since-40-to-sell-or-not-to-sell-thats-the.html | POWER IN SUBWAY DEBATED SINCE '40; To Sell or Not to Sell, That's the Question on Smoky BMT and IRT Plants | True | By Ralph Katz | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/property-taxation-in-jersey-assailed.html | PROPERTY TAXATION IN JERSEY ASSAILED | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-group-to-visit-russia.html | U. S. Group to Visit Russia | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cotton-bill-approved-senate-committee-backs-plan-for-leasing-of.html | COTTON BILL APPROVED; Senate Committee Backs Plan for Leasing of Acreage | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/perjury-cases-out-judge-drops-counts-against-two-bakery-unionists.html | PERJURY CASES OUT; Judge Drops Counts Against Two Bakery Unionists | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-columbia-strike-brief.html | British Columbia Strike Brief | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/patty-and-bartzen-gain-at-net.html | Patty and Bartzen Gain at Net | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/brothers-story-matches-orders-pioneer-of-irish-teachers-in-us-now.html | BROTHER'S STORY MATCHES ORDERS; Pioneer of Irish Teachers in U.S. Now Assigned to School in Jersey | True | By James F. Lynch | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/college-editors-convene.html | College Editors Convene | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-l-o-unit-for-moscow-chief-sets-early-opening-and-names-soviet.html | I. L. O. UNIT FOR MOSCOW; Chief Sets Early Opening and Names Soviet Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shakespeare-fete-opens-at-hofstra.html | SHAKESPEARE FETE OPENS AT HOFSTRA | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/area-twice-damaged.html | Area Twice Damaged | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/un-sees-advance-in-power-sources-survey-notes-gains-in-use-of.html | U.N. SEES ADVANCE IN POWER SOURCES; Survey Notes Gains in Use of Energy From Sun, Wind and Earth -- Talks Set | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rail-pension-bill-gains-house-group-backs-increase-in-retirement.html | RAIL PENSION BILL GAINS; House Group Backs Increase in Retirement Benefits | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/warning-on-red-youth-fete.html | Warning on Red Youth Fete | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/flood-plan-backed-army-engineers-approve-3-connecticut-projects.html | FLOOD PLAN BACKED; Army Engineers Approve 3 Connecticut Projects | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/t-w-a-asks-route-changes.html | T. W. A. Asks Route Changes | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-wont-raise-hotel-room-tax-drafts-new-plan-mayor-fears-a.html | CITY WON'T RAISE HOTEL ROOM TAX; DRAFTS NEW PLAN; Mayor Fears a Convention Business Loss -- Confers With Governor Today | True | By Paul Crowell | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/blind-demanding-posts-in-agencies-but-measure-to-give-them.html | BLIND DEMANDING POSTS IN AGENCIES; But Measure to Give Them Representation Is Fought at House Hearing | True | By Bess Furman | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/burmas-premier-would-end-waste-no-win-also-seeks-to-raise-peoples.html | BURMA'S PREMIER WOULD END WASTE; No Win Also Seeks to Raise People's Buying Power -- Shuns Foreign Loans | True | By Tillman Durdin | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/japan-will-purchase-g-e-atomic-reactor.html | Japan Will Purchase G. E. Atomic Reactor | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/kiphuths-successor-is-confident-moriarty-to-coach-yales-swimmers-by.html | Kiphuth's Successor Is Confident; Moriarty to Coach Yale's Swimmers by Same Method | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-n-cheeks-off-report.html | U. N. Cheeks Off Report | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cotton-is-burned-near-struck-mill.html | COTTON IS BURNED NEAR STRUCK MILL | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/schoolmilk-hearings-slated.html | School-Milk Hearings Slated | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/syrians-shoot-israeli-tel-aviv-reports-attack-at-northeast-border.html | SYRIANS SHOOT ISRAELI; Tel Aviv Reports Attack at Northeast Border | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cantilever-base-to-support-house-concrete-foundation-hangs-over-bed.html | CANTILEVER BASE TO SUPPORT HOUSE; Concrete Foundation Hangs Over Bed of Quicksand at Harlem Project | True | By Ira Henry Freeman | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/daniels-takes-class-c-title.html | Daniels Takes Class C Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/6month-training-gains-house-votes-bill-to-extend-military-plan-5.html | 6-MONTH TRAINING GAINS; House Votes Bill to Extend Military Plan 5 Years | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/decision-on-the-cameroons.html | Decision on the Cameroons | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-aides-curbed-by-alabama-jury.html | U. S. AIDES CURBED BY ALABAMA JURY | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mich-state-tops-eagle-sextet-43-beats-boston-college-with-3goal.html | MICH. STATE TOPS EAGLE SEXTET, 4-3; Beats Boston College With 3-Goal Second Period in N.C.A.A. Semi-Finals | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-l-staub.html | JOHN L. STAUB | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bombers-win-in-roller-derby.html | Bombers Win in Roller Derby | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/joseph-kisick-3d-engineer-here-35.html | JOSEPH KISSICK 3D, ENGINEER HERE, 35 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/all-around-the-town.html | All Around the Town | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/evansville-wins-8367-beats-southwest-missouri-in-small-college.html | EVANSVILLE WINS, 83-67; Beats Southwest Missouri in Small College Final | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/carl-foster.html | CARL FOSTER | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/westinghouse-tieup-3000-idle-in-work-dispute-at-lester-pa-plant.html | WESTINGHOUSE TIE-UP; 3,000 Idle in Work Dispute at Lester, Pa., Plant | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/11-in-sikh-organization-arrested-in-east-punjab.html | 11 In Sikh Organization Arrested in East Punjab | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/culture-aide-named-president-picks-new-yorker-to-head-fundraising.html | CULTURE AIDE NAMED; President Picks New Yorker to Head Fund-Raising | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/key-party-caucus-due-in-italy-today.html | KEY PARTY CAUCUS DUE IN ITALY TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/brooklyn-parcel-sold-to-investor-2-apartment-houses-in-bay-ridge-go.html | BROOKLYN PARCEL SOLD TO INVESTOR; 2 Apartment Houses in Bay Ridge Go to Goodman -- Other Deals Listed | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/insurance-man-elected-to-trade-group-board.html | Insurance Man Elected To Trade Group Board | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/offerings-and-yields-of-municipal-bonds-friday-march-13-1959.html | Offerings and Yields Of Municipal Bonds; Friday, March 13, 1959 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/woman-stirs-protest-two-men-quit-town-board-after-voters-name-her.html | WOMAN STIRS PROTEST; Two Men Quit Town Board After Voters Name Her | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/st-marys-victor-80-71.html | St. Mary's Victor, 80 -71 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-express-concern.html | British Express Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-h-marrinan.html | JOHN H. MARRINAN | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/property-award-made-931230-given-for-realty-along-gowanus-parkway.html | PROPERTY AWARD MADE; $931,230 Given for Realty Along Gowanus Parkway | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/school-is-named-wilson-instead-of-oppenheimer.html | School Is Named Wilson Instead of Oppenheimer | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-finds-a-crisis-in-lack-of-nurses-hospital-official-says-only.html | CITY FINDS A CRISIS IN LACK OF NURSES; Hospital Official Says Only 29 Per Cent of General Duty Jobs Are Filled | True | By Emma Harrison | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2role-war-play-kataki-to-open-drama-by-wincelberg-will-arrive-april.html | 2-ROLE WAR PLAY, 'KATAKI,' TO OPEN; Drama by Wincelberg Will Arrive April 7 -- 'Season of Choice' Booked | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/expectations-in-london.html | Expectations in London | True | By Drew Middleton | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/3-more-icbm-sites-bases-in-south-dakota-idaho-and-kansas-are-picked.html | 3 MORE ICBM SITES; Bases in South Dakota, Idaho and Kansas Are Picked | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/two-stage-actors-signed-by-cbstv-kasznar-and-shatner-to-play-in.html | TWO STAGE ACTORS SIGNED BY C.B.S.-TV; Kasznar and Shatner to Play in 'Nero Wolfe' Pilot Film -- 'Telephone Hour' Plans | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lull-due-in-corporate-issues-municipals-in-lead-next-week.html | Lull Due in Corporate Issues; Municipals in Lead Next Week | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/chase-of-yale-declared-winner-on-foul-in-eastern-title-swim-elis.html | Chase of Yale Declared Winner On Foul in Eastern Title Swim; Elis' Gyorffy Is Disqualified in 220 Free-Style -- Taft of Navy Also Scores | True | By Lincoln A. Werden | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/fulton-st-change-hits-big-project-dropping-of-widening-plan-held.html | FULTON ST. CHANGE HITS BIG PROJECT; Dropping of Widening Plan Held 'Major Setback' to Downtown Undertaking | True | By Bernard Stengren | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/joseph-a-maguire.html | JOSEPH A. MAGUIRE | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nit-at-a-glance-nit-basketball-teams-to-play-two-twin-bills-at.html | N.I.T. at a Glance, N.I.T. Basketball Teams to Play Two Twin Bills at Garden Today | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/commuter-crisis-in-east-discussed.html | COMMUTER CRISIS IN EAST DISCUSSED | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dismissal-reversed-for-city-policeman.html | DISMISSAL REVERSED FOR CITY POLICEMAN | True | Special to the New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/days-developments-in-the-bond-field-activity-slows-in-bond-trading.html | Day's Developments in the Bond Field; ACTIVITY SLOWS IN BOND TRADING | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/roundtable-offered-by-martin-gabel.html | Roundtable' Offered by Martin Gabel | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nadler-cohen.html | Nadler -- Cohen | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bond-ban-brings-michigan-crisis-g-o-p-kills-50000000-issue-and.html | BOND BAN BRINGS MICHIGAN CRISIS; G. O. P. Kills $50,000,000 Issue and Governor Sees State 'Payless Pay Days' | True | By Damon Stetson | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/presidentcreates-us-science-council.html | PRESIDENT-CREATES U.S. SCIENCE COUNCIL | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/house-backs-bill-on-ships.html | House Backs Bill on Ships | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/local-skater-9-wins-miss-pergament-takes-title-in-middle-atlantic.html | LOCAL SKATER, 9, WINS; Miss Pergament Takes Title in Middle Atlantic Meet | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wideranging-editor.html | Wide-Ranging Editor | True | Erwin Dain Canham | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lincoln-model-to-west-berlin.html | Lincoln Model to West Berlin | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mediation-begun-on-printer-issue-no-progress-made-at-days-session.html | MEDIATION BEGUN ON PRINTER ISSUE; No Progress Made at Day's Session With Newspaper and Union Officials | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/paris-limits-role-of-ships-in-nato-france-tells-allies-she-will.html | PARIS LIMITS ROLE OF SHIPS IN NATO; France Tells Allies She Will Control Her Mediterranean Fleet, Even in Wartime | True | By Robert C. Doty | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/japan-exceeded-flatware-ceiling-us-reports-on-58-imports-conflict.html | JAPAN EXCEEDED FLATWARE CEILING; U.S. Reports on '58 Imports Conflict With Exporter's - Issue Confused | True | By Richard E. Mooney | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/gerald-paget-marries-mrs-elizabeth-lydon.html | Gerald Paget Marries Mrs. Elizabeth Lydon | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hoffa-plea-ignored-louisiana-oil-workers-fail-to-act-on-affiliation.html | HOFFA PLEA IGNORED; Louisiana Oil Workers Fail to Act on Affiliation Offer | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/advent-of-european-redwing.html | Advent of European Redwing | True | EUGENE EISENMANN | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-columbia-aides-strike.html | British Columbia Aides Strike | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/union-loses-jobs-suit-economy-dismissals-held-not-subject-to.html | UNION LOSES JOBS SUIT; Economy Dismissals Held Not Subject to Bargaining | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bahama-defeats-greaves-in-upset-uses-left-hand-effectively-to-get.html | BAHAMA DEFEATS GREAVES IN UPSET; Uses Left Hand Effectively to Get Unanimous Verdict in Garden 10-Rounder | True | By Joseph C. Nichols | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/thomas-b-oakley.html | THOMAS B. OAKLEY | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/pakistanis-score-176-west-indies-cricketers-get-75-for-two-in-reply.html | PAKISTANIS SCORE 176; West Indies Cricketers Get 75 for Two in Reply | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/repatriation-is-backed-red-cross-unit-comments-on-north-koreans.html | REPATRIATION IS BACKED; Red Cross Unit Comments on North Koreans | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/prices-of-grains-move-narrowly-wheat-irregular-rye-up-corn-and-oats.html | PRICES OF GRAINS MOVE NARROWLY; Wheat Irregular, Rye Up, Corn and Oats Weak -- Soybeans Uneven | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/pension-fund-of-philharmonic-to-gain-april-8-surprise-party-slated.html | Pension Fund Of Philharmonic To Gain April 8; ' Surprise Party' Slated at Concert -- Benny Will Play Violin | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/new-route-urged-on-commuter-line-change-in-west-shores-run-would.html | NEW ROUTE URGED ON COMMUTER LINE; Change in West Shore's Run Would Allow Riders to Use Tubes Instead of Ferry | True | By Milton Honig | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/parking-fee-vetoed-norwalks-mayor-overrides-councils-beach-vote.html | PARKING FEE VETOED; Norwalk's Mayor Overrides Council's Beach Vote | True | Special to The New York Times | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/coal-merger-slated-companies-plan-sales-mergers.html | COAL MERGER SLATED; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/davl-d-ross.html | DAVI D ROSS | True | Special to The New York Tmes. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lawyer-admits-stock-fraud.html | Lawyer Admits Stock Fraud | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/water-diversion-to-chicago-voted-house-backs-oneyear-test-on-using.html | WATER DIVERSION TO CHICAGO VOTED; House Backs One-Year Test on Using a Greater Lake Supply for Sewage | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/yankees-unload-18hit-barrage-including-5-homers-to-turn-back.html | Yankees Unload 18-Hit Barrage, Including 5 Homers, to Turn Back Tigers; BOMBERS WIN, 14-8; BUNNING IS ROUTED | True | By John Drebinger | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/matsko-joins-stampeders.html | Matsko Joins Stampeders | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/taxpayer-in-bronx-goes-to-new-owner.html | TAXPAYER IN BRONX GOES TO NEW OWNER | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/somalia-vote-results-listed.html | Somalia Vote Results Listed | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/archives/el-salvador-head-is-greeted-here-president-lemus-applauded-in.html | EL SALVADOR HEAD IS GREETED HERE; President Lemus Applauded in Parade Up Broadway -- Gets Eisenhower Pledge | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/essos-statement-company-says-u-s-may-have-made-error-on-heavy-fuel.html | ESSO'S STATEMENT; Company Says U. S. May Have Made Error on Heavy Fuel Oil | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/power-memorial-wins-reaches-catholic-invitation-final-with-all.html | POWER MEMORIAL WINS; Reaches Catholic Invitation Final With All Hallows | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/steep-rock-iron-mines-canadian-concern-to-expand-its-production.html | STEEP ROCK IRON MINES; Canadian Concern to Expand Its Production This Year | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/l-j-ollesheimer.html | L. J. OLLESHEIMER | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/industrials-pace-wide-london-rise-share-index-up-2-points-to-2193.html | INDUSTRIALS PACE WIDE LONDON RISE; Share Index Up 2 Points to 219.3 -- Other Sections Join in Advance | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/berlin-and-mutual-defense.html | Berlin and Mutual Defense | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/baptists-report-rise-in-roll.html | Baptists Report Rise in Roll | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/5-areas-of-country-list-flu-outbreaks.html | 5 AREAS OF COUNTRY LIST FLU OUTBREAKS | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/a-winning-slaw.html | A Winning Slaw | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/conditions-in-belgian-congo.html | Conditions in Belgian Congo | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mail-order-chain-stores-lifted-february-sales-118-over-57-sales-of.html | Mail Order, Chain Stores Lifted February Sales 11.8% Over '57; SALES OF CHAINS, MAIL ORDERS UP | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canham-elected-by-u-s-chamber-elected-by-u-s-chamber-editor-of-christian-science-monitor.html | CANHAM ELECTED BY U. S. CHAMBER; Editor of Christian Science Monitor New President -- First Newsman in Post | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/3-albany-bills-curb-democrats-one-would-legislate-4-party-chiefs.html | 3 ALBANY BILLS CURB DEMOCRATS; One Would Legislate 4 Party Chiefs Out of State Jobs - Others Affect Levitt | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-relief-reaches-jordan.html | U. S. Relief Reaches Jordan | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/carolyn-ann-short-engaged-to-marry.html | Carolyn Ann Short Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/belfast-reports-bombing.html | Belfast Reports Bombing | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-named-to-visitors-bureau.html | 2 Named to Visitors Bureau | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/president-to-report-on-berlin-over-tv-president-to-give-report-on.html | President to Report On Berlin Over TV; PRESIDENT TO GIVE REPORT ON BERLIN | True | By E. W. Kenworthy | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/300-pupils-march-from-fire.html | 300 Pupils March From Fire | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/organization-is-explained.html | Organization Is Explained | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/says-berlin-proves-need-chiefs-give-view.html | SAYS BERLIN PROVES NEED; CHIEFS GIVE VIEW | True | By Russell Baker | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mysteries-mount-in-luberda-case-expolice-captain-a-suicide-in.html | MYSTERIES MOUNT IN LUBERDA CASE; Ex-Police Captain, a Suicide in Queens, Once Worked With Retired Sergeant | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/president-asks-4-billions-for-mutual-aid-program-a-warning-voiced.html | PRESIDENT ASKS 4 BILLIONS FOR MUTUAL AID PROGRAM;; A WARNING VOICED | True | By Felix Belair Jr. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/jacob-ponemone.html | JACOB PONEMONE | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/greek-charity-to-gain.html | Greek Charity to Gain | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/boston-u-downs-navy-five-6255-terriers-win-in-overtime-in-tourney.html | BOSTON U. DOWNS NAVY FIVE, 62-55; Terriers Win in Overtime in Tourney -- West Virginia Topples St. Joseph's | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cubs-set-back-giants-16-to-12-banks-hits-two-3run-homers.html | Cubs Set Back Giants, 16 to 12; Banks Hits Two 3-Run Homers | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/theatre-rope-dancers-wishengrad-drama-is-revived-in-bronx.html | Theatre: 'Rope Dancers'; Wishengrad Drama Is Revived in Bronx | True | By Louis Calta | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/seagrams-shows-drop-in-profits-distillers-net-for-6-months-declined.html | SEAGRAMS SHOWS DROP IN PROFITS; Distiller's Net for 6 Months Declined to $1.75 a Share, From $2.03 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/chad-regime-resigns-replaced-by-allparty-cabinet-under-socialist.html | CHAD REGIME RESIGNS; Replaced by All-Party Cabinet Under Socialist Chief | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/roy-f-weston.html | ROY F. WESTON | True | special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/train-kills-river-edge-man.html | Train Kills River Edge Man | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/yugoslavs-strive-for-fat-crop-year-early-spring-held-a-good-omen-as.html | YUGOSLAVS STRIVE FOR FAT CROP YEAR; Early Spring Held a Good Omen as Modernization Program Progresses | True | By Paul Underwood | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/trend-is-lacking-in-commodities-close-mostly-irregular-with-cocoa.html | TREND IS LACKING IN COMMODITIES; Close Mostly Irregular, With Cocoa, Wool, Tin, Copper, Burlap Up | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/commodities-climb-index-rose-to-86-thursday-from-857-on-wednesday.html | COMMODITIES CLIMB; Index Rose to 86 Thursday From 85.7 on Wednesday | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dr-leonard-lewis-led-divinity-school.html | DR. LEONARD LEWIS, LED DIVINITY SCHOOL | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hawaiian-favors-the-aloha-state-islands-greeting-as-theme-of.html | HAWAIIAN FAVORS THE 'ALOHA STATE'; Islands' Greeting as Theme of Brotherhood Is Stressed as Celebration Continues | True | By Lawrence E. Davies | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bolivia-sends-regrets-antius-s-riots-laid-to-small-group-of-red.html | BOLIVIA SENDS REGRETS; Anti-U. S. Riots Laid to Small Group of Red Extremists | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/official-confirm-revolt.html | Official Confirm Revolt | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dr-kenneth-f-sands.html | DR. KENNETH F. SANDS | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-n-votes-to-free-french-cameroons.html | U. N. VOTES TO FREE FRENCH CAMEROONS | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/two-tied-for-augusta-lead.html | Two Tied for Augusta Lead | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/old-may-cotton-posts-only-gain-contract-rises-4-points-a-bale.html | OLD MAY COTTON POSTS ONLY GAIN; Contract Rises 4 Points a Bale -- Others Decline by 5 to 35 Cents | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/gulf-oil-to-add-6-more-tankers-last-phase-of-114000000-domestic.html | GULF OIL TO ADD 6 MORE TANKERS; Last Phase of $114,000,000 Domestic Rebuilding Plan Gets Under Way | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wilfrid-ja3kson-rr-authority-chairman-of-physics-section-at.html | WILFRID JA(3KSON, ,RR AUTHORITY.; Chairman of Physics Section at Douglass College Dead Had Worked for Navy | True | Special to The New York Ttmes. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/guilty-in-girls-death-jersey-woman-could-get-10-years-in-wards.html | GUILTY IN GIRL'S DEATH; Jersey Woman Could Get 10 Years in Ward's Slaying | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hawaiis-statehood-sets-an-isle-adrift-state-of-hawaii-excludes.html | Hawaii's Statehood Sets an Isle Adrift; State of Hawaii Excludes Midway, 3 Other Areas | True | By C. P. Trussell | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-mary-a-tippeit.html | MISS MARY A. TIPPEIT | True | Special to The New York Tlmeg. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/screen-briton-out-west-sheriff-of-fractured-jaw-at-paramount.html | Screen: Briton Out West; Sheriff of Fractured Jaw' at Paramount | True | By Bosley Crowther | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/resistance-to-taxes.html | Resistance to Taxes | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/congress-wary-of-aid-requests-arms-program-irks-democrats-cuts-of-a.html | Congress Wary of Aid Requests; Arms Program Irks Democrats; Cuts of a Billion Demanded in Foreign Assistance -- Waste Is Charged | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bolivian-woes-grow-central-union-rejects-move-to-settle-tin-strike.html | BOLIVIAN WOES GROW; Central Union Rejects Move to Settle Tin Strike | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/fire-razes-lake-placid-inn.html | Fire Razes Lake Placid Inn | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/danes-denounce-krupp.html | Danes Denounce Krupp | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-snite-wins-vermont-slalom-miss-deaver-has-best-time-but-is.html | MISS SNITE WINS VERMONT SLALOM; Miss Deaver Has Best Time but Is Disqualified for Missing Course Gate | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/harney-cards-134-for-2stroke-lead-in-pensacola-golf.html | Harney Cards 134 For 2-Stroke Lead In Pensacola Golf | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/engineers-board-approves-dike-to-cut-flood-peril-at-stamford.html | Engineers' Board Approves Dike To Cut Flood Peril at Stamford | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/boothe-amory.html | Boothe -- Amory | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/talks-on-ferry-strike-set.html | Talks on Ferry Strike Set | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/museum-offering-trips-to-meccas-for-tourists.html | Museum Offering 'Trips' To Meccas for Tourists | True | By Sanka Knox | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/realty-men-to-hear-okeefe.html | Realty Men to Hear O'Keefe | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/pigeon-post-to-elizabeth-ii.html | Pigeon Post to Elizabeth II | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/statement-of-eisenhower-and-e1-salvadors-chief.html | Statement of Eisenhower and E1 Salvador's Chief | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/louisville-upsets-kentucky-wildcats-beaten-in-tourney-7661.html | Louisville Upsets Kentucky; WILDCATS BEATEN IN TOURNEY, 76-61 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/watchdog-of-funds-protests-secrecy.html | WATCHDOG OF FUNDS PROTESTS SECRECY | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/criticizing-supreme-court-position-taken-by-the-american-bar.html | Criticizing Supreme Court; Position Taken by the American Bar Association Is Defended | True | J. F. SCHLAFLY Jr. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/changes-planned-by-farm-supplier-massey-ferguson-studies-revision.html | CHANGES PLANNED BY FARM SUPPLIER; Massey - Ferguson Studies Revision in Structure and Foreign Operations | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-sets-quotas-on-oil-importing-figure-of-968100-barrels-a-day.html | U. S. SETS QUOTAS ON OIL IMPORTING; Figure of 968,100 Barrels a Day Fixed for Crude, Unfinished Items | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/reshevsky-settles-old-score.html | Reshevsky Settles Old Score | True | ROCHESTER, N. Y., March 13 | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/slowing-of-operations-cuts-auto-production.html | Slowing of Operations Cuts Auto Production | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/conte-ory-given-by-juilliard-cast-believed-to-be-first-stage.html | CONTE ORY' GIVEN BY JUILLIARD CAST; Believed to Be First Stage Performance of Rossini Opera Here Since 1831 | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/blasingame-double-decides.html | Blasingame's Double Decides | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bayport-school-change-voted.html | Bayport School Change Voted | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spain-to-harness-nations-outlays-law-allocates-investment-public.html | SPAIN TO HARNESS NATION'S OUTLAYS; Law Allocates Investment, Public and Private, to Assure Economic Gain | True | By Benjamin Welles | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/cohen-scores-in-billiards.html | Cohen Scores in Billiards | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-opposes-ban-on-housing-bias-agency-favors-cooperation-with.html | U. S. OPPOSES BAN ON HOUSING BIAS; Agency Favors Cooperation With Local Laws Instead of Rights Bill Provision | True | By Charles Grutzner | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/7-die-in-maine-fire-5-victims-children.html | 7 DIE IN MAINE FIRE; 5 VICTIMS CHILDREN | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sir-reginald-j-cash.html | SIR REGINALD J. CASH | True | Special to The New York Time. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/athletics-top-pirates-83.html | Athletics Top Pirates, 8-3 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/28-jets-offered-argentina.html | 28 Jets Offered Argentina | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/russian-mezzo-zara-doloukhanova-is-heard-in-u-s-debut.html | Russian Mezzo; Zara Doloukhanova Is Heard in U. S. Debut | True | By Howard Taubman | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/texas-local-exonerated.html | Texas Local Exonerated | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/presidents-son-listed-john-eisenhower-tentatively-gets-army.html | PRESIDENT'S SON LISTED; John Eisenhower Tentatively Gets Army Promotion | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/quinn-delays-action-hawaiis-governor-will-set-election-date-after.html | QUINN DELAYS ACTION; Hawaii's Governor Will Set Election Date After Return | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-mrs-r-w-marchand-i-i.html | I MRS. R. W. MARCHAND I I | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/eisenhower-pledges-support.html | Eisenhower Pledges Support | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/utility-system-plans-new-issue-new-england-concern-files-shares.html | UTILITY SYSTEM PLANS NEW ISSUE; New England Concern Files Shares With S.E.C. | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rverr-yowl-an-asroo_r.html | R.VErr YOWL, AN ASrOO_R, | True | I Specat to The New York TImes. J | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/decorating-staff-here-seeks-to-interpret-not-dictate-customers.html | Decorating Staff Here Seeks to Interpret, Not Dictate, Customers' Tastes | True | By Rita Reif | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bridge-toll-shortages-hinted.html | Bridge Toll Shortages Hinted | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sales-aid-is-promoted-by-morse-twist-drill.html | Sales Aid is Promoted By Morse Twist Drill | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/290-are-suspended-at-singer-factory.html | 290 ARE SUSPENDED AT SINGER FACTORY | True | Special to The New York Times | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/american-warns-nationalists.html | American Warns Nationalists | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/senate-unit-nears-labor-bill-passage.html | SENATE UNIT NEARS LABOR BILL PASSAGE | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/wood-field-and-stream-general-opening-of-the-trout-season-in-state.html | Wood, Field and Stream; General Opening of the Trout Season in State on April 1 Seems Certain | True | By John W. Randolph | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/iowa-sets-a-speed-limit.html | Iowa Sets a Speed Limit | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mine-pact-reached-threeday-strike-in-harlan-involved-seniority.html | MINE PACT REACHED; Three-Day Strike in Harlan Involved Seniority | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/yonkers-to-shovel-snow-for-opener-friday-night.html | Yonkers to Shovel Snow for Opener Friday Night | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/barbara-is-indicted-as-u-s-tax-evader-barbara-accused-as-a-tax.html | Barbara Is Indicted As U. S. Tax Evader; BARBARA ACCUSED AS A TAX EVADER | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/primary-prices-steady-in-week-cost-moves-are-offsetting-steel-scrap.html | PRIMARY PRICES STEADY IN WEEK; Cost Moves Are Offsetting -- Steel Scrap Declines -- Meats Are Higher | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bank-promotes-4-women.html | Bank Promotes 4 Women | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bonn-and-london-affirm-accord-as-macmillan-completes-visit-bonn-and.html | Bonn and London Affirm Accord As Macmillan Completes Visit; BONN AND LONDON CITE FULL ACCORD | True | By Sydney Gruson | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/peiping-reports-raids-says-taiwan-troops-in-laos-have-attacked-red.html | PEIPING REPORTS RAIDS; Says Taiwan Troops in Laos Have Attacked Red Areas | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-w-farley-lawyer-was-80-expublisher-of-the-boston-herald.html | JOHN. W. FARLEY, LAWYER, WAS 80; Ex-Publisher of The Boston Herald DiesFounded a Boston Medical Center | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nasser-declares-enmity-to-kassim-asserts-it-is-too-late-to-be.html | NASSER DECLARES ENMITY TO KASSIM; Asserts It Is Too Late to Be Reconciled -- Assails Reds | True | By Richard P. Hunt | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bay-state-sales-tax-plea.html | Bay State Sales Tax Plea | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/greek-cypriotes-turn-in-weapons-arsenal-deposited-ranges-from-small.html | GREEK CYPRIOTES TURN IN WEAPONS; Arsenal Deposited Ranges From Small Arms to High Explosive Materials | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sovietfinnish-trade-to-rise.html | Soviet-Finnish Trade to Rise | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/asarco-smelter-shut-tacoma-wash-copper-plant-closed-in-labor.html | ASARCO SMELTER SHUT; Tacoma, Wash., Copper Plant Closed in Labor Dispute | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/soviet-fishermen-accuse-us-planes.html | SOVIET FISHERMEN ACCUSE U. S. PLANES | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/g-o-p-to-stress-longterm-policy-study-group-of-41-to-shun-expedient.html | G. O. P. TO STRESS LONG-TERM POLICY; Study Group of 41 to Shun 'Expedient' Aims in Effort to Define Republicanism | True | By W. H. Lawrence | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/micareme-ball-abenefit-here-recalls-the-past-officers-of-eximperial.html | Mi-Careme Ball, A-Benefit Here, Recalls the Past; Officers of Ex-Imperial, Russian Cavalry and Artillery Are Aided | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/1829016-paid-in-58-to-chrysler-officers.html | $1,829,016 Paid in '58 To Chrysler Officers | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/transport-news-and-notes-canada-and-u-s-seek-to-improve-air-service.html | Transport News and Notes; Canada and U. S. Seek to Improve Air Service -- Pier Decision Hailed | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/money-supply-fell-but-decline-in-february-was-a-bit-less-than.html | MONEY SUPPLY FELL; But Decline in February Was a Bit Less Than Seasonal | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/granddaughter-for-warren.html | Granddaughter for Warren | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/venezuelan-governors-meet.html | Venezuelan Governors Meet | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/court-backs-ban-on-pistol-permit-justice-cites-sons-trouble-with.html | COURT BACKS BAN ON PISTOL PERMIT; Justice Cites Son's Trouble With Law in Withholding License for Marksman | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/11-policemen-get-lecture-by-court-bid-to-quash-jury-subpoenas-in.html | 11 POLICEMEN GET LECTURE BY COURT; Bid to Quash Jury Subpoenas in Rackets Case Denied | True | By James P. McCaffrey | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mosconi-posts-perfect-game.html | Mosconi Posts Perfect Game | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/icy-50mile-winds-follow-city-snow-no-major-damage-reported-screvane.html | ICY, 50-MILE WINDS FOLLOW CITY SNOW; No Major Damage Reported -- Screvane Puts Storm Cost at $250,000 | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/westchester-gets-new-bid-on-park-general-motors-now-seeks-only-a.html | WESTCHESTER GETS NEW BID ON PARK; General Motors Now Seeks Only a Chunk of Kingsland for Plant Expansion | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/woman-dies-in-fire-descendant-of-patrick-henry-killed-in-virginia.html | WOMAN DIES IN FIRE; Descendant of Patrick Henry, Killed in Virginia Cottage | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/susan-klee-to-be-wed-to-lieutenant-today.html | Susan Klee to Be Wed To Lieutenant Today | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/miss-huntington-engaged-to-wed-nuptials-april-3-betrothed-to-sergio.html | Miss Huntington Engaged to Wed; Nuptials April 3; Betrothed to Sergio A. Truini, a Student at University of Mexico | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/orangedyeing-backed-bill-aiding-citrus-growers-goes-to-the-white.html | ORANGE-DYEING BACKED; Bill Aiding Citrus Growers Goes to the White House | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nationals-defeat-knicks-in-playoff-opener-syracuse-quintet-victor.html | Nationals Defeat Knicks in Play-Off Opener;; SYRACUSE QUINTET VICTOR, 129 To 123 | True | By Michael Strauss | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/art-carzous-elegance-his-paintings-recalling-the-picturesque-style.html | Art: Carzou's Elegance; His Paintings, Recalling the Picturesque Style of Twenties, in Debut Exhibition | True | By Stuart Preston | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/house-panel-ends-school-aid-inquiry.html | HOUSE PANEL ENDS SCHOOL AID INQUIRY | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sailing-112-has-pneumonia.html | Sailing, 112, Has Pneumonia | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/runaway-freight-train-wrecks-depot-on-coast.html | Runaway Freight Train Wrecks Depot on Coast | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spellman-faces-heavy-schedule-rite-for-st-patrick-to-mark-cardinals.html | SPELLMAN FACES HEAVY SCHEDULE; Rite for St. Patrick to Mark Cardinal's Fourth Mass at Cathedral in 4 Days | True | By George Dugan | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/governor-urges-unionfund-bill-to-curb-abuses-message-is-sent.html | GOVERNOR URGES UNION-FUND BILL TO CURB ABUSES; MESSAGE IS SENT | True | By Leo Egan | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/britain-accuses-laborites.html | Britain Accuses Laborites | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-join-hess-brothers-board.html | 2 Join Hess Brothers Board | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spice-is-staple-of-two-islands-little-british-protectorate-in.html | SPICE IS STAPLE OF TWO ISLANDS; Little British Protectorate in Indian Ocean Dominates World Clove Trade | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/soviet-union-opposes-curbing-asia-birth-rate.html | Soviet Union Opposes Curbing Asia Birth Rate | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bank-in-detroit-raises-president-to-chairman.html | Bank in Detroit Raises President to Chairman | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rankin-assails-critics-of-court-insidious-attacks-imperil-bench.html | RANKIN ASSAILS CRITICS OF COURT; ' Insidious' Attacks Imperil Bench, Solicitor General Tells Pittsburgh Bar | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-george-h-walker.html | I GEORGE H. WALKER | True | ] I Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/better-air-service-in-northeast-urged.html | BETTER AIR SERVICE IN NORTHEAST URGED | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/59ers-cross-into-canada.html | 59ers' Cross Into Canada | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/pennsylvania-issue-placed.html | Pennsylvania Issue Placed | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/sickwave-urged-on-city-teachers-union-bids-2-other-groups-agree-on.html | SICK-WAVE URGED ON CITY TEACHERS; Union Bids 2 Other Groups Agree on Absence if Wages Aren't Raised | True | By Leonard Buder | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/walter-h-collins.html | WALTER H. COLLINS | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/novice-cleaner-can-often-ruin-soiled-garment.html | Novice Cleaner Can Often Ruin Soiled Garment | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/british-gains-hailed-chancellor-says-economy-is-at-peak-since-war.html | BRITISH GAINS HAILED; Chancellor Says Economy Is at Peak Since War | | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shows-today-april-1-to-help-wilton-school.html | Shows Today, April 1 To Help Wilton School | | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/owners-protesting-home-valuations.html | OWNERS PROTESTING HOME VALUATIONS | | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/borden-covel.html | | True | Special to The New York mes. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/frank-p-dodds.html | FRANK P. DODDS | | Speal to The New York TImes. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/highlevel-moscow-delegation-is-greeted-by-british-laborites.html | High-Level Moscow Delegation Is Greeted by British Laborites; Unofficial Spokesmen Arrive in London for Discussion on Relaxing Tension | True | By Thomas P. Ronan | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/an-aroused-reserve-board.html | An Aroused Reserve Board | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/f-l-jacobs-loses-delay-in-hearing-stocksale-case-is-called-despite.html | F. L. JACOBS LOSES DELAY IN HEARING; Stock-Sale Case Is Called Despite Confusion Over Guterma Operations | | By Will Lissner | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/luncheon-today-to-aid-fight-against-disease.html | Luncheon Today to Aid Fight Against Disease | | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/the-bob-hope-show.html | The Bob Hope Show | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canada-police-oust-rebel-indian-bloc.html | CANADA POLICE OUST REBEL INDIAN BLOC | | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/france-warns-army-reminds-officers-of-civilian-authority-in-algeria.html | FRANCE WARNS ARMY; Reminds Officers of Civilian Authority in Algeria | | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/3-die-in-headon-collision.html | 3 Die in Head-On Collision | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/poles-sign-u-s-aid-pact-care-agreement-will-cover-26000000-pounds.html | POLES SIGN U. S. AID PACT; CARE Agreement Will Cover 26,000,000 Pounds of Goods | | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-world-premieres-played-at-concert.html | 2 WORLD PREMIERES PLAYED AT CONCERT | True | J. L. B. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-papers-delayed-french-check-editions-of-2-on-interview-on.html | U. S. PAPERS DELAYED; French Check Editions of 2 on Interview on | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/john-f-gilbert-is-dad-at-64-owned-radiotelevision-schooi.html | !John F. Gilbert Is D"ad at 64; Owned Radio-Television .... School | | Special to The New York TImeL. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/u-s-defeats-czechoslovakia-keeping-hopes-alive-in-world-title.html | U. S. Defeats Czechoslovakia, Keeping Hopes Alive in World Title Hockey; AMERICANS CHECK RALLY TO WIN, 4-2 | | By Robert Daley | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/meyer-behrman.html | MEYER BEHRMAN | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/morell-conducts-pelleas-et-melisande.html | Morell Conducts 'Pelleas et Melisande' | | H. T. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/union-oil-raises-price-lifts-level-it-pays-for-crude-from.html | UNION OIL RAISES PRICE; Lifts Level It Pays for Crude From California, 4 Corners | | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/budget-aide-named-eisenhower-promotes-staats-to-deputy-director.html | BUDGET AIDE NAMED; Eisenhower Promotes Staats to Deputy Director Post | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/brenda-beck-affianced.html | Brenda Beck Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/race-to-havana-draws-32-yachts-284mile-run-starts-today-at-st.html | RACE TO HAVANA DRAWS 32 YACHTS; 284-Mile Run Starts Today at St. Petersburg -- Lobo De Mar Scratch Boat | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/charles-sibler-inginirr-was-62-steam-and-power-expert-at-west.html | CHARLES SIBLER, INGINIRR, WAS 62; Steam and Power Expert at West Virginia Pper and { Pulp Company Is Dead | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-algerians-slain-in-paris.html | 2 Algerians Slain in Paris | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/khrushchev-agrees-to-scandinavia-bid.html | KHRUSHCHEV AGREES TO SCANDINAVIA BID | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/concert-in-jersey-ridgewood-symphony-gives-2d-program-of-season.html | CONCERT IN JERSEY; Ridgewood Symphony Gives 2d Program of Season | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lucretia-h-hill-and-john-burt-plan-marriage-1957-debutante-here-is.html | Lucretia H. Hill And John Burt Plan Marriage; 1957 Debutante Here Is Fiancee of Princeton Engineering Student | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/panamians-rebuff-offshore-protests.html | PANAMIANS REBUFF OFF-SHORE PROTESTS | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/castro-addresses-throng.html | Castro Addresses Throng | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/jersey-bills-due-on-100-tax-rule-bipartisan-body-agrees-on-measures.html | JERSEY BILLS DUE ON 100% TAX RULE; Bipartisan Body Agrees on Measures to Circumvent Court Decision | True | By George Cable Wright | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/eisenhower-visits-marshall-dulles.html | EISENHOWER VISITS MARSHALL, DULLES | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lind-schur-program-canceled.html | Lind, Schur Program Canceled | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nunnally-johnson-gets-movie-award.html | NUNNALLY JOHNSON GETS MOVIE AWARD | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rustlers-ride-again-on-oklahoma-range.html | Rustlers Ride Again On Oklahoma Range | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/libby-declares-soviet-doubled-radiation-in-air-asserts-that-russian.html | LIBBY DECLARES SOVIET DOUBLED RADIATION IN AIR; Asserts That Russian Tests Last Fall May Bring Rapid Fall-Out During 1959 | True | By John W. Finney | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/stocks-storm-up-and-then-recede-average-reaches-new-high-but-gains.html | STOCKS STORM UP AND THEN RECEDE; Average Reaches New High but Gains Are Cut by the Close of Trading | True | By Burton Crane | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canadian-wins-fiction-prize.html | Canadian Wins Fiction Prize | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/reserve-plans-to-tighten-curbs-on-margin-account-stock-deals-aim-is.html | Reserve Plans to Tighten Curbs On Margin Account Stock Deals; Aim Is to Bar the Excessive Use of Credit to Buy and Carry Securities -- 90% Level to Be Retained | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/foreign-affairs-anticolonialism-soviet-style.html | Foreign Affairs; Anti-Colonialism -- Soviet Style | True | By C. L. Sulzberger | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/spellman-unveils-portrait-of-pope.html | Spellman Unveils Portrait of Pope | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shop-talk-waistline-due-to-be-a-popular-word.html | Shop Talk; Waistline Due to Be a Popular Word | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/pitt-leads-n-y-u-in-eastern-swim.html | PITT LEADS N. Y. U. IN EASTERN SWIM | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/7story-building-in-midtown-deal-sale-involves-structure-at-166.html | 7-STORY BUILDING IN MIDTOWN DEAL; Sale Involves Structure at 166 Madison Ave. -- Two 70th St. Houses Sold | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/young-fighters-going-home.html | Young Fighters Going Home | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/text-of-eisenhower-message-asking-4-billion-for-mutual-security.html | Text of Eisenhower Message Asking 4 Billion for Mutual Security Program in '60; Mutual Security Called Vital to Nation | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/2-brooklyn-fires-rout-200-tenants.html | 2 BROOKLYN FIRES ROUT 200 TENANTS | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-19-no-title.html | Article 19 — No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/new-fight-made-on-slum-project-building-owners-on-84th-st-say.html | NEW FIGHT MADE ON SLUM PROJECT; Building Owners on 84th St. Say Riverside-Amsterdam Plan Is 'Confiscatory' | True | By Edith Evans Asbury | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/murder-suspect-acquitted.html | Murder Suspect Acquitted | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/inquiry-is-urged-in-newfoundland-premier-asks-diefenbaker-for.html | INQUIRY IS URGED IN NEWFOUNDLAND; Premier Asks Diefenbaker for Ottawa Investigation of the Logging Strike | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/city-wins-bravos-on-architecture-milanese-architects-single-out-the.html | CITY WINS BRAVOS ON ARCHITECTURE; Milanese Architects Single Out the Seagram Building for Functional Design | True | By Philip Benjamin | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/canada-frees-fugitive.html | Canada Frees Fugitive | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/i-rv-n-e-marguilles-i.html | I ,RV, N E. MARGUILES I | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/toronto-closed-good-friday.html | Toronto Closed Good Friday | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/skipjack-begins-sea-trials.html | Skipjack Begins Sea Trials | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/don-cossack-chorus-heard.html | Don Cossack Chorus Heard | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/ceylon-revokes-emergency.html | Ceylon Revokes Emergency | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/no-new-reinforcements.html | No New Reinforcements | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/paralytic-polio-rises-u-s-cites-higher-percentage-vaccination-drive.html | PARALYTIC POLIO RISES; U. S. Cites Higher Percentage -- Vaccination Drive Slated | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/teaneck-hears-zeitlin-violinist-plays-a-beethoven-work-with-city.html | TEANECK HEARS ZEITLIN; Violinist Plays a Beethoven Work With City Orchestra | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/robertson-scores-35-points.html | Robertson Scores 35 Points | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-6-no-title.html | Article 6 — No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/bracken-outpoints-oved.html | Bracken Outpoints Oved | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/food-news-meat-cuts-lack-of-standardization-prevalent-expert-drafts.html | Food News: Meat Cuts; Lack of Standardization Prevalent Expert Drafts Chart to End Confusion | True | By June Owen | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/lincoln-savings-bank-names-vice-president.html | Lincoln Savings Bank Names Vice President | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mary-munley-betrothed.html | Mary Munley Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/now-ticktacktoe-by-automation-device-plays-game-it-can-be-tied-but.html | Now, Ticktacktoe by Automation; Device Plays Game -- It Can Be Tied but Not Beaten | True | By Stacy V. Jones | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/w-w-mpadden-of-a-spca-dies-eneral-manager-helped-toi-ger-humane.html | W. W. M'SPADDEN; OF A. S.P.C.A. DIES .ene'al Manager Helped to I Ger Humane Slaughter Law . Taught at Columbia | True | BpectAl to Th New York Ttmes. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/fortieth-year-of-service.html | Fortieth Year of Service | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/message-for-law-to-bar-union-abuses.html | Message for Law to Bar Union Abuses | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/rutgers-to-honor-brower.html | Rutgers to Honor Brower | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/executive-is-appointed-for-presbyterian-unit.html | Executive Is Appointed For Presbyterian Unit | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/shop-center-in-jersey-to-have-bowling-alley.html | Shop Center in Jersey To Have Bowling Alley | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/hearing-on-license-set.html | Hearing on License Set | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/physician-jailed-in-paris-scandal-doctorfriend-of-wealthy-widow.html | PHYSICIAN JAILED IN PARIS SCANDAL; Doctor-Friend of Wealthy Widow Reported Accused of Plot to Kill Stepson | True | Special to The New York Times. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/graham-to-rest-in-australia.html | Graham to Rest in Australia | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/4-firsts-are-sung-in-manon-lescaut.html | 4 'FIRSTS ARE SUNG IN 'MANON LESCAUT' | True | ERIC SALZMAN. | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/nigerians-at-u-n-study-envoy-role-3-africans-are-slated-for-high.html | NIGERIANS AT U. N. STUDY ENVOY ROLE; 3 Africans Are Slated for High Posts When the Colony Wins Independence '60 | True | By Kathleen Teltsch | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/state-picks-parimutuel-aide.html | State Picks Pari-Mutuel Aide | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/movie-problems-found-in-far-east-eric-johnston-after-5week-trip.html | MOVIE PROBLEMS FOUND IN FAR EAST; Eric Johnston, After 5-Week Trip, Cites Cheap Admission and Theatre Shortages | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/ceylon-buying-foods-in-u-s.html | Ceylon Buying Foods in U. S. | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/student-editors-get-views-on-un-correspondents-at-world-body-speak.html | STUDENT EDITORS GET VIEWS ON U.N.; Correspondents at World Body Speak at Columbia School Press Parley | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/earnings-raised-by-chicago-edison.html | EARNINGS RAISED BY CHICAGO EDISON | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/mony-charges-dismissed.html | Mony Charges Dismissed | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/constitution-leaves-four-days-late.html | Constitution Leaves Four Days Late | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/island-not-inhabited.html | Island Not Inhabited | True | | 1987-01-07 | RE0000323064 | RE0000323064 |
| 1959-03-14 | 1959-03-14 | https://www.nytimes.com/1959/03/14/archives/port-units-power-is-up-for-review-court-of-appeals-to-say-if.html | PORT UNIT'S POWER IS UP FOR REVIEW; Court of Appeals to Say if Commission Has Right to Seize Union's Books | True | | 1987-01-07 | RE0000323064 | RE0000323064 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/shakespeare-fete-set-brooklyn-college-will-offer-play-symposium-and.html | SHAKESPEARE FETE SET; Brooklyn College Will Offer Play, Symposium and Exhibit | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norma-ann-2vioore.html | Norma Ann 2Vioore | True | Special To The New York Times | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zoom-lens-for-stills-focal-lengths-3682mm-from-same-position.html | ZOOM LENS FOR STILLS; Focal Lengths 36-82mm From Same Position | True | By Jacob Deschin | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-world-of-music-european-tour-chicago-symphonys-loss-is-n-y.html | THE WORLD OF MUSIC; European Tour: Chicago Symphony's Loss Is N. Y. Philharmonic's Gain | True | By Ross Parmenter | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/washington-picks-new-coach.html | Washington Picks New Coach | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/alice-j-robbins-is-futktre-bride-of-stelhen-jelin-t-senior-at-smith.html | Alice J. Robbins Is Futktre Bride Of Stelhen Jelin; t. ' Senior at Smith and a ,Yale La.w. Student Become Engaged | True | S to ew York ThneL | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/equity-financing-light-last-year-market-was-prepared-for-a-flood.html | EQUITY FINANCING LIGHT LAST YEAR; Market Was Prepared for a 'Flood,' but Bonds Were Preferred by Industry | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM W. HASSLER. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/susan-e-clarke-is-future-bride-nuptials-june-6-exstudent-at.html | Susan E. Clarke Is Future Bride; Nuptials June 6; Ex-Student at Skidmore Betrothed to John Walton Robinson | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bruce-heiss-victor-in-figure-skating-carols-brother-wins-mens-title.html | Bruce Heiss Victor in Figure Skating. CAROL'S BROTHER WINS MEN'S TITLE Heiss Keeps Senior Crown in Middle Atlantic Meet -- Allen Is Second | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/official-honored-at-n-j-boat-show-plaque-given-to-bontempo-for-his.html | OFFICIAL HONORED AT N. J. BOAT SHOW; Plaque Given to Bontempo for His Contributions to State Boating Sports | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helen-devine-affianced.html | Helen Devine Affianced | True | Secial to The New York Tlme. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/commentary-by-a-master-ehrlichs-blackstone-by-j-w-ehrlich-987-pp.html | Commentary By a Master; EHRLICH'S BLACKSTONE. By J. W. Ehrlich. 987 pp. San Carlos, Calif.: Nourse Publishing Company. $15. | True | By William M. Kunstler | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/authors-query-110085802.html | Author's Query | True | CHARLES D. WREGE, | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/capt-stephen-d-rose.html | CAPT. STEPHEN D. ROSE | True | SLeial to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-meir-leaves-for-israel.html | Mrs. Meir Leaves for Israel | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/use-of-atom-arms-debated-in-japan-kishi-seeking-to-overcome-popular.html | USE OF ATOM ARMS DEBATED IN JAPAN; Kishi Seeking to Overcome Popular Fears on Nuclear Weapons for Defense | True | By Robert Trumbullspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/childaid-unit-planned-emotionally-disturbed-to-get-treatment-in.html | CHILD-AID UNIT PLANNED; Emotionally Disturbed to Get Treatment in Brooklyn | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fete-on-april-20-at-new-musical-to-aid-infirmary-eye-and-ear-unit.html | Fete on April 20 At New Musical To Aid Infirmary; Eye and Ear Unit Sets Theatre Benefit at 'First Impressions' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-ilifue-married-to-kurth-prague.html | Miss Ilifue Married To. Kurth Sprague | True | Spectal to The New York TlmeL | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/david-evans.html | DAVID EVANS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/latin-america.html | Latin America | True | PATRICK J. WHELAN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helen-s-berger-and-a-physician-will-wed-in-july-alumna-of-brandeis.html | Helen S. Berger And a Physician Will Wed in July; Alumna of Brandeis and Dr. Albert Weinstein Become Engaged | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/son-to-the-samuel-blums-i.html | Son to the Samuel Blums I | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rootless-operator-a-girl-named-tamiko-by-ronald-kirkbride-223-pp.html | Rootless Operator; A GIRL NAMED TAMIKO. By Ronald Kirkbride. 223 pp. New York: Frederick Fell. $3.75. | True | FRANCES KEENE. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/prison-repression-charged.html | Prison Repression Charged | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/women-unionists-baffle-anastasia-brooklyn-pier-boss-scores-port.html | WOMEN UNIONISTS BAFFLE ANASTASIA; Brooklyn Pier Boss Scores Port Packing Local for 'Aggravation and Insult' | True | By Jacques Nevard | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ready-help.html | Ready Help | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eric-g-haynes.html | ERIC G. HAYNES | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/to-disperse-our-cities-organic-redistribution-of-industry-and.html | To Disperse Our Cities; Organic Redistribution of Industry and Population Is Advocates | True | E. A. GUTKIND. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-t-r-proper-and-a-student-plan-marriage-56-debutante-betrothed-.html | Miss T. R. Proper And a Student Plan Marriage; '56 Debutante Betrothed to Richard Siragusa of Northwestern \ | True | SPecial to Te New York Tlma. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helium-once-held-valueless-is-now-of-extreme-importance-vital-gas.html | Helium, Once Held Valueless, Is Now of Extreme Importance; Vital Gas for Missile-Rocket Age Is in Short Supply -- Picture May Worsen | True | By Richard Rutter | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/canada-lists-oil-gas-proved-reserves-estimates-lifted-to-new-high.html | CANADA LISTS OIL, GAS; Proved Reserves Estimates Lifted to New High in '58 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/italian-sports-hero-hurt.html | Italian Sports Hero Hurt | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-egan-soprano-has-debut-recital.html | MISS EGAN, SOPRANO, HAS DEBUT RECITAL | True | ERIC SALZMAN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/institute-works-to-give-answers-nonprofit-research-group-in-alabama.html | INSTITUTE WORKS TO GIVE ANSWERS; Nonprofit Research Group in Alabama Aids Clients With 1,000 Projects | True | By Claude Sitton | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dodgers-collect-seven-runs-in-9th-to-trip-yanks-97-shantz-and.html | DODGERS COLLECT SEVEN RUNS IN 9TH TO TRIP YANKS, 9-7; Shantz and Dickson Victims of Los Angeles Uprising That Wins Exhibition SIEBERN BELTS HOMER Bats in 2 Tallies for New Yorkers -- Skowron Gets 4 of Bombers' 20 Hits DODGERS' 7 IN 9TH DEFEAT YANKS, 9-7 | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ottawa-bars-inquiry.html | Ottawa Bars Inquiry | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yale-names-college-master.html | Yale Names College Master | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norwalk-leaders-seek-single-drive.html | NORWALK LEADERS SEEK SINGLE DRIVE | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mimes-at-work.html | Mimes at Work | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lex-barker-actor-reweds.html | Lex Barker, Actor, Reweds | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/camera-moods.html | Camera Moods | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/israel-cites-clashes-army-reports-no-casualties-in-arab-border.html | ISRAEL CITES CLASHES; Army Reports No Casualties in Arab Border Attacks | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jean-tschanen-is-fiancee.html | Jean Tschanen Is Fiancee | True | Special to 'J'he New York Times, | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swedes-lauded-over-cut-in-pay-industry-hails-the-attitude-of-labor.html | SWEDES LAUDED OVER CUT IN PAY; Industry Hails the Attitude of Labor in the Economic Pinch as 'Responsible' | True | By Werner Wiskarispecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/camera-notes-project-exhibits-at-two-local-camera-clubs.html | CAMERA NOTES; Project Exhibits at Two Local Camera Clubs | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/seaton-going-to-nebraska.html | Seaton Going to Nebraska | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/they-think-that-stereo-is-here-to-stay-officials-in-record-and.html | THEY THINK THAT STEREO IS HERE TO STAY; Officials in Record and Components Industry Have No Doubt About It | True | By John Briggs | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yvonne-ruth-bloomi-to-be-bride-a-ug-30.html | 'Yvonne Ruth Bloomi To be Bride A ug 30 | True | Special To The New York Times | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cairobaghdad-tension-rises-iraqi-air-attack-charged-by-syria.html | Cairo-Baghdad Tension Rises; IRAQI AIR ATTACK CHARGED BY SYRIA | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/maritime-industry-is-advised-to-welcome-us-investigation.html | Maritime Industry Is Advised To Welcome U.S. Investigation | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coelacanth-held-no-missing-link-experts-autopsies-on-fish-rule-out.html | COELACANTH HELD NO 'MISSING LINK'; Experts' Autopsies on Fish Rule Out Connection With First Land Animals | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/italy-tightening-links-with-west-firm-front-for-big-4-parley-sought.html | ITALY TIGHTENING LINKS WITH WEST; Firm Front for Big 4 Parley Sought by Segni Regime -- Round of Talks Set | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fbarbara-h-bray-i-is-future-bride-of-cbhoughton-graduates-of.html | fBarbara H. Bray i Is Future Bride Of C.B.Houghton; Graduates of California and Clark Lngaged Nuptials on June 6 | True | Special to Te New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/regulate-greed.html | "REGULATE GREED" | True | JACK ELIEZER. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pilot-hurt-as-plane-hits-duck.html | Pilot Hurt as Plane Hits Duck | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/congress-urged-to-revise-art-tariff-laws.html | CONGRESS URGED TO REVISE ART TARIFF LAWS | True | By Aline B. Saarinen | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-expecting-spirited-primary-major-contests-loom-for.html | JERSEY EXPECTING SPIRITED PRIMARY; Major Contests Loom for Statehouse Nominations and County Positions | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/decorative-arts-to-go-at-auction-last-of-the-sussel-collection-is.html | DECORATIVE ARTS TO GO AT AUCTION; Last of the Sussel Collection Is Offered -- Jenny Lind Mementos for Sale | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-faith-dennis-engaged-to-a-pilot.html | Miss Faith Dennis Engaged to a .:Pilot | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/inspired-apostle-dear-and-glorious-physician-by-taylor-caldwell-574.html | Inspired Apostle; DEAR AND GLORIOUS PHYSICIAN. By Taylor Caldwell. 574 pp. New York: Doubleday & Co. $3.95. | True | CHARLES LEE. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/edith-l-adams-john-kiggen-3d-will-be-married-exstudent-at-vassar.html | Edith L. Adams, John Kiggen 3d Will Be Married; Ex-Student at Vassar Fiancee of Veteran, Harvard Alumnus | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nasser-again-assails-reds.html | Nasser Again Assails Reds | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/benell-sunshine-victor.html | Benell Sunshine Victor | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/unemployment-benefits.html | Unemployment Benefits | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-vicki-kallman-fiancee-ou-student.html | Miss Vicki Kallman Fiancee ou Student | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/racetracker-wins-easily.html | Racetracker Wins Easily | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norfolk-festival-air-lift.html | NORFOLK FESTIVAL AIR LIFT | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/1006977-suits-name-dallas-club-and-owner.html | $1,006,977 Suits Name Dallas Club and Owner | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-submarines-in-soviet-service-two-latest-models-include-an-a-class.html | NEW SUBMARINES IN SOVIET SERVICE; Two Latest Models Include a Class That May Fire Ballistic Missiles | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/vast-rise-slated-in-young-drivers-northwestern-expert-sees-4.html | VAST RISE SLATED IN YOUNG DRIVERS; Northwestern Expert Sees 4 Million New Motorists a Year in U.S. by 1970 | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/yonkers-ends-free-transfers.html | Yonkers Ends Free Transfers | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/treasury-opposes-a-tax-relief-bill.html | TREASURY OPPOSES A TAX RELIEF BILL | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gileshartt.html | GilesHartt | True | .Cpecial In Ttl New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/curtain-going-up-at-2-pm-curtain-going-up-at-2-pm.html | CURTAIN GOING UP AT 2 P.M.; CURTAIN GOING UP AT 2 P.M. | True | By Milton Esterow | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/five-great-mysteries-of-the-earth-while-we-project-space-flights.html | Five Great Mysteries Of the Earth; While we project space flights, there is still vast ignorance about our own planet. | True | By George H. T. Kimble | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/postal-persuaders.html | Postal Persuaders | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/maldive-regime-to-act.html | MALDIVE REGIME TO ACT | True | Immediate Steps Planned to Quell Revolt in South | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pirates-hit-homers-off-burdette-and-spahn-to-top-braves-third-time.html | Pirates Hit Homers Off Burdette and Spahn to Top Braves Third Time in Row; MEJIAS CONNECTS IN 8-TO-1 VICTORY Mazeroski of Pirates Also Hits Three-Run Homer - Giants Trip Cubs, 5-1 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lieut-winilredryan-0u-navy-to-be-bride.html | Lieut. WinilredRyan 0u Navy to Be Bride | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/advertising-mckesson-woos-the-druggist-whats-best-for-him-is-best.html | Advertising McKesson Woos the Druggist; What's Best for Him Is Best for Us, Company Says | True | By Carl Spielvogel | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/birthday-of-the-fairest-lady-the-musical-is-now-3-and-for-its.html | Birthday Of the Fairest Lady; The musical is now 3. And for its makers the happy returns keep pouring in. Birthday Of the Fairest Lady | True | By Lewis Nichols | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-and-gossip-gathered-along-the-rialto.html | NEWS AND GOSSIP GATHERED ALONG THE RIALTO | True | By Lewis Funke | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dullwitted-companion-of-ulysses-elpenor-by-jean-giraudoux.html | Dull-Witted Companion of Ulysses; ELPENOR. By Jean Giraudoux. Translated from the French by Richard Howard with the assistance of Renaud Bruce. 117 pp. New York: The Noonday Press. $3. | True | HENRI PEYRE. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wayne-brown-to-wed-miss-laurette-keast.html | Wayne Brown to Wed Miss Laurette Keast | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barbara-hayes-syracuse-1959-engagdt0-wed-she-plans-marriage-in.html | Barbara Hayes, 'Syracuse 1959, Engagdt0 Wed; She Plans Marriage in Summer o De Banks M. Henward 3cl | True | .lecIal to The New York Tllllc. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/arbiters-name-directors.html | Arbiters Name Directors | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/stock-auction-fought-jacobs-concern-in-court-to-bar-sale-of-option.html | STOCK AUCTION FOUGHT; Jacobs Concern in Court to Bar Sale of Option | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/underwater-island-studied-in-atlantic.html | UNDERWATER ISLAND STUDIED IN ATLANTIC | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-items-in-shops-products-to-speed-up-and-simplify-work.html | NEW ITEMS IN SHOPS; Products to Speed Up And Simplify Work | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/f-d-r.html | F. D. R. | True | MARK DICKEY. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barbara-clark-engaged.html | Barbara Clark Engaged | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/testimony-set-in-wreck.html | Testimony Set in Wreck | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sheila-k-hogg-is-bride-at-st-ames-married-in-chapel-ceremony-to.html | Sheila K. Hogg Is Bride at St. James'; Married in Chapel Ceremony to Paul Garrigue Jr. | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/flemming-extols-scholastic-press-tells-closing-parley-here-that-its.html | FLEMMING EXTOLS SCHOLASTIC PRESS; Tells Closing Parley Here That Its Free Survival Is Essential to Democracy | True | By Will Lissner | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-beverly-phillips-i-to-be-married_-june-27i.html | Miss Beverly Phillips I To Be Married_ June 27I | True | to Tle New York Tlel. [ | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bus-kills-mount-vernon-man.html | Bus Kills Mount Vernon Man | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/splendors-in-the-jungle-cambodias-angkor-is-a-highpoint-on-visit-to.html | SPLENDORS IN THE JUNGLE; Cambodia's Angkor Is A Highpoint on Visit To Southeast Asia | True | By Peggy Durdin | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-14-no-title.html | Article 14 — No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/evaluating-the-odds-harry-belafonte-tries-broad-racial-approach-in.html | EVALUATING THE 'ODDS; Harry Belafonte Tries Broad Racial Approach in Locally Made Feature | True | By Richard W. Nason | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-prickly-problem.html | A Prickly Problem | True | By Lorus J. Andmargery Milne | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/oranges-southern-unit-plans-fete-thursday.html | Oranges' Southern Unit Plans Fete Thursday | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/how-to-explore-old-england-at-its-very-best.html | HOW TO EXPLORE OLD ENGLAND AT ITS VERY BEST | True | By David Hardman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ann-kennedy-betrothed.html | Ann Kennedy Betrothed | True | SpeCial to Tho New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/edw-ivills-77-asoap-aide-dies-leader-of-music-units-fight-on-radio.html | EDW IV[ILLS, .77, ASOAP, AIDE, DIES; Leader of Music Unit's Fight on Radio Broadcasters-Joined Group in 1919 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mermaid-yacht-victor-rothe-sails-mrs-purcells-dinghy-at-indian.html | MERMAID YACHT VICTOR; Rothe Sails Mrs. Purcell's Dinghy at Indian Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-knode-triumphs-defeats-senhorita-bueno-in-colombia-tennis-final.html | MRS. KNODE TRIUMPHS; Defeats Senhorita Bueno in Colombia Tennis Final | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/states-new-tax-law-explained-in-questionandanswer-form.html | State's New Tax Law Explained in Question-and-Answer Form | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iron-ore-and-st-lawrence-river-also-play-roles-in-huge-complex-gas.html | Iron Ore and St. Lawrence River Also Play Roles in Huge Complex; GAS KEY FACTOR FOR CANADA AREA | True | By Gene Smith | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/george-hubbell-baker-93-dies-chairman-was-real-estate-operator-in.html | GEORGE HUBBELL, BAKER, 93, DIES; Chairman Was Real Estate Operator in Garden City | True | S.-'cia.I to The New York Tles. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/negligence-and-crowded-schools.html | NEGLIGENCE AND CROWDED SCHOOLS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/merlos-duo-wins-at-cairo.html | Merlo's Duo Wins at Cairo | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-vaccine-gets-wide-polio-tests-all-youngsters-in-two-latin.html | NEW VACCINE GETS WIDE POLIO TESTS; All Youngsters in Two Latin Nations Are Receiving Oral, Live-Virus Type | True | By Walter Sullivan | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-tigh-engaged-to-donald-peterson.html | Miss Tigh Engaged To Donald Peterson | True | Special to the New ork Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-12-no-title.html | Article 12 — No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jamaica-feeling-pangs-of-growth-island-reclaims-land-and-spurs.html | JAMAICA FEELING PANGS OF GROWTH; Island Reclaims Land and Spurs Industry in Race With Population Rise | True | By Paul P. Kennedyspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/quiet-comes-to-cyprus.html | Quiet Comes to Cyprus | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fibers-shipments-dipped-last-month.html | FIBERS SHIPMENTS DIPPED LAST MONTH | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/art-season-here-keeping-up-pace-large-number-of-group-and-oneman.html | ART SEASON HERE KEEPING UP PACE; Large Number of Group and One-Man Shows Will Open at Museums, Galleries | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/students-of-russian-like-television-class.html | Students of Russian Like Television Class | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/alabama-crash-kills-youth.html | Alabama Crash Kills Youth | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-football-results.html | British Football Results | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/study-finds-colleges-can-mold-students-by-demanding-excellence.html | Study Finds Colleges Can Mold Students By Demanding Excellence | True | By Loren B. Pope | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/students-to-visit-africa.html | Students to Visit Africa | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/group-helping-retarded-youth-to-gain-may-24-10th-dinner-dance-will.html | Group Helping Retarded Youth To Gain May 24; 10th Dinner Dance Will Be Held at Waldorf -- Aides Are Listed | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/springtime-view-of-old-new-orleans.html | SPRINGTIME VIEW OF OLD NEW ORLEANS | True | By Don Seiwell | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/greeks-score-bid-by-cyprus-turks-see-discrimination-in-plea-to.html | GREEKS SCORE BID BY CYPRUS TURKS; See Discrimination in Plea to Ankara for Financial Aid to Island Minority | True | By A. C. Sedgwickspecial to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/meyner-on-training-tour.html | Meyner on Training Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ollenhauer-doubts-war.html | Ollenhauer Doubts War | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/transport-news-ships-seek-honor-many-want-to-be-the-first-to-enter.html | TRANSPORT NEWS: SHIPS SEEK HONOR; Many Want to Be the First to Enter Seaway -- Tanker to Carry 'Jones' Name | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/director-of-california-packing.html | Director of California Packing | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/treasure-chest-what-we-can-and-must-do.html | Treasure Chest; What We Can and Must Do | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/accent-on-sleeves.html | Accent On Sleeves | True | By Patricia Peterson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/six-for-the-books-2g1-nedr-n-y.html | Six for the Books; 2G1, Nedr, N. Y. | True | By Cynthia Kellogg | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-joan-cashman-will-be-wed-in-june.html | Miss Joan Cashman Will Be Wed in June | True | Specll [o The New York '. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-ellen-r-brauner-is-a-prospective-bride.html | Miss Ellen R. Brauner Is a Prospective Bride | True | 39peclal to The New York Tlmw. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fruzsina-karasz-and-rufus-marsh-to-marry-in-fall-bethesda-md-girl.html | Fruzsina Karasz And Rufus Marsh To Marry in Fall; Bethesda, Md., Girl and Graduate ou Harvard Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/teheran-to-limit-cabfare-debate-iranian-capital-discourages.html | TEHERAN TO LIMIT CAB-FARE DEBATE; Iranian Capital Discourages Traditional Haggling With Plan to Install Meters | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/buffalo-tax-cut-planned.html | Buffalo Tax Cut Planned | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/on-the-march.html | 'ON THE MARCH' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/montages-of-sound-few-electronic-works-as-yet-on-lp-disks.html | MONTAGES OF SOUND; Few Electronic Works As Yet on LP Disks | True | By Eric Salzman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/suslov-at-marx-grave-soviet-official-visits-highgate-cemetery-in.html | SUSLOV AT MARX' GRAVE; Soviet Official Visits Highgate Cemetery in London | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/chicagoan-rolls-1912-rogoznica-has-high-total-in-a-b-c-at-st-louis.html | CHICAGOAN ROLLS 1,912; Rogoznica Has High Total in A. B. C. at St. Louis | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ivy-league-type-draws-rejection-consultant-prefers-older-more.html | IVY LEAGUE TYPE DRAWS REJECTION; Consultant Prefers Older, More Experienced Men for the Top Posts | True | By John Sibley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/maurice-kutay.html | MAURICE KUTAY | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bogeymen-of-science.html | 'Bogeymen' Of Science | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nyu-team-gains-3-weapon-honors-takes-26-of-30-saber-bouts-and-beats.html | N.Y.U. TEAM GAINS 3-WEAPON HONORS; Takes 26 of 30 Saber Bouts and Beats Navy, 69-65 -- Columbia Fencers Third N. Y. U. TEAM GAINS 3-WEAPON HONORS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-linda-m-badger-a-teacher-is-married.html | Mrs. Linda M. Badger, A Teacher, Is Married | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/toward-a-teen-age-social-code.html | Toward a Teen - Age Social Code | True | By Dorothy Barclay | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/olive-frankel-is-wed.html | Olive Frankel Is Wed | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-head-is-elected-for-health-education.html | New Head Is Elected For Health Education | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/prosperous-but.html | PROSPEROUS -- BUT | True | ROBERT E. SHAFER | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-odell-fiance-of-sue-katzenberg.html | 'John Odell Fiance Of Sue Katzenberg | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fordham-law-parley-role-of-corporate-counsel-to-be-weighed-april-2.html | FORDHAM LAW PARLEY; Role of Corporate Counsel to Be Weighed April 2 and 3 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-mccall-engaged-to-a-richard-malkin.html | Miss McCall Engaged To A. Richard Malkin | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lilliput-by-car-luxembourg-best-seen-on-motor-tour.html | LILLIPUT BY CAR; Luxembourg Best Seen On Motor Tour | True | By A. M. Op de Beeck | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mei-foo-lamps-are-still-shining-beautiful-confidence-persists-in.html | Mei Foo Lamps Are Still Shining; Beautiful Confidence Persists in Many Far East Homes Lantern Designed in the 1890's to Lift Kerosene Sales | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harbor-terminal-planned-on-coast-cargopassenger-facility-at-long-be.html | HARBOR TERMINAL PLANNED ON COAST; Cargo-Passenger Facility at Long Beach to Be Built in '60 for 5.5 Million | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/philadelphia-bid-for-1960-falters-gop-leaders-say-slating-of.html | PHILADELPHIA BID FOR 1960 FALTERS; G.O.P. Leaders Say Slating of Stassen for Mayor Weakens Chances | True | By W. H. Lawrencespecial to the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/college-stresses-antidelinquency-students-at-salem-teachers-work-on.html | COLLEGE STRESSES ANTI-DELINQUENCY; Students at Salem Teachers Work on Planning Careers For Their Future Pupils | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/better-bee-beats-amerigo-1920-by-two-and-a-quarter-lengths-in.html | Better Bee Beats Amerigo, 19-20, by Two and a Quarter Lengths in Florida; CHOQUETTE MOUNT FIRST FROM START Better Bee Pays $16.10 for $2 -- Amerigo Second and Bill's Sky Boy Third | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swedish-booters-play-here-today-touring-halsingborg-team-to-meet.html | SWEDISH BOOTERS PLAY HERE TODAY; Touring Halsingborg Team to Meet Hakoah in Soccer Game at Ebbets Field | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mary-gonzalez-betrothed.html | Mary Gonzalez Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trading-in-world-markets-united-states-declared-faced-with-new-kind.html | Trading in World Markets; United States Declared Faced With New Kind of Competition | True | WILL CLAYTON. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-dhows-still-ply-from-india-to-mombasa-but-stormdriven-craft.html | The Dhows Still Ply From India to Mombasa; But Storm-Driven Craft Share Port With Big Ships | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-sound-as-stravinsky-hears-it-stravinsky-and-sound.html | NEW SOUND AS STRAVINSKY HEARS IT; STRAVINSKY AND SOUND | True | By Igor Stravinsky | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/krupp-asks-decision-he-requests-speedy-release-from-selling.html | KRUPP ASKS DECISION; He Requests Speedy Release From Selling Obligation | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/elda-melucci-engaged-to-dr-j-f-calascione.html | Elda Melucci Engaged To Dr. J. F. Calascione | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nottingham-club-gains-cup-final-defeats-aston-villa-by-10-as.html | NOTTINGHAM CLUB GAINS CUP FINAL; Defeats Aston Villa by 1-0 as Norwich City Ties at 1-1 With Luton Town | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/u-s-blocks-british-on-pacific-cruise.html | U. S. BLOCKS BRITISH ON PACIFIC CRUISE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pearl-harbor-attacker-tells-of-his-conversion.html | Pearl Harbor Attacker Tells of His Conversion | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/carper-of-us-ties-world-indoor-record-for-60yard-dash-in-paris.html | Carper of U.S. Ties World Indoor Record for 60-Yard Dash in Paris Track; FORMER PITT ACE IS TIMED IN 0:06 Carper Ties Own Record for 60-Yard Dash -- Gilbert Is Victor in Hurdles Race | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/simonweiss.html | SimonWeiss | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trip-back-into-time-alexanders-path-from-caria-to-cilicia-by-freya.html | Trip Back Into Time; ALEXANDER'S PATH. From Caria to Cilicia. By Freya Stark. Illustrated. 283 pp. New York: Harcourt, Brace & Co. $6.75. | True | By Lionel Casson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nashville-hails-plan-on-schools-stairstep-integration-now-in-second.html | NASHVILLE HAILS PLAN ON SCHOOLS; 'Stairstep' Integration, Now in Second Year, Firmly Backed by Officials | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nlrb-counsel-quits-calls-pay-inadequate.html | N.L.R.B. Counsel Quits; Calls Pay Inadequate | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/scarsdale-report-suburb-finds-its-graduates-do-mediocre-college.html | Scarsdale Report; Suburb Finds Its Graduates Do Mediocre College Work | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peru-rules-on-aliens-tax.html | Peru Rules on Alien's Tax | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tidewater-virginia-sets-planning-unit.html | TIDEWATER VIRGINIA SETS PLANNING UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/signs-of-spring-the-little-bulbs-bloom-when-color-still-is-scarce.html | SIGNS OF SPRING; The Little Bulbs Bloom When Color Still Is Scarce in the Garden | True | By M. M. Graff | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-vqasserberger-is-prospective-bride.html | Miss Vqasserberger Is Prospective Bride | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hit-song.html | "HIT SONG" | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-hard-look-at-our-role-in-the-world-whats-wrong-with-u-s-foreign.html | A Hard Look at Our Role in the World; WHAT'S WRONG WITH U. S. FOREIGN POLICY. By C. L. Sulzberger. 255 pp. New York: Harcourt, Brace & Co. $4.50. | True | By Theodore H. White | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fik-a-mbride-developer-dei-plumbing-and-heating-firm-chairman-had.html | FIK A. M'BRIDE, DEVELOPER, DEi; Plumbing and Heating Firm Chairman Had Promoted North Jersey Projects | True | Sveclal fo The New York Timer. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/frustrating-situation.html | FRUSTRATING SITUATION | True | HARRY GRANICK | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/crash-suit-settled-wife-of-victim-of-56-collision-had-asked-350000.html | CRASH SUIT SETTLED; Wife of Victim of '56 Collision Had Asked $350,000 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rehabilitation-unit-benefit.html | Rehabilitation Unit Benefit | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/albert-kline-jr-to-wed-miss-dorothy-j-morris.html | [Albert Kline Jr. to Wed Miss Dorothy J. Morris | True | Sl.sl to The New York Tlm | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/howard-lee-to-marry-miss-fay-huie-in-june.html | Howard Lee to Marry Miss Fay Huie in June | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cleveland.html | Cleveland | True | Special to the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patricia-langan-and-a-student-to-wed-in-june-teacher-betrothed-to.html | Patricia Langan And a Student To Wed in June; Teacher Betrothed to James Doran Jr. of Fairleigh Dickinson | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nassau-villages-vote-on-tuesday-14-of-48-elections-to-offer.html | NASSAU VILLAGES VOTE ON TUESDAY; 14 of 48 Elections to Offer Contests for Court Posts, Mayors and Trustees | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/canadians-down-u-s-team-4-to-1-in-world-hockey-victors-virtually.html | CANADIANS DOWN U. S. TEAM, 4 TO 1, IN WORLD HOCKEY; Victors Virtually Seal Their Second Successive Title in Spirited Contest CANADIANS DOWN U. S. SEXTET, 4 TO 1 | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gridiron-club-turns-on-roast-finds-senators-burning-for-60.html | Gridiron Club Turns on Roast; Finds Senators Burning for '60; Washington Club's Annual Lampoon Has Kennedy-Family Plan for President and Sherman Adams' Souvenirs | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tourist-bids-rise-sharply.html | Tourist Bids Rise Sharply | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-field-of-travel-bromleys-new-lift-more-jet-flights.html | THE FIELD OF TRAVEL; Bromley's New Lift -- More Jet Flights | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/more-arms-turned-in.html | More Arms Turned In | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jules-dahlman-fiance-of-barbara-c-feldman.html | Jules Dahlman Fiance Of Barbara C. Feldman | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rosalind-pokras-to-wed.html | Rosalind Pokras to Wed | True | Sleclal to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraqi-air-attack-on-border-points-chargcd-bysyria-three-planes-said.html | IRAQI AIR ATTACK ON BORDER POINTS CHARGED BYSYRIA; Three Planes Said to Strafe Villages and Fire Rockets 6 Miles Inside Country | True | By United Press International. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lieutenant-to-wee-marcia-m-watkins.html | Lieutenant to WeE Marcia M. Watkins | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/oddities-en-route-report-from-practically-nowhere-by-john-sack.html | Oddities En Route; REPORT FROM PRACTICALLY NOWHERE. By John Sack. Illustrated. 232 pp. New York: Harper & Bros. $3.95. | True | By Rex Lardner | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/excerpts-from-gen-taylors-testimony.html | Excerpts From Gen. Taylor's Testimony | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/charles-p-cooper.html | CHARLES P. COOPER | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/philanthropic-league-unit-will-give-a-cocktail-party.html | Philanthropic League Unit Will Give a Cocktail Party | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hussein-at-taiwan-maneuver.html | Hussein at Taiwan Maneuver | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/conservatives-reelect-eden.html | Conservatives Re-elect Eden | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/son-to-mrs-john-e-woods.html | Son to Mrs. John E. Woods | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patricia-basin6er-betrothed-to-william-james-erwin-jr.html | Patricia Basin6er Betrothed To William James Erwin Jr. | True | lecial to The New Y,rk Time.q. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lobo-de-mar-keeps-lead-in-st-petersburgtohavana-sail-cutter-sets.html | Lobo de Mar Keeps Lead in St. Petersburg-to-Havana Sail; CUTTER SETS PACE IN 284-MILE TEST Lobo de Mar Leading Fleet of 32 -- Hilaria Second and Callooh Third | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/closer-ties-with-france-urged.html | Closer Ties With France Urged | True | J. R. ELYACHAR. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/henri-richard-scores-3.html | Henri Richard Scores 3 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/final-arbiter-public-will-decide-whether-wozzeck-will-stay-in-the.html | FINAL ARBITER; Public Will Decide Whether. 'Wozzeck' Will Stay in the 'Met' Repertory | True | By Howard Taubman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-of-the-world-of-stamps-twelve-african-states-in-french.html | NEWS OF THE WORLD OF STAMPS; Twelve African States In French Community Enter Postal Field | True | By Kent B. Stiles | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-schackman-has-son.html | Mrs. Schackman Has Son | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/london-letter-experimental-workshop-and-a-young-author-in.html | LONDON LETTER; Experimental Workshop and a Young Author in Theatrical Spotlight | True | By W. A. Darlingtonlondon. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/two-germans-expelled-women-told-czechs-they-had-spied-for-u-s.html | TWO GERMANS EXPELLED; Women Told Czechs They Had Spied for U. S. | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guide-counselor-and-friend-paradise-in-trust-a-report-on-americans.html | Guide, Counselor and Friend; PARADISE IN TRUST. A Report on Americans in Micronesia, 1946-1958. By Robert Trumbull. 222 pp. New York: William Sloane Associates. $3.50. | True | By J. D. L. Hood | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/59-stage-prizes-to-be-awarded-at-april-12-fete-theatre-wing-to-gain.html | '59 Stage Prizes To Be Awarded At April 12 Fete; Theatre Wing to Gain at Antoinette Perry Dinner at Waldorf | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-british-leaders-gambit-they-seek-to-plumb-soviet-feelings.html | BERLIN: BRITISH LEADERS' GAMBIT; They Seek to Plumb Soviet Feelings | True | By Drew Middleton | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-katherine-schutt-betrothed-to-student.html | Miss Katherine Schutt Betrothed to Student | True | Sl3al to The NeW York TeS. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harold-baums-have-son.html | | True | Special to New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coach-in-serious-condition.html | Coach in Serious Condition | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/alaska-budget-up-by-6-million-no-tax-rise-asked-to-balance-it.html | Alaska Budget Up by 6 Million; No Tax Rise Asked to Balance It | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/about-to-tell-the-truth-it-doesnt.html | ABOUT TO TELL THE TRUTH: IT DOESN'T | True | By Richard F. Shepard | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hillary-invites-chinese-reds.html | Hillary Invites Chinese Reds | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nato-aides-decry-paris-fleet-plan-removal-of-mediterranean-ships.html | NATO AIDES DECRY PARIS FLEET PLAN; Removal of Mediterranean Ships From Command Held a Dangerous Precedent | | By Robert C. Doty | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/recital-offered-by-miss-fleming-soprano-heard-in-twilight-concert.html | RECITAL OFFERED BY MISS FLEMING; Soprano Heard in Twilight Concert -- Presents First Performance of Works | | JOHN BRIGGS. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/elizabeth-nash-charles-f-gill-marry-in-jersey-bradford-alumna-and.html | Elizabeth Nash, Charles F. Gill Marry in Jersey; Bradford Alumna and Navy Lieutenant Wed in Plainfield Church | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/art-tariff-opposed-group-formed-to-seek-more-liberal-laws-on.html | ART TARIFF OPPOSED; Group Formed to Seek More Liberal Laws on Imports | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marilyn-h-woods-to-be-june-bride.html | Marilyn H. Woods To Be June Bride | True | Spectl to The New York Tlm. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/child-to-mrs-moskowitz.html | Child to Mrs. Moskowitz | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/containers-to-be-discussed.html | Containers to Be Discussed | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hollywood-views-extras-negotiate-for-pay-increases-exotic-location.html | HOLLYWOOD VIEWS; Extras Negotiate for Pay Increases -Exotic Location -- Big 'Ben-Hur' | | By Thomas M. Pryorhollywood. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/canadian-labor-backs-loggers-head-of-national-congress-calls.html | CANADIAN LABOR BACKS LOGGERS; Head of National Congress Calls Meeting to Plan Aid in Newfoundland Strike | | By Tania Longspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wiffi-smith-ties-for-lead-with-226-she-and-louise-suggs-card-75s-to.html | WIFFI SMITH TIES FOR LEAD WITH 226; She and Louise Suggs Card 75's to Remain in Front in Augusta Golf | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/library-aid-rewarded-estate-of-family-researcher-sends-25000-to.html | LIBRARY AID REWARDED; Estate of Family Researcher Sends $25,000 to Rutgers | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rothenbergfrank.html | Rothenberg--Frank | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/panmunjom-revisited.html | Panmunjom Revisited | True | By Robert Trumbullpanmunjom, Korea. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/werner-spills-but-wins-ski-race-recovers-quickly-in-giant-slalom.html | Werner Spills but Wins Ski Race; Recovers Quickly in Giant Slalom -- Miss Snite Triumphs Werner Falls, but Wins Ski Race | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/school-data-filmed-southern-group-distributing-desegregation-items.html | SCHOOL DATA FILMED; Southern Group Distributing Desegregation Items | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/round-and-round.html | 'ROUND AND ROUND' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/22-lawyers-spar-over-antibiotics-18th-hearing-on-pricefixing-held.html | 22 LAWYERS SPAR OVER ANTIBIOTICS; 18th Hearing on Price-Fixing Held Here in F.T.C. Case, With More on Way | True | By Morris Kaplan | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wages-found-low-in-welfare-field-survey-of-agencies-in-area-shows.html | WAGES FOUND LOW IN WELFARE FIELD; Survey of Agencies in Area Shows Job Benefits Lag for Social Workers | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/updating-records-restoring-old-masters-is-ticklish-process.html | UPDATING RECORDS; Restoring Old 'Masters' Is Ticklish Process | True | By Thomas Buckley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iona-track-team-takes-meet-lead-scores-28-points-to-23-for-city.html | IONA TRACK TEAM TAKES MEET LEAD; Scores 28 Points to 23 for City College After 9 Tests in C. T. C. Competition | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/where-time-stands-still-the-leaf-and-the-flame-by-margaret-parton.html | Where Time Stands Still; THE LEAF AND THE FLAME. By Margaret Parton. 277 pp. New York: Alfred A. Knopf. $3.95. | True | By Marguerite A. Brown | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/vanbrughs-search-for-a-scapegoat-my-fathers-and-i-by-eric-linklater.html | Vanbrugh's Search for a Scapegoat; MY FATHERS AND I. By Eric Linklater. 253 pp. New York: Harcourt, Brace & Co. $3.95. | True | ROGER PIPPETT. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/both-teams-protest-clinton-six-tops-news-haven-72-but-nobodys-happy.html | BOTH TEAMS PROTEST; Clinton Six Tops News Haven, 7-2, but Nobody's Happy | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/booth-fisheries-gets-loan.html | Booth Fisheries Gets Loan | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/disk-prices-may-come-down-before-long.html | DISK PRICES MAY COME DOWN BEFORE LONG | True | By Marjorie Rubin | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sleighriders-skim-on-park-hills-here.html | SLEIGH-RIDERS SKIM ON PARK HILLS HERE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rosenblumthaler.html | RosenblumThaler | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nail-to-concrete-special-tools-simplify-fastening-to-masonry.html | NAIL TO CONCRETE; Special Tools Simplify Fastening to Masonry | True | By Bernard Gladstone | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/population-rise-worries-u-n-unit-commission-report-in-geneva-says.html | POPULATION RISE WORRIES U. N. UNIT; Commission Report in Geneva Says Rapid Increase May Peril Economic Growth | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/2-boys-found-slain-in-shootings-here.html | 2 BOYS FOUND SLAIN IN SHOOTINGS HERE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lemus-at-party-here-el-salvador-head-visits-gen-bryan-speaks-at.html | LEMUS AT PARTY HERE; El Salvador Head Visits Gen. Bryan, Speaks at West Point | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-the-meaning-for-europe-city-is-more-than-symbol-to-west.html | BERLIN: THE MEANING FOR EUROPE; City Is More Than Symbol to West | True | By Flora Lewisspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/woodhouse-ties-100yard-record-abilene-christian-star-does-0093-but.html | WOODHOUSE TIES 100-YARD RECORD; Abilene Christian Star Does 0:09.3, but Helping Wind Will Bar Recognition | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/health-group-to-meet.html | Health Group to Meet | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zionist-chief-asks-training-of-youth-calls-on-jewish-leaders-to.html | ZIONIST CHIEF ASKS TRAINING OF YOUTH; Calls on Jewish Leaders to Impart Hebraic Culture to a 'Generation' | True | By Irving Spiegel | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-old-hat.html | New Old Hat | True | By C. B. Palmer | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/heroes-and-rogues-the-picaresque-saint-representative-figures-in.html | Heroes And Rogues; THE PICARESQUE SAINT: Representative Figures in Contemporary Fiction. By R. W. B. Lewis. 317 pp. Philadelphia and New York: J. B. Lippincott Company. $6. | True | By Siegfried Mandel | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/authors-query-110085781.html | Author's Query | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/anne-scolnick-fiancee-o-kenneth-a-amdt.html | Anne Scolnick Fiancee Of Kenneth A. Amdt | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norwalk-to-start-school.html | Norwalk to Start School | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/physics-revised-for-high-school-columbia-course-stresses-concept.html | PHYSICS REVISED FOR HIGH SCHOOL; Columbia Course Stresses Concept and Advanced Theory Over Fact | True | By Robert K. Plumb | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/banker-heads-bureau-of-economic-research.html | Banker Heads Bureau Of Economic Research | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/little-aruba-has-much-variety-of-diversion.html | LITTLE ARUBA HAS MUCH VARIETY OF DIVERSION | True | By Olga Achtenhagen | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/linden-to-train-2-thais-police-officers-to-study-two-weeks-in.html | LINDEN TO TRAIN 2 THAIS; Police Officers to Study Two Weeks in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/henry-w-mulhollandi.html | HENRY W. MULHOLLANDI | True | Special to The New York Ttmes. _ i | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-york-110085395.html | NEW YORK | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/turner-scores-22-points.html | Turner Scores 22 Points | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-basic-stereo-assembly-a-good-disk-playback-can-be-put-together.html | A BASIC STEREO ASSEMBLY; A Good Disk Playback Can Be Put Together From $200-275 Up | True | By R. S. Lanier | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-entries-on-the-16mm-scene.html | NEW ENTRIES ON THE 16MM. SCENE | True | By Howard Thompson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/aboucharshupe.html | Abouchar--Shupe | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/first-green.html | First Green | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/poles-shun-force-in-collectivizing-reds-party-congress-hears-no.html | POLES SHUN FORCE IN COLLECTIVIZING; Reds' Party Congress Hears No Pressure Will Be Put on Peasants to Join | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tempo-in-hawaii-is-still-relaxed-but-islanders-enjoy-modern.html | TEMPO IN HAWAII IS STILL RELAXED; But Islanders Enjoy Modern Conveniences -- TV and Shopping Centers Rise | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-ice-show-slated.html | Jersey Ice Show Slated | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pan-am-training-pilots-for-jets-25-senior-line-officers-at-school.html | PAN AM TRAINING PILOTS FOR JETS; 25 Senior Line Officers at School Here -- Planes Now Flown by Supervisors | True | By Edward Hudson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-wheeler-fiancee-oi-martin-c-sullivan.html | Miss Wheeler Fiancee Oi Martin C. Sullivan | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/travel-to-europe-set-record-in-1958.html | TRAVEL TO EUROPE SET RECORD IN 1958 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/susan-l-richmond.html | Susan L. Richmond | True | I | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/north-rhodesia-votes-this-week-nonwhites-to-have-a-role-in-choice.html | NORTH RHODESIA VOTES THIS WEEK; Nonwhites to Have a Role in Choice of New Council to Help Shape Future | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/educators-wary-on-taxsaving-aid-voice-fear-congress-will-act-if.html | EDUCATORS WARY ON TAX-SAVING AID; Voice Fear Congress Will Act if Many Colleges Copy Johns Hopkins | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/alleurope-pact-held-soviet-aim-moscow-said-to-use-berlin-issue-to.html | ALL-EUROPE PACT HELD SOVIET AIM; Moscow Said to Use Berlin Issue to Make West Accept Satellites Permanently | True | By M. S. Handler | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/savoyards-and-the-state-swap-rhymes-blue-hill-troupe-gets-poetry.html | Savoyards and the State Swap Rhymes; Blue Hill Troupe Gets Poetry From 'Bureaucracy' | True | By Russel Edwards | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marriages-decline-pennsylvanias-total-for-1958-third-lowest-in-52.html | MARRIAGES DECLINE; Pennsylvania's Total for 1958 Third Lowest in 52 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/roche-and-ball-score-advance-to-semifinal-round-in-philadelphia.html | ROCHE AND BALL SCORE; Advance to Semi-Final Round in Philadelphia Badminton | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/inadvertent-hero-peter-stuyvesants-drummer-written-and-illustrated.html | Inadvertent Hero; PETER STUYVESANT'S DRUMMER. Written and illustrated by Shane Miller. 88 pp. New York: Coward-McCann. $2.75. For Ages 8 to 12. | True | AILEEN PIPPETT. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wilson-fund-aids-future-teachers-graduate-study-grants-go-to-1200.html | WILSON FUND AIDS FUTURE TEACHERS; Graduate Study Grants Go to 1,200 College Students, 161 Here and in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-18-no-title.html | Article 18 -- No Title | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/now-some-critics-say-us-is-too-flexible-eisenhower-statements-are.html | NOW SOME CRITICS SAY U.S. IS 'TOO FLEXIBLE'; Eisenhower Statements Are Taken To Indicate We Would Not Fight A Nuclear War Over Berlin | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/average-speeds-drop-in-auto-race-but-experienced-drivers-in-winter.html | AVERAGE SPEEDS DROP IN AUTO RACE; But Experienced Drivers in Winter Haven Rally Score Heavily on Second Day | True | By Frank M. Blunk | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-widening-nyasaland-drive-800-troops-with-air-cover-sweep.html | BRITISH WIDENING NYASALAND DRIVE; 800 Troops With Air Cover Sweep Southern Region to End Tribal Rising | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/argentine-bank-head-here.html | Argentine Bank Head Here | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/aristocratic-rebels.html | ARISTOCRATIC REBELS | True | MANORAMA R. MODAR. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/englewood-to-turn-60-town-to-celebrate-after-a-meeting-of-council.html | ENGLEWOOD TO TURN 60; Town to Celebrate After a Meeting of Council | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/frederick-hubbell-insurance-man-67.html | FREDERICK HUBBELL, INSURANCE MAN, 67 | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rangers-here-tonight-oppose-leafs-sextet-at-garden-playoff-tickets.html | RANGERS HERE TONIGHT; Oppose Leafs' Sextet at Garden -- Play-Off Tickets on Sale | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/business-index-retreats-from-high.html | Business Index Retreats From High | True |  | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coal-deposits-found-in-assam.html | Coal Deposits Found in Assam | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/antarctic-seals-found-mummified-wellpreserved-finds-dated-back.html | ANTARCTIC SEALS FOUND MUMMIFIED; Well-Preserved Finds Dated Back 'Hundreds of Years' by Soviet Discoverers | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hearings-sought-on-railroad-cuts-williams-sees-chance-for-plan.html | HEARINGS SOUGHT ON RAILROAD CUTS; Williams Sees Chance for Plan Giving Commuters a Voice in Service | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/utgers-student-bride-in-jersey-of-charles-gale-atrina-buckelmueller.html | '.utgers Student Bride in Jersey Of Charles Gale; atrina Buckelmueller rnd Teacher at U. ou Tennessee Married | True | Svedal to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/14-children-die-in-detroit-fire.html | 14 Children Die in Detroit Fire | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/young-editors-hear-of-blocks-to-news.html | YOUNG EDITORS HEAR OF BLOCKS TO NEWS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/j-l-murray-fiance-i-of-joan-g-loveless.html | J. L. Murray Fiance i Of Joan G. Loveless | True | Special to 3.'he Ne' Yc.-k Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-baumel-has-son.html | Mrs. Baumel Has Son | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/crossroads-of-the-world-the-byzantines-by-thomas-caldecot-chubb.html | Crossroads of the World; THE BYZANTINES. By Thomas Caldecot Chubb. Illustrated by Richard M. Power. 126 pp. Cleveland and New York: The World Publishing Company. $2.95. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/politburo-aide-out-in-bulgaria-shuffle.html | POLITBURO AIDE OUT IN BULGARIA SHUFFLE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/unforgettable.html | UNFORGETTABLE | True | HOWARD L. KARP | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-mechanized-post-office.html | A Mechanized Post Office | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/how-to-tell-good-stereo-from-bad.html | HOW TO TELL GOOD STEREO FROM BAD | True | By J. Gordon Holt | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/late-bruin-drive-wins.html | Late Bruin Drive Wins | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-service-will-aid-in-return-of-lost-craft-coast-guard-police.html | New Service Will Aid in Return of Lost Craft; Coast Guard, Police Work Simplified in Searches Plaques on Boats to Carry Identifying Code Numbers | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tennessee-a-i-wins-final-9787-beats-pacific-lutheran-for-naia-title.html | TENNESSEE A. & I. WINS FINAL, 97-87; Beats Pacific Lutheran for N.A.I.A. Title -- Southwest Texas Scores, 87 to 80 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/public-opinions-right-from-a-horses-mouth-in-doubt.html | PUBLIC OPINIONS; Right From a 'Horse's Mouth' -- In Doubt | True | ALEC GUINNESS. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-brown-3d-has-son.html | Mrs. Brown 3d Has Son | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-hospital-bankrupt.html | Jersey Hospital Bankrupt | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/for-better-hospitals-an-analysis-of-problems-that-face-city.html | For Better Hospitals; An Analysis of Problems That Face City Commission on Health Services | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/speaking-for-the-south-and-to-it-a-southern-moderate-speaks-by.html | Speaking for the South -- and to It; A SOUTHERN MODERATE SPEAKS. By Brooks Hays. 231 pp. Chapel Hill: The University of North Carolina Press. $3.50. | True | By Ralph McGill | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sovietski-ekran-it-is-russias-prim-version-of-a-movie-magazine.html | Sovietski Ekran; It is Russia's prim version of a movie magazine. | True | By Tobia Frankelmoscow | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zuni-continuing-ancient-dances-but-4-centuries-after-rule-of-spain.html | ZUNI CONTINUING ANCIENT DANCES; But 4 Centuries After Rule of Spain Southwest Indians Have Modern Settlement | True | North American Newspaper Alliance. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/robertson-in-new-role.html | Robertson in New Role | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lenox-hill-unit-to-raise-funds-at-fete-may-30-neighborhood-house-to.html | Lenox Hill Unit To Raise Funds At Fete May 30; Neighborhood House to Be the Beneficiary of Belmont Spring Ball | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eisenhower-asserts-personal-leadership-president-now-seizes-every.html | EISENHOWER ASSERTS PERSONAL LEADERSHIP; President Now Seizes Every Chance To Demonstrate His Command Of Executive Forces THREE REASONS ARE CITED | True | By Arthur Krock | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/musical-juno-ocasey-play-converted-into-another-medium-henry-viii.html | MUSICAL 'JUNO'; O'Casey Play Converted Into Another Medium -- Henry VIII Downtown | True | By Brooks Atkinson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/governors-to-testify-senators-to-study-a-ban-on-outofstate-taxation.html | GOVERNORS TO TESTIFY; Senators to Study a Ban on Out-of-State Taxation | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sports-of-the-times-the-magician.html | Sports of The Times; The Magician | True | By Arthur Daley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/europeans-seek-trade-solution-some-british-manufacturers-now.html | EUROPEANS SEEK TRADE SOLUTION; Some British Manufacturers Now Reported to Favor Common Market Tie | True | By Harold Callenderspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/boston-symphony-ends-stand-here-orchestra-heard-in-carnegie-hall.html | BOSTON SYMPHONY ENDS STAND HERE; Orchestra Heard in Carnegie Hall -- 'Schelomo' Played by Mayes, First 'Cellist | True | By Harold C. Schonberg | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wife-of-gov-williams-to-tour-for-un-agency.html | Wife of Gov. Williams To Tour for U.N. Agency | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/durkin-wins-at-chess-defeats-lukowiak-as-essex-county-tourney-opens.html | DURKIN WINS AT CHESS; Defeats Lukowiak as Essex County Tourney Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/congo-pulsing-heart-of-africa-the-vast-belgian-colony-its.html | Congo: Pulsing Heart of Africa; The vast Belgian colony, its population overwhelmingly African, shares and contributes to the continent's current unrest. Congo: Pulsing Heart of Africa | True | By Milton Brackenasumbura, Ruanda-Urundi. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/taylor-confident-west-could-beat-satellite-force-sees-victory-in.html | TAYLOR CONFIDENT WEST COULD BEAT SATELLITE FORCE; Sees Victory in Mid-Europe Ground Conflict if Soviet Withholds Own Troops | True | By Russell Baker | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fund-drive-notes-progress.html | Fund Drive Notes Progress | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/budgetary-terms-define-three-words-figure-in-disputes-over-how-much.html | BUDGETARY TERMS DEFINE; Three Words Figure in Disputes Over How Much Money Is Being Spent | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/oil-found-in-soviet-baltic.html | Oil Found in Soviet Baltic | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/member-of-the-family-ingo-the-story-of-my-otter-by-walter-von.html | Member of the Family; INGO: The Story of My Otter. By Walter von Sanden. Illustrated. 109 pp. New York: Longmans, Green & Co. $2.50. | True | RAYMOND HOLDEN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-blanchard-and-lieutenant-to-wed-in-may-teacher-in-connecticut.html | Miss Blanchard And Lieutenant To Wed in May; Teacher in Connecticut Betrothed to lex W. Kramer J.r. ou Navy | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/public-security.html | PUBLIC SECURITY | True | GLORIA B. DURAN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/brewster-principal-named.html | Brewster Principal Named | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-soviet-comment-on-berlin.html | A SOVIET COMMENT ON BERLIN | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/film-debut-to-aid-rescue-committee.html | Film Debut to Aid Rescue Committee | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/margaret-to-get-invitation.html | Margaret to Get Invitation | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/foreign-films-average-quality-so-far-this-year-is-good.html | FOREIGN FILMS; Average Quality So Far This Year Is Good | True | By Bosley Crowther | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ships-that-crashed-in-the-night-a-dramatic-reconstruction-of-the.html | SHIPS THAT CRASHED IN THE NIGHT; A Dramatic Reconstruction Of the Andrea Doria's End | True | By Walter Lord | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-to-try-bowling-in-americanstyle-alleys-theatres-in-golders.html | British to Try Bowling in American-Style Alleys; Theatres in Golders Green and Hayes Will Be Used New National Sport in 5 Years Is Hope of Rank' s Group | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/walden-pond-group-fights-court-ruling.html | WALDEN POND GROUP FIGHTS COURT RULING | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-germany-behind-the-iron-curtain.html | The Germany Behind the Iron Curtain | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/g-d-deppen-is-fiance-of-nan_cy__sto__ttlemyer-.html | G. D. Deppen Is Fiance Of Nan_cy__Sto__ttlemyer . | True | Iecial Io Tile New York Times. [ | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/stone-suspended-by-bridge-league-expert-accused-of-conduct.html | STONE SUSPENDED BY BRIDGE LEAGUE; Expert Accused of Conduct 'Unbecoming' to a Member on Eve of Seattle Play | True | By George Rapeespecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wtchester-benefit-for-sweet-briar-unit.html | ,Wtchester Benefit For Sweet Briar Unit | True | Slecial to The :w York TImelk _ . | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/urban-league-meeting-set.html | Urban League Meeting Set | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/music-soothes-legislators.html | Music Soothes Legislators | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bolivian-militias-called-in-strike-loyal-miners-and-farmers-armed.html | BOLIVIAN MILITIAS CALLED IN STRIKE; Loyal Miners and Farmers Armed to Defend Regime BOLIVIAN MILITIAS CALLED IN STRIKE | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guatemala-move-puzzles-mexico-charges-of-invasion-plot-by-exiles.html | GUATEMALA MOVE PUZZLES MEXICO; Charges of Invasion Plot by Exiles Arouses Press — Several Reasons Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gomulkas-way-communist-but-different.html | GOMULKA'S WAY: COMMUNIST, BUT DIFFERENT | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/limited-war.html | Limited War | True | MYRON FISHMAN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/president-to-sign-bill.html | President to Sign Bill | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-fields-open-womens-work-modern-science-providing-wide-range-in.html | NEW FIELDS OPEN WOMEN'S WORK; Modern Science Providing Wide Range in Professions, a U. N. Report Finds | True | By Kathleen Teltschspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gaga-over-cha-cha-from-age-17-to-70-yankees-are-in-step-one-two-cha.html | Ga-ga Over Cha Cha; From age 17 to 70, Yankees are in step -- one, two, cha-cha-cha. What has made this Latin-American dance all the rage? Ga-ga Over Cha Cha | True | By John S. Wilson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-two-sides-of-the-stereophonic-disk-con-decline-in-standards-may.html | THE TWO SIDES OF THE STEREOPHONIC DISK; Con: Decline in Standards May Be the Result STEREO DISSENTER | True | By Fritz A. Kuttner | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/n-dakota-sextet-takes-title-43-sets-back-michigan-state-in-ncaa.html | N. DAKOTA SEXTET TAKES TITLE, 4-3; Sets Back Michigan State in N.C.A.A. Hockey Final on Morelli's Overtime Goal N. DAKOTA SEXTET TAKES TITLE, 4 TO 3 | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/massa-wins-title-at-andover-meet-crosscountry-skier-keeps-national.html | MASSA WINS TITLE AT ANDOVER MEET; Cross-Country Skier Keeps National Championship by Beating Kurronen | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/helen-l-tobin-will-be-married-to-james-broder-daughter-of-late.html | Helen L. Tobin Will Be Married To James Broder; Daughter of Late Labor Secretary Engaged to San Francisco Man | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-ira-sahlman-has-son.html | Mrs. Ira Sahlman Has Son | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/aid-to-graduate-schools-sought.html | Aid to Graduate Schools Sought | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/five-batista-aides-allowed-to-leave.html | FIVE BATISTA AIDES ALLOWED TO LEAVE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/delinquent-cure-sought-in-work-philadelphia-will-give-boys-park.html | DELINQUENT CURE SOUGHT IN WORK; Philadelphia Will Give Boys Park Maintenance Jobs in a Trial Project | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ridella-outpoints-cezar.html | Ridella Outpoints Cezar | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/m-d-leighton-fiance-of-b_arbara-v_elbinger.html | M. D. Leighton Fiance Of B_arbara V_ elbinger | True | Special to The New York Times. ] | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bricks-rain-in-midtown-section-of-a-penthouse-wall-falls-crushing-2.html | BRICKS RAIN IN MIDTOWN; Section of a Penthouse Wall Falls, Crushing 2 Cars | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/great-recordings-gone-forever.html | GREAT RECORDINGS -- GONE FOREVER | True | By A. F. R. Lawrence | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-millicent-kerner-is-married-to-rabbi.html | Mrs. Millicent Kerner Is Married to Rabbi | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ballet-program-will-aid-fund-at-school-here-professional-childrens.html | Ballet Program Will Aid Fund At School Here; Professional Children's Group to Benefit on April 22 at 'Met' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jeraldine-k-oneill-bride-ou-lieutenant.html | Jeraldine K. O'Neill Bride ou Lieutenant | True | Special to N° ork 2Luc. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/volpe-guinta.html | Volpe—Guinta | True | SDecial to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trial-of-abdullah-starts-in-kashmir.html | TRIAL OF ABDULLAH STARTS IN KASHMIR | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lincoln-racing-resumed-but-for-only-2-events.html | Lincoln Racing Resumed But for Only 2 Events | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/town-quarantines-itself.html | Town Quarantines Itself | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/church-art-show-set-display-in-new-canaan-will-commerce-on-friday.html | CHURCH ART SHOW SET; Display in New Canaan Will Commerce on Friday | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tame-bull-in-us-ad-irks-spain-american-matador-soothes-ruffled.html | Tame Bull in U.S. Ad Irks Spain; American Matador Soothes Ruffled Sensibilities TAME BULL IN AD IN U. S. IRKS SPAIN | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/circus-matinee-will-be-benefit-for-a-day-camp-james-weldon-johnson.html | Circus Matinee Will Be Benefit For a Day Camp; James Weldon Johnson Center's Program to Be Aided on April 10 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/an-exception.html | "AN EXCEPTION" | True | RUPERT L. CORTRIGHT. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kings-point-victor-in-shooting-match.html | KINGS POINT VICTOR IN SHOOTING MATCH | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pensacola-golf-postponed.html | Pensacola Golf Postponed | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/infant-crash-victim-found.html | Infant Crash Victim Found | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/stock-indicator-shows-no-danger-ayres-climaxbreadth-index-implies.html | STOCK INDICATOR SHOWS NO DANGER; Ayres Climax-Breadth Index Implies No Immediate Break in Market | True | By Burton Crane | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/two-views-on-defense.html | TWO VIEWS ON DEFENSE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rochester-tech-wins-beats-clarkson-five-9190-and-takes-own-tourney.html | ROCHESTER TECH WINS; Beats Clarkson Five, 91-90, and Takes Own Tourney | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/benefit-on-may-8-to-raise-funds-for-cardiac-unit-party-at-destry.html | Benefit on May 8 To Raise Funds For Cardiac Unit; Party at 'Destry Rides Again' Will Assist New York Home | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/byproduct-now-puts-saw-mills-in-the-chips.html | By-Product Now Puts Saw Mills in the Chips | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hoax-shuts-london-station.html | Hoax Shuts London Station | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gyorffy-of-yale-wins-440-for-eastern-swim-double-gyorffy-of-yale.html | Gyorffy of Yale Wins 440 For Eastern Swim Double; GYORFFY OF YALE TAKES 440 SWIM | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guam-slayer-gets-life.html | Guam Slayer Gets Life | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/flag-men-divide-on-50star-debut-those-with-big-inventories-favor.html | FLAG MEN DIVIDE ON 50-STAR DEBUT; Those With Big Inventories Favor Delay Till 1960 FLAG MEN DIVIDE ON 50-STAR DEBUT | True | By Ira Henry Freeman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bronx-chamber-fills-post.html | Bronx Chamber Fills Post | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/make-it-in-par.html | 'MAKE IT IN PAR' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/truckers-battle-road-tax-efforts-industry-cites-seven-states-as.html | TRUCKERS BATTLE ROAD TAX EFFORTS; Industry Cites Seven States as Considering Levies on Mileage or Weight | True | By Bernard Stengren | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/solder-and-time-putting-a-kit-together-can-save-much-money.html | SOLDER AND TIME; Putting a Kit Together Can Save Much Money | True | By Robert Conley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/freshwater-fish-gaining-in-europe-but-progress-in-the-industry-is.html | FRESH-WATER FISH GAINING IN EUROPE; But Progress in the Industry Is Being Made Too Slowly, F. A. O. Study Shows | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bonn-to-buy-italian-jets.html | Bonn to Buy Italian Jets | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/roles-for-roses-growth-habits-of-different-types-indicate-best-uses.html | ROLES FOR ROSES; Growth Habits of Different Types Indicate Best Uses in Garden | True | By F. F. Rockwell | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jersey-unit-gives-psychiatric-help-105-being-aided-by-lowcost-plan.html | JERSEY UNIT GIVES PSYCHIATRIC HELP; 105 Being Aided by Low-Cost Plan in 3-Year-Old Clinic Run in Hackensack | True | By John W. Slocumspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/speed-skating-record-set.html | Speed Skating Record Set | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/personality-with-few-peers-in-paperboard-kennedy-has-been-chief.html | Personality: With Few Peers in Paperboard; Kennedy Has Been Chief Architect of a Giant Company He Says the Field Has Bright Future In Packaging | True | By John J. Abele | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/anne-butler-fiancee-of-wewigmore-jr.html | Anne Butler Fiancee Of W.E.Wigmore Jr. | True | Special to The New York Time. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/egk-under-a-new-sky.html | EGK UNDER A NEW SKY | True | By Eric Salzman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nflrse-group-to-benefit-by-plays-in-newtown.html | Nflrse Group to Benefit By Plays in Newtown | True | Spedal to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/what-should-2channel-jazz-be-like.html | WHAT SHOULD 2-CHANNEL JAZZ BE LIKE? | True | By John S. Wilson | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/radar.html | Radar | True | PHILIP VAN DOREN STERN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/president-spurns-two-import-curbs-rejects-chemical-concerns-plea.html | PRESIDENT SPURNS TWO IMPORT CURBS; Rejects Chemical Concern's Plea for Higher Duty on Tartar Derivatives | True | By Richard E. Mooneyspecial to the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/janet-zeidman-is-future-bride-of-bernard-guth-j-i-eestudent-at.html | Janet Zeidman 'Is Future Bride Of Bernard Guth J i; Ex-Student at Rollins Engaged to Lawyer, a U. of P. Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/grivas-in-farewell-message.html | Grivas in Farewell Message | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jane-c-hollister-i-a-hood-alumna-will-be-marriedl-college-aide.html | Jane C. Hollister, I 'A Hood Alumna, {, Will Be Marriedl; College Aide Engaged to R. F. Nicodemus Jr., Maryland Graduato | True | to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/robertson-is-named-cincinnati-player-to-receive-basketball-writers.html | ROBERTSON IS NAMED; Cincinnati Player to Receive Basketball Writers' Award | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rebecca-rose-engaged.html | Rebecca Rose Engaged | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-21-no-title.html | Article 21 — No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/details-of-mosul-clash-given.html | Details of Mosul Clash Given | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/candid-comment.html | CANDID COMMENT | True | JIDO FUJITA | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/macmillan-in-bid-to-trade-unions-plea-for-support-rejects-labor.html | MACMILLAN IN BID TO TRADE UNIONS; Plea for Support Rejects Labor Claim to Be Sole Party of the Workers | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/elliott-apologizes-for-mile-in-3589-3589-mile-makes-elliott-unhappy.html | Elliott Apologizes For Mile in 3:58.9; 3:58.9 MILE MAKES ELLIOTT UNHAPPY | True | By United Press International. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ch-roadcoach-roadster-dalmatian-captures-best-in-show-at-harrisburg.html | Ch. Roadcoach Roadster, Dalmatian, Captures Best in Show at Harrisburg; DOWNING CHOOSES ALLMAN CHAMPION Roadcoach Roadster, Victor in 1957. Takes Top Prize at Harrisburg Show | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/antimissile-base-due-at-kwajalein-pacific-island-will-be-used-to.html | ANTI-MISSILE BASE DUE AT KWAJALEIN; Pacific Island Will Be Used to Test Army's Nike-Zeus Device Against ICBM's | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/auto-show-here-to-open-april-5-3d-international-exhibit-at-coliseum.html | AUTO SHOW HERE TO OPEN APRIL 5; 3d International Exhibit at Coliseum to Feature Small Foreign Cars | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/i-miss-gutelius-engaged.html | I Miss Gutelius Engaged | True | I Special to The New York 'r'..mes. I | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nyu-man-decries-poor-writing-skill.html | N.Y.U. MAN DECRIES POOR WRITING SKILL | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fete-for-jewish-center.html | Fete for Jewish Center | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/brig-gen-jean-de-baryi.html | BRIG. GEN. JEAN DE BARYI | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/albany-newsmen-spoof-politicians-snow-white-rockefeller-wicked.html | ALBANY NEWSMEN SPOOF POLITICIANS; 'Snow White' Rockefeller, 'Wicked Queen' Nixon Duel for the White Castle | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/refugee-year-backed-21-agencies-form-body-to-promote-u-n-plan.html | REFUGEE YEAR BACKED; 21 Agencies Form Body to Promote U. N. Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jai-alai-at-daytona-beach-florida-resort-to-open-a-new-fronton-near.html | JAI ALAI AT DAYTONA BEACH; Florida Resort to Open A New Fronton Near Its Speedway | True | By C. E. Wright-- C. E. W. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/die-hard-and-die-out.html | 'DIE HARD AND DIE OUT' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hartford-g-o-p-splits-on-courts-one-faction-is-supporting-ribicoff.html | HARTFORD G. O. P. SPLITS ON COURTS; One Faction Is Supporting Ribicoff on Bench Abolition Bill -- Approval Is Likely | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kenya-aids-sudanese.html | Kenya Aids Sudanese | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dakota-homesteaders-prairie-winter-by-elsie-kimmell-field.html | Dakota Homesteaders; PRAIRIE WINTER. By Elsie Kimmell Field. Illustrated by Bernard Case. 160 pp. New York: Lothrop, Lee & Shepard Company. $3. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/honored-singers.html | HONORED SINGERS | True | R. E. LALLELL | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/youth-panel-split-on-war-with-reds-times-forum-both-hopeful-and.html | YOUTH PANEL SPLIT ON WAR WITH REDS; Times Forum Both Hopeful and Despairing of Peace With Soviet Union | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kahnfeder.html | Kahn--Feder | True | Special to The New York 'rtmel. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pro-more-realistic-sound-on-the-two-channels-proponent-of-stereo.html | Pro: More Realistic Sound On the Two Channels; PROPONENT OF STEREO SOUND | True | By Donald J. Plunkett | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/restoration-project-asked-for-st-augustine.html | RESTORATION PROJECT ASKED FOR ST. AUGUSTINE | True | By C. E. Wright | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-allen-royal.html | JOHN ALLEN ROYAL | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/-son-to-mrs-forkner-jr.html | [ Son to Mrs. Forkner Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/georgia-stopover-macon-in-central-section-of-the-state-is-a-good.html | GEORGIA STOP-OVER; Macon, in Central Section of the State, Is a Good Base for Sight-Seeing | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/therese-coderre-prospective-bride-sll-to-the-new-york-thne.html | Therese Coderre Prospective Bride. Sll to The New York Thne | True | Special To The New York Times | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/betty-sawyer-fiancee-of-alan-david-daniels.html | Betty Sawyer Fiancee Of Alan David Daniels | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/linguists-j-g.html | Linguists, J. G. | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ryderwisnewski.html | RyderWisnewski | True | Special to The .ew York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/british-mps-map-procedure-shifts-try-to-speed-up-commons-work-and.html | BRITISH M.P.'S MAP PROCEDURE SHIFTS; Try to Speed Up Commons' Work and Curb Talking Privileges of Ministers | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/planning-needed.html | "PLANNING NEEDED" | True | (Miss) ANN J. WHITE | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ontario-mine-report-issued.html | Ontario Mine Report Issued | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/red-chinese-claims-record.html | Red Chinese Claims Record | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/goldsteinkafka-.html | GoldsteinKafka ] | True | special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/an-interim-period-despite-confusion-and-conflicting-ideas-stereo.html | AN INTERIM PERIOD; Despite Confusion and Conflicting Ideas Stereo Has Very Much to Offer AN INTERIM PERIOD | True | By Harold C. Schonberg | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/william-l-mbride.html | WILLIAM L. M'BRIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/emily-ane-schacht-a-prospective-bride.html | Emily ]ane Schacht' A Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-a-r-job-has-not-changed-very-much-artists-and-repertory-men-say.html | THE A & R JOB HAS NOT CHANGED VERY MUCH; Artists and Repertory Men Say That Stereo Hasn't Yet Affected Them | True | By Joseph Michalak | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wreck-view-wrecked-london-says-ship-found-off-bermuda-is-not-sea.html | WRECK VIEW WRECKED; London Says Ship Found Off Bermuda Is Not Sea Venture | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hawaii-speaks-for-america.html | Hawaii Speaks for America | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/at-60-drugstore-still-sells-drugs-lascoffs-with-brisk-trade-in.html | AT 60, DRUGSTORE STILL SELLS DRUGS; Lascoff's, With Brisk Trade in Exotic Potions, Snubs Soda Fountain Era | True | By Gay Talese | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/concrete-action.html | "CONCRETE ACTION" | True | ROBERT C. BROD. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dupas-wins-jamaica-bout.html | Dupas Wins Jamaica Bout | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/and-all-he-wants-is-clair-de-lune.html | AND ALL HE WANTS IS 'CLAIR DE LUNE' | True | By McCandlish Phillips | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/temple-medical-dean-retires.html | Temple Medical Dean Retires | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/prelates-denounce-bill.html | Prelates Denounce Bill | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-class-nightmare-child-of-communism-by-ede-pfeiffer-translated.html | New Class Nightmare; CHILD OF COMMUNISM. By Ede Pfeiffer. Translated from the Hungarian by Denise Gosztola. 213 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Harry Schwartz | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bronx-driver-dies-at-wheel.html | Bronx Driver Dies at Wheel | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-sticky-business-who-profits-or-loses-by-use-of-option-time.html | A STICKY BUSINESS; Who Profits or Loses by Use of 'Option Time'? | True | By Jack Gould | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dance-big-date-metropolitan-opera-ballet-to-present-first-program.html | DANCE: BIG DATE; Metropolitan Opera Ballet to Present First Program of Its Own | True | By John Martin | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-anita-m-maceo-fiancee-of-alan-creem.html | Miss Anita M. Maceo Fiancee of Alan Creem | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jumper-snow-man-upset-in-l-i-show.html | JUMPER SNOW MAN UPSET IN L. I. SHOW | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/white-collar-group-plans-theatre-party.html | White Collar Group Plans Theatre Party | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/evansville-guard-honored.html | Evansville Guard Honored | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/notre-dame-is-victor-universitys-team-wins-in-national-debate.html | NOTRE DAME IS VICTOR; University's Team Wins in National Debate Tourney | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/steel-pact-talks-open-here-may-18-union-and-industry-to-have-6.html | STEEL PACT TALKS OPEN HERE MAY 18; Union and Industry to Have 6 Weeks in Which to Put Ban on Strike June 30 | True | By Stanley Levey | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gastric-bleeding-linked-to-aspirin-studies-of-drug-in-three.html | GASTRIC BLEEDING LINKED TO ASPIRIN; Studies of Drug in Three Countries Offer Evidence on Possible Dangers | True | By John A. Osmundsen | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/delite-hoopes-john-hawk-jr-wed-in-reading-pennsylvania-state-u.html | Delite Hoopes, John Hawk Jr. Wed in Reading; Pennsylvania State U. Graduates Married in Quaker Ceremony | True | Seelal to The New York Tlmu. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/8-contests-listed-in-suffolk-voting-only-3-of-11-villages-to-give.html | 8 CONTESTS LISTED IN SUFFOLK VOTING; Only 3 of 11 Villages to Give Voters Unopposed Slates in Tuesday's Elections | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ann-cook-betrothed-to-john-martin-nelson.html | Ann Cook Betrothed To John Martin Nelson | True | special to Th New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tornadoes-in-arkansas-at-least-2-killed-as-twisters-strike-in-3.html | TORNADOES IN ARKANSAS; At Least 2 Killed as Twisters Strike in 3 Communities | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/library-to-present-5-folklore-films.html | LIBRARY TO PRESENT 5 FOLKLORE FILMS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/langsamwitt.html | LangsamWitt | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-merchants-view-a-report-on-the-price-squeeze-that-came-with.html | The Merchant's View; A Report on the Price Squeeze That Came With Inflation Talk | True | By Herbert Koshetz | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/episcopalians-nominate-4.html | Episcopalians Nominate 4 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/us-bond-study-called-overdue-scrutiny-by-reserve-and-treasury-may.html | U.S. BOND STUDY CALLED OVERDUE; Scrutiny by Reserve and Treasury May Go Beyond Most Recent Abuses U. S. BOND STUDY CALLED OVERDUE | True | By Paul Heffernan | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/army-tracks-insects-with-a-geiger-counter.html | Army Tracks Insects With a Geiger Counter | True | North American Newspaper Alliance. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/grayleventhal.html | GrayLeventhal | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/world-promised-u-s-aid-in-space-offer-to-test-satellite-gear-for.html | WORLD PROMISED U. S. AID IN SPACE; Offer to Test Satellite Gear for Other Nations Made at Hague Parley | True | By Harry Gilroyspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-new-climbers-are-tailored-to-fit-modern-settings.html | THE NEW CLIMBERS ARE TAILORED TO FIT MODERN SETTINGS | True | By R. C. Allen | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/prospects-good.html | PROSPECTS GOOD | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/joan-stewart-fiancee-0u-thomas-c-addison.html | Joan Stewart Fiancee 0u Thomas C. Addison | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/faubus-loses-bid-on-school-setup-legislature-spurns-change-in.html | FAUBUS LOSES BID ON SCHOOL SET-UP; Legislature Spurns Change in Little Rock Board but Votes Racial Curbs | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/amherst-studies-aided-144027-in-science-grants-received-in-last-8.html | AMHERST STUDIES AIDED; $144,027 in Science Grants Received in Last 8 Months | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pitt-swim-team-topples-rutgers-takes-eastern-college-title.html | PITT SWIM TEAM TOPPLES RUTGERS; Takes Eastern College Title -- Gallagher of Fordham Repeats Triple Victory | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/nad-eleclelman.html | Nad, el--Eclelman | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/harvard-court-tennis-team-takes-van-alen-cup-for-fifth-successive.html | Harvard Court Tennis Team Takes Van Alen Cup for Fifth Successive Time; CRIMSON DEFEATS YALE IN TOURNEY Harvard Wins Six of Seven Van Alen Cup Matches -- Tuckerman Triumphs | True | By Allison Danzig | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peggy-a-gilcher-becomes-bride-of-a-lieutenant-married-in-bogota-nj.html | [Peggy A. Gilcher Becomes Bride Of a Lieutenant; Married in Bogota, N.J., to Harry MacDonald Siegmund of Navy | True | pecial to The New York Time]. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/aluminum-sales-show-sharp-rise-producers-say-gain-doesnt-reflect.html | ALUMINUM SALES SHOW SHARP RISE; Producers Say Gain Doesn't Reflect Ordering to Hedge Against Summer Strike ALUMINUM SALES SHOW SHARP RISE | True | By Jack R. Ryan | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dulles-plans-short-ride-today.html | Dulles Plans Short Ride Today | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/child-care-unit-to-gain-may-14-by-theatre-fete-league-for.html | Child Care Unit To Gain May 14 By Theatre Fete; League for Emotionally Disturbed to Benefit From New Musical | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/teaching-our-youth-educator-gives-views-on-music-in-schools.html | TEACHING OUR YOUTH; Educator Gives Views On Music in Schools | True | By William Schuman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hybrid-size-modern-african-violets-produce-big-blooms.html | HYBRID SIZE; Modern African Violets Produce Big Blooms | True | By Anne Tinari | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/millerrosenblatt.html | MillerRosenblatt | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/company-reports-held-inadequate-big-board-aide-favors-more.html | COMPANY REPORTS HELD INADEQUATE; Big Board Aide Favors More Streamlined Statements and Additional Data PROBLEMS ARE STUDIED Uniformity Is the Chief Goal of Stock Exchange and Accountants Group COMPANY REPORTS HELD INADEQUATE | True | By John S. Tompkins | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/who-did-it-if-not-will-shakespeare-and-his-betters-a-history-and-a.html | Who Did It If Not Will?; SHAKESPEARE AND HIS BETTERS: A History and a Criticism of the Attempts Which Have Been Made to Prove That Shakespeare's Works Were Written by Others. By R. C. Churchill. Foreword by Ivor Brown. 255 pp. Bloomington: University of Indiana Press. $5. Who Did It If Not Will? | True | By James G. McManaway | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fleeing-chinese-crowding-macao-refugees-from-communized-red-land.html | FLEEING CHINESE CROWDING MACAO; Refugees From Communized Red Land Find Haven in Burdened Tiny Isle | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lehigh-mat-team-captures-crown-takes-first-eastern-title-in-11.html | LEHIGH MAT TEAM CAPTURES CROWN; Takes First Eastern Title in 11 Years -- Penn State Runner-Up at Ithaca | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dee-joins-holy-cross-staff.html | Dee Joins Holy Cross Staff | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marine-library-to-begin-drive-for-books-here-association-will-open.html | Marine Library To Begin Drive For Books Here; Association Will Open 38th Annual Week for Donations March 30 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/science-in-review-three-new-means-for-producing-penicillin-may.html | SCIENCE IN REVIEW; Three New Means for Producing Penicillin May Improve the Antibiotic's Powers | True | By William L. Laurence | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hungarys-struggles-for-freedom.html | Hungary's Struggles for Freedom | True | BELA KIRALY, | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/guard-at-the-cash-drawer.html | 'GUARD AT THE CASH DRAWER' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/atom-plant-for-submarine-causing-a-usfrench-rift-gift-pledged-by.html | Atom Plant for Submarine Causing a U.S.-French Rift; Gift Pledged by Dulles Meets Opposition of Legislators Who Fear Soviet Will Get Secrets -- Paris' NATO Step Decried ATOM PLANT STIRS U. S.-FRENCH RIFT | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/power-mowers-cut-a-big-swath-59-sales-expected-to-equal-or-top-57.html | POWER MOWERS CUT A BIG SWATH; '59 Sales Expected to Equal or Top '57 Record -- Toro Volume Climbs 20% POWER MOWERS CUT A BIG SWATH | True | By Alfred R. Zipser | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-russian-warns-us-on-satellites-writer-says-soviet-retains-right.html | A RUSSIAN WARNS U.S. ON SATELLITES; Writer Says Soviet Retains Right to Retaliate Against Reconnaissance Vehicles | True | By Harry Schwartz | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/acquisition-announced-schick-buys-two-swedish-razor-blade-companies.html | ACQUISITION ANNOUNCED; Schick Buys Two Swedish Razor Blade Companies | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rutgers-inaugural-set-gross-to-assume-presidency-may-6-at-world.html | RUTGERS INAUGURAL SET; Gross to Assume Presidency May 6 at World Assembly | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/steel-talks-bring-up-farreaching-issues-wage-negotiations-will-have.html | STEEL TALKS BRING UP FAR-REACHING ISSUES; Wage Negotiations Will Have Wide Influence on Nation's Economy | True | By A. H. Raskin | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/edith-ezrailson-alumna-of-smith-will-be-married-teacher-is-engaged.html | Edith Ezrailson, Alumna of Smith, Will Be Married; Teacher Is Engaged to Stephen N. Cohen, a Medical____ Student | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tax-parley-slated-south-jersey-panel-to-study-impact-on-small.html | TAX PARLEY SLATED; South Jersey Panel to Study Impact on Small Business | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/big-eight-adds-2-classes.html | Big Eight Adds 2 Classes | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/juliana-consults-leaders.html | Juliana Consults Leaders | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/copper-group-plans-award.html | Copper Group Plans Award | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bank-adds-to-advisory-board.html | Bank Adds to Advisory Board | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coast-oceanographer-to-get-agassiz-medal.html | Coast Oceanographer To Get Agassiz Medal | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/st-cecilias-is-victor-beat-wildwood-catholic-five-for-new-jersey.html | ST. CECILIA'S IS VICTOR; Beat Wildwood Catholic Five for New Jersey Crown | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/51000-in-city-score-realty-valuations.html | 51,000 IN CITY SCORE REALTY VALUATIONS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/peskowitzkupperman.html | Peskowitz--Kupperman | True | .qprfil n Th NeW Yofk TfilC?c. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barbara-a-johnson-fiancee-of-j-a-hull.html | Barbara A. Johnson Fiancee of J. A. Hull | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bowling-green-victor-swimmers-outscore-miami-to-capture-conference.html | BOWLING GREEN VICTOR; Swimmers Outscore Miami to Capture Conference Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/employes-at-g-m-win-3260000-for-ideas.html | Employes at G. M. Win $3,260,000 for Ideas | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-lois-taterka-becomes-affianced.html | Miss Lois Taterka Becomes Affianced | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sitin-scores-plan-to-close-g-e-plant.html | SIT-IN SCORES PLAN TO CLOSE G. E. PLANT | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/on-varied-film-fronts-richard-zanuck-plans-two-bigscale-movies.html | ON VARIED FILM FRONTS; Richard Zanuck Plans Two Big-Scale Movies -- Swedish Visitor -- Imports | True | By A. H. Weiler | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/daughter-to-mrs-roamani.html | Daughter to Mrs. Roamanl | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/murray-prices-have-son.html | Murray Prices Have Son | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/methodists-lose-strength-in-cities-rejection-of-nonwhites-is-one.html | METHODISTS LOSE STRENGTH IN CITIES; Rejection of Non-Whites Is One Cause, Study Shows -- Church Fights Trend METHODISTS LOSE GROUND IN CITIES | True | By John Wicklein | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/puerto-rico-wary-of-gambling-rise-commonwealth-keeps-eye-on.html | PUERTO RICO WARY OF GAMBLING RISE; Commonwealth Keeps Eye on Mainland 'Pros' and Limits Casino Licenses | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/burton-top-big-ten-scorer.html | Burton Top Big Ten Scorer | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/is-it-honest.html | IS IT HONEST? | True | CHARLES B. WHEELER. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/writer-is-stirred-by-performance-in-j-b-note-on-rashomon.html | Writer Is Stirred by Performance In 'J. B.' -- Note on 'Rashomon' | True | EUGENE PAUL | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/theobald-to-tour-he-will-observe-schools-in-miami-and-puerto-rico.html | THEOBALD TO TOUR; He Will Observe Schools in Miami and Puerto Rico | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/preserving-cape-cod.html | Preserving Cape Cod | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hangs-himself-over-highway.html | Hangs Himself Over Highway | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/white-poles-2-homers.html | White Poles 2 Homers | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/defense-debate-poses-two-basic-questions-they-are-whether-we-are.html | DEFENSE DEBATE POSES TWO BASIC QUESTIONS; They Are Whether We Are Ready For Berlin and for Long Haul | True | By Hanson W. Baldwinspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dr-sheldon-benjamin-will-marry-helen-ogus.html | Dr. Sheldon Benjamin Will Marry Helen Ogus | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rosalie-russell-alan-s-renfrew-will-wed-in-fall-iendicott-student-a.html | Rosalie Russell, Alan S. Renfrew Will Wed in Fall; IEndicott Student and a Finance Firm Aide Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/presidential-unit-expected-to-urge-military-aid-rise-panel-will.html | Presidential Unit Expected To Urge Military Aid Rise; PANEL WILL URGE MILITARY AID RISE | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/napkin-under-the-chin-correct-london-use.html | Napkin Under the Chin 'Correct' London Use | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lisagormaronofu.html | LisagormAronofu | True | Special to New York 'r-lmeaU. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/belgian-congo-chiefs-freed.html | Belgian Congo Chiefs Freed | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-many-faces-of-painting-and-sculpture.html | THE MANY FACES OF PAINTING AND SCULPTURE | True | By Stuart Preston | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-librarys-prints.html | THE LIBRARY'S PRINTS | True | By Dore Ashton | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swim-title-kept-by-swarthmore-garnet-girls-take-eastern-honors-11th.html | SWIM TITLE KEPT BY SWARTHMORE; Garnet Girls Take Eastern Honors 11th Year in Row by Winning Final Relay | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/award-winners-are-announced-by-yeshiva-unit-womens-division-at.html | Award Winners Are Announced By Yeshiva Unit; Women's Division at Medical School Names 5 for Achievement | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dolores-savarese-to-wed-in-august.html | Dolores Savarese To Wed in August | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/martinson-ski-victor-minneapolis-man-triumphs-in-nordic-combined.html | MARTINSON SKI VICTOR; Minneapolis Man Triumphs in Nordic Combined Event | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/st-louis.html | St. Louis | True | Special to the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/johansson-fight-splits-sweden-radio-bars-ringside-broadcast.html | Johansson Fight Splits Sweden; Radio Bars Ringside Broadcast; JOHANSSON BOUT DIVIDES SWEDES | True | By Werner Wiskari special To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/physiologist-puts-a-ruler-to-dreams-physiologist-puts-ruler-to.html | Physiologist Puts A Ruler to Dreams; PHYSIOLOGIST PUTS RULER TO DREAMS | True | By Emma Harrison | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/customs-receipts-rise-143-per-cent-february-net-37583362-all.html | CUSTOMS RECEIPTS RISE 14.3 PER CENT; February Net $37,583,362 -- All Categories of Travel and Commerce Up Here | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/reismann-shows-way-u-s-table-tennis-defender-ousts-kantar-in-5.html | REISMANN SHOWS WAY; U. S. Table Tennis Defender Ousts Kantar in 5 Games | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/zimbalist-private-eye-with-musical-ear.html | ZIMBALIST -- PRIVATE EYE WITH MUSICAL EAR | True | By John P. Shanley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/u-s-office-sports-soviet-flag.html | U. S. Office Sports Soviet Flag | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tory-and-laborite-agree-about-berlin.html | TORY AND LABORITE AGREE ABOUT BERLIN | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/case-history.html | CASE HISTORY | True | HENRY F. BENT. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/career-parley-slated-high-school-students-to-meet-at-new-rochelle.html | CAREER PARLEY SLATED; High School Students to Meet at New Rochelle Temple | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/waste-seen-in-space-missiles.html | Waste Seen in Space Missiles | True | DONALD F. BARROW. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mrs-loughran-has-child.html | Mrs. Loughran Has Child[ | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/satellite-helps-to-correct-maps-years-beeps-of-vanguard-i-big-aid-i.html | SATELLITE HELPS TO CORRECT MAPS; Year's Beeps of Vanguard I Big Aid in Re-estimating of Earth's Distances | True | By John W. Finney | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/3-die-in-jersey-fire-mother-and-2-children-are-victims-in-east.html | 3 DIE IN JERSEY FIRE; Mother and 2 Children Are Victims in East Orange | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iw-domatthews-diesin-canadat-former-foreign-affairs-officiali.html | IW. DoMatthews Diesin Canadct Former Foreign Affairs OfficialI | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/lakers-top-pistons-in-opener-92-to-89.html | LAKERS TOP PISTONS IN OPENER, 92 TO 89 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/stanton-scores-equal-time-rule-cbs-chief-says-network-may-present.html | STANTON SCORES EQUAL TIME RULE; C.B.S. Chief Says Network May Present Editorials on Air Protesting F.C.C. Act | True | By Val Adams | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/news-of-radiotv-sgt-bilko-may-get-his-discharge-next-season.html | NEWS OF RADIO-TV; Sgt. Bilko May Get His Discharge Next Season | True | By Val Adams | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mine-strike-settled-one-harlan-county-pit-will-reopen-tomorrow.html | MINE STRIKE SETTLED; One Harlan County Pit Will Reopen Tomorrow | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tv-project-to-test-childrens-shows.html | TV PROJECT TO TEST CHILDREN'S SHOWS | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-kitzmiller-fiance-0u-na_n_cyburns-ryan.html | John Kitzmiller Fiance 0u Na_n_cy-Burns Ryan | True | SPeII to The New York T. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sus-an-hausman-student-at-yale-engaged-to-wed-alumna-of-simmons-is.html | Sus ,an Hausman, Student at Yale, Engaged to Wed; Alumna of Simmons Is the Prospective Bride of 'Peter Eimas | True | Sneeial to The New York Tlm. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/118-works-of-art-sold.html | 118 Works of Art Sold | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/patrick-the-livest-myth-ever-legends-about-the-man-abound-what-is.html | Patrick: The Livest 'Myth' Ever; Legends about the man abound. What is sure is that he was a saint and an inventor, and he may have been -- heaven help the Irish -- an Englishman. Patrick: The Livest 'Myth' Ever | True | By Anne O'Neill-Barnadalkey, County Dublin. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/germ-solution-doubted-in-west-khrushchevs-visit-leaves-impression.html | GERM SOLUTION DOUBTED IN WEST; Khrushchev's Visit Leaves Impression East Zone Will Stay Communist | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/austrian-ski-star-buried.html | Austrian Ski Star Buried | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-20-no-title.html | Article 20 — No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/redmen-bradley-gain-semifinals-on-garden-court-st-johns-downs.html | REDMEN, BRADLEY GAIN SEMI-FINALS ON GARDEN COURT; St. John's Downs Bonnies, 82-74 -- Braves Halt Butler in N. I. T. Play, 83-77 N. Y. U., PROVIDENCE WIN Violets Trip Denver, 90-81, and Friars Nip Manhattan, 68-66, in First Round REDMEN, BRADLEY GAIN SEMI-FINALS | True | By Louis Effrat | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-gets-a-reactor-nuclear-research-institute-is-opened-in-u-s-s.html | BERLIN GETS A REACTOR; Nuclear Research Institute Is Opened in U. S. Sector | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/45000-lack-food-in-haiti-drought-200-deaths-laid-to-hunger.html | 45,000 LACK FOOD IN HAITI DROUGHT; 200 Deaths Laid to Hunger -- Emergency Aid Sent by U. S. Religious Groups | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/citys-land-sales-double-1958-rate-rise-from-1250-to-2400-is-noted.html | CITY'S LAND SALES DOUBLE 1958 RATE; Rise From 1,250 to 2,400 Is Noted as Head of Bureau Cites Modern Methods | True | By Maurice Foley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/u-s-aides-uneasy-on-price-policies-administered-levels-seen-as.html | U. S. AIDES UNEASY ON PRICE POLICIES; 'Administered' Levels Seen as Leading to Possible Government Controls | True | By Edwin L. Dale Jr.special To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/meningreenfeld.html | MeninGreenfeld | True | Special to na New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mendelsonrothenberg.html | MendelsonRothenberg | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/labor-is-finding-growth-slowed-report-of-n-l-r-b-shows-rejection-of.html | LABOR IS FINDING GROWTH SLOWED; Report of N. L. R. B. Shows Rejection of Unions by Election at a High | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/business-is-booming-overseas-for-u-s-auto-rental-concerns-u-s-car.html | Business Is Booming Overseas For U. S. Auto Rental Concerns; U. S. CAR RENTALS RISING OVERSEAS | True | By Alexander R. Hammer | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/girls-lose-polo-match-5-to-4-but-win-hearts-of-fans-here-knights.html | Girls Lose Polo Match, 5 to 4, But Win Hearts of Fans Here; Knights Score Before 1,500 at Squadron A -- Cornell Keeps College Title | True | By William J. Briordy | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/knicks-on-road-today-to-face-nationals-in-second-game-of-playoff.html | KNICKS ON ROAD TODAY; To Face Nationals in Second Game of Play-Off Series | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mosconi-wins-2-matches.html | Mosconi Wins 2 Matches | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/i-i-marjorie-r-lowe-engaged.html | I i Marjorie R. Lowe Engaged: | True | Special to The New York T rues I | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tailor-finds-men-shy-on-fashions-but-head-of-dandrea-bros-lauds.html | TAILOR FINDS MEN SHY ON FASHIONS; But Head of D'Andrea Bros. Lauds Trait -- Favors Comfort Over Style | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/douglas-blow-decides.html | Douglas' Blow Decides | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/red-sox-send-stone-to-cards-for-chittum.html | Red Sox Send Stone To Cards for Chittum | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eyes-on-us-in-search-for-policy.html | Eyes on U.S.; In Search for Policy | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/steel-employment-up-january-increase-was-108-over-low-period-in-may.html | STEEL EMPLOYMENT UP; January Increase Was 10.8% Over Low Period in May | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/william-j-quigley-jri.html | WILLIAM J. QUIGLEY JR.I | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/ike-now-batting-for-ike.html | 'IKE NOW BATTING FOR IKE' | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/judging-mutual-security.html | Judging Mutual Security | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-week-in-finance-stocks-soar-to-new-highs-average-rises-460.html | The Week in Finance; Stocks Soar to New Highs -- Average Rises 4.60 Points in Active Trading | True | By John G. Forrest | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/barnard-bulletin-elects.html | Barnard Bulletin Elects | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/floral-news-from-here-and-there-two-local-and-a-trio-of-foreign.html | FLORAL NEWS FROM HERE AND THERE; Two Local and a Trio Of Foreign Events Share Spotlight | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fredericka-buff-locust-n-j-girl-will-be-married-betrothed-to.html | Fredericka Buff, Locust, N. J., Girl, Will Be Married; Betrothed to Charles Crocker Jr., Who Plans to Attend Stanford | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/roberta-schlegel-engaged.html | Roberta Schlegel Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/missionaries-warned-days-of-their-colonialism-are-over-presbyterian.html | MISSIONARIES WARNED; Days of Their Colonialism Are Over, Presbyterian Says | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/polish-professor-saves-buildings-his-electrochemical-method-may-be.html | POLISH PROFESSOR SAVES BUILDINGS; His Electrochemical Method May Be Used to Restore Pisa's Leaning Tower | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/john-l-troub.html | JOHN L. STROUB | True | Specil To New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/archives/the-other-scare-too-many-people-the-everincreasing-rate-of.html | The Other Scare: Too Many People; The ever-increasing rate of population growth, which may mean a world of more than six billion by 2000, is building up explosive pressures for the future, an expert warns. Another Scare: Too Many People | True | By Kingsley Davis | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/colby-aide-retires-prof-c-j-weber-had-served-on-faculty-for-37.html | COLBY AIDE RETIRES; Prof. C. J. Weber Had Served on Faculty for 37 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/skilled-aides-leave-many-bolivians-go-abroad-to-train-then-stay.html | SKILLED AIDES LEAVE; Many Bolivians Go Abroad to Train, Then Stay There | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/school-bonds-voted-clarkstown-district-supports-2370000.html | SCHOOL BONDS VOTED; Clarkstown District Supports $2,370,000 Construction | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/labor-is-aroused-by-2-u-s-actions-top-role-ascribed-to-nixon-in.html | LABOR IS AROUSED BY 2 U. S. ACTIONS; Top Role Ascribed to Nixon in I.L.G.W.U. Indicting and Stand on Pay Floor | True | By Joseph A. Loftusspecial to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mercenaries-to-do-k-p.html | Mercenaries to Do K. P. | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/cuba-reported-halting-antitrujillo-raiders.html | Cuba Reported Halting Anti-Trujillo Raiders | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fete-on-april-24-in-brooklyn-to-aid-polytechnic-students.html | Fete on April 24 in Brooklyn To Aid Polytechnic Students | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/torres-in-sunnyside-bout.html | Torres in Sunnyside Bout | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/buyers-in-search-of-promotion-items.html | BUYERS IN SEARCH OF PROMOTION ITEMS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/gordon-davies-and-polly-alling-engaged-to-wed-yale-senior-and.html | Gordon Davies And Polly Alling Engaged to Wed; Yale Senior and Student at Connecticut Are Planning tO Marry | True | Special to TI New York Ttmes. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/fay-n-gaston-is-bride-here-attended-by-6-riverside-church-scene-of.html | Fay N. Gaston Is Bride Here; Attended by 6; Riverside Church Scene of Her Marriage to Warren Higgons 2d | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-m-schlosser-veteran-fiance-of-dorothy-kay-graduates-ou-williams-a.html | A. M. Schlosser, Veteran, Fiance Of Dorothy Kay; Graduates ou Williams and Middlebury Will Be Married in June | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/stump-succeeds-chennault.html | Stump Succeeds Chennault | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mayor-asks-rise-in-business-taxes-as-bet-levy-dies-25-million-from.html | MAYOR ASKS RISE IN BUSINESS TAXES AS BET LEVY DIES; 25 Million From Sales of Stock and 56 Million in Gross Receipts Asked GOVERNOR HEARS PLAN He and G.O.P. Leaders Give No Assurance in 2 1/2-Hour Parley Held in Albany MAYOR SEEKS RISE IN BUSINESS TAXES | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/twins-to-mrs-williams.html | Twins to Mrs. Williams | True | Soecial to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/orioles-topple-phillies.html | Orioles Topple Phillies | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hospital-plans-gain-riddle-bequest-is-released-for-pennsylvania.html | HOSPITAL PLANS GAIN; Riddle Bequest Is Released for Pennsylvania Project | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/japan-teachers-balk-union-opposes-special-fetes-to-mark-akihitos.html | JAPAN TEACHERS BALK; Union Opposes Special Fetes to Mark Akihito's Wedding | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/revolt-in-indonesia-remains-a-problem.html | REVOLT IN INDONESIA REMAINS A PROBLEM | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marshall-has-good-night.html | Marshall Has Good Night | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-symbol-of-freedom-the-watch-on-the-bridge-by-david-garth-320-pp.html | A Symbol of Freedom; THE WATCH ON THE BRIDGE. By David Garth. 320 pp. New York: G. P. Putnam's Sons. $3.95. | True | REX LARDNER. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wigginrichardson.html | WigginRichardson | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hearing-tuesday-on-youth-crimes-seven-experts-will-testify-on.html | HEARING TUESDAY ON YOUTH CRIMES; Seven Experts Will Testify on Proposal for U. S. to Help Finance Studies | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/phyllis-neven-affianced.html | Phyllis Neven Affianced | True | Special to The New York TImel. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/betty-oestreich-montclair-bride-of-robert-shea-students-at-the.html | Betty Oestreich Montclair Bride of Robert Shea; Students at the Harvard Law School Wed in St. James Church | True | gloHal to Th New York TImel. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/split-in-the-yankee-ticket-new-england-state-politics-by-duane.html | Split in the Yankee Ticket; NEW ENGLAND STATE POLITICS. By Duane Lockard. 340 pp. Princeton: Princeton University Press. $6. | True | By Samuel Lubell | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/authors-query.html | Author's Query | True | CHARLES W. DAVID | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/local-nuptials-for-miss-lauder-franklin-durand-she-is-married-to.html | Local Nuptials For Miss Lauder Franklin Durand; She Is Married to Aide 0u Airline in Chapel ou St. James Church | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/minneapolis-acts-to-spur-students-high-school-plan-would-add.html | MINNEAPOLIS ACTS TO SPUR STUDENTS; High School Plan Would Add Incentive and Tailor the Courses to Ability | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-south-africa.html | IN SOUTH AFRICA | True | GEORGE M. HOUSER | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/liner-in-port-after-crash.html | Liner in Port After Crash | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/soviet-envoy-sees-tito.html | Soviet Envoy Sees Tito | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/city-gaining-as-hub-of-nation-studies-in-geography-show-city-is-hub.html | City Gaining as Hub Of Nation, Studies In Geography Show; CITY IS HUB OF U.S., NEW STUDY SHOWS | True | By Lawrence O'Kane | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rogues-progress.html | Rogue's Progress | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/growth-of-the-united-states-as-hawaii-joins-the-union-abc-of-hawaii.html | GROWTH OF THE UNITED STATES -- AS HAWAII JOINS THE UNION; ABC OF HAWAII -- THE STATE AND ITS PEOPLE | True | By James T. Rogers | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/democratic-fight-growing-on-coast-old-guard-vying-with-rank-and.html | DEMOCRATIC FIGHT GROWING ON COAST; Old Guard Vying With Rank and File to Control Party's Course in California | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/washington-on-the-folly-of-swallowing-your-own-baloney.html | Washington; On the Folly of Swallowing Your Own Baloney | True | By James Reston | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wood-field-and-stream-another-bill-to-plague-hunters-anglers-and.html | Wood, Field and Stream; Another Bill to Plague Hunters, Anglers and Nature-Lovers Studied in Albany | True | By John W. Randolph | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/sachsedaghir.html | Sachse---Daghir | True | Specml to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/air-fares-in-turbulence-as-iata-proposes-to-send-atlantic-rates-up.html | AIR FARES IN TURBULENCE; As I.A.T.A. Proposes to Send Atlantic Rates Up April 1, Low-Cost Charter Flights Are Bringing Them Down | True | By Paul J. C. Friedllander | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/88-blizzard-group-digs-out-again-here.html | '88 BLIZZARD GROUP DIGS OUT AGAIN HERE | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/3-book-executives-forming-own-firm-3-book-officials-plan-own-firm.html | 3 Book Executives Forming Own Firm; 3 BOOK OFFICIALS PLAN OWN FIRM | True | By Robert Conley | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraqs-oil-spawns-3sided-struggle-nationalist-group-russians-and.html | IRAQ'S OIL SPAWNS 3-SIDED STRUGGLE; Nationalist Group, Russians and Arab Republic Are Seeking Control DEVELOPER PRESSURED Concern Partly Owned by 2 U. S. Companies Is Yielding Some of Concessions IRAQ'S OIL SPAWNS 3-SIDE STRUGGLE | True | By J. H. Carmical | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/days-to-celebrate-it-happened-on-a-holiday-by-lavinia-r-davis.html | Days to Celebrate; IT HAPPENED ON A HOLIDAY. By Lavinia R. Davis. Illustrated by Jean Macdonald Porter. 180 pp. New York: Doubleday & Co. $2.95. For Ages 8 to 12. ONCE UPON A HOLIDAY. By Lilian Moore. Illustrated by Gioia Fiammenghi. 96 pp. New York and Nashville: The Abingdon Press. $2.50. For Ages 5 to 8. | True | E. L. B. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/milestones-along-the-road-of-faith-twenty-centuries-of-christianity.html | Milestones Along the Road of Faith; TWENTY CENTURIES OF CHRISTIANITY: A Concise History. By Paul Hutchinson and Winfred E. Garrison. 306 pp. New York: Harcourt, Brace & Co. $6. | True | By Paul Ramsey | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/court-reforms-backed-bronx-bar-group-supports-major-changes-in.html | COURT REFORMS BACKED; Bronx Bar Group Supports Major Changes in State | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/levittown-plans-school-cost-curb-curtailed-program-offered-as.html | LEVITTOWN PLANS SCHOOL COST CURB; Curtailed Program Offered as Method of Preventing a 'Meteoric' Tax Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/trees-and-shrubs-should-suit-the-site-fastgrowing-plants-pose.html | TREES AND SHRUBS SHOULD SUIT THE SITE; Fast-Growing Plants Pose Problems On the Small Home Property | True | By Victor H. Ries | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/coops-improving-yugoslav-farms-one-in-vojvodina-region-illustrate.html | CO-OPS IMPROVING YUGOSLAV FARMS; One in Vojvodina Region Illustrate Their Role in Increasing Production | True | By Paul Underwoodspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/henryhendrioks-lawyer-66-de-attorney-here-since-191-former-head-of.html | HENRYHENDRIOKS, LAWYER, 66, DE; Attorney Here Since 191 -- Former Head of Jewish Family Association | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/enduring-epic-the-odyssey-an-abridged-translation-by-george-p-kerr.html | Enduring Epic; THE ODYSSEY: An Abridged Translation. By George P. Kerr. Illustrated by John Verney. 247 pp. New York: Frederick Warne & Co. $2.50. | True | ETHNA SHEEHAN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/andrews-takes-tennis-final.html | Andrews Takes Tennis Final | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/italians-await-florence-voting-workers-in-city-prospering-but-they.html | ITALIANS AWAIT FLORENCE VOTING; Workers in City Prospering but They Resent 2-Year Delay in Elections | True | By Arnaldo Cortesispecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/communique-from-our-alaskan-outpost-remoteness-and-climate-have.html | Communique From Our Alaskan Outpost; Remoteness and climate have produced a psychology that has hampered its military development. An observer suggests how the forty-ninth state can be a first-class bastion. Communique From Our Alaskan Outpost | True | By Hanson W. Baldwinanchorage. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-nancy-lu-witz-becomes-affianced.html | Miss Nancy .Lu Witz Becomes Affianced | True | special to The New York, Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/son-to-mrs-thomas-glans.html | Son to Mrs. Thomas Glans | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-j-rummler-dead-come__cial-artist.html | A. J. RUMMLER DEAD; COM!E?__CIAL ARTIST | True | Spela! to 'The New York' ]Plmel. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/easter-marks-a-high-peak-in-jamaicas-year.html | EASTER MARKS A HIGH PEAK IN JAMAICA'S YEAR | True | By Barbara S. Holmes | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/london-returns-captives.html | London Returns Captives | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tler-esa-loughney-to-wed.html | Tler. esa Loughney to Wed | True | Special to The Ne York Ts. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/old-mansion-saved-rockefeller-house-in-jersey-to-remain-pending.html | OLD MANSION SAVED; Rockefeller House in Jersey to Remain Pending Suit | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bridge-vanderbilt-cup-matches-at-seattle.html | BRIDGE: VANDERBILT CUP MATCHES AT SEATTLE | True | By Albert H. Morehead | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iraq-blow-to-cairo-and-gain-for-moscow.html | IRAQ: BLOW TO CAIRO AND GAIN FOR MOSCOW | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/iroquois-to-march-meet-with-army-general-on-white-house-plan.html | IROQUOIS TO MARCH; Meet With Army General on White House Plan | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/spellmandunlop.html | Spellman--Dunlop | True | S)ecia! to The New York. Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/wife-of-luberda-sought-by-police-wanted-to-explain-money-amassed-by.html | WIFE OF LUBERDA SOUGHT BY POLICE; Wanted to Explain Money Amassed by Ex-Sergeant -- 'Bill Stahl' Hunted | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/french-pupils-holidays-cut.html | French Pupils' Holidays Cut | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/8-yale-students-hurt-16-arrested-as-police-quell-riot-8-yale-men.html | 8 Yale Students Hurt, 16 Arrested as Police Quell Riot; 8 YALE MEN HURT AS RIOT IS HALTED | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/microscope-to-crash-electrons.html | 'Microscope' to Crash Electrons | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/earnings-by-mexican-migrants.html | Earnings by Mexican Migrants | True | | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/boy-admits-slaying-10yearold-says-he-killed-widowed-mother-in-56.html | BOY ADMITS SLAYING; 10-Year-Old Says He Killed Widowed Mother in '56 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miss-maccalla-fiancee-of-charles-bazemore.html | Miss MacCalla Fiancee Of Charles Bazemore | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-zealand-woman-equals-440-run-mark.html | New Zealand Woman Equals 440 Run Mark | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/red-cross-is-halfway-to-goal-in-fund-drive.html | Red Cross Is Halfway To Goal In Fund Drive | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/australia-getting-short-issue-mart-australian-mart-for-short-issues.html | Australia Getting Short Issue Mart; AUSTRALIAN MART FOR SHORT ISSUES | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/kellylanders.html | Kelly Landers | True | to T"ns New York Ttmei. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-violinist-and-a-few-members-of-the-force-that-supports-him-behind.html | A VIOLINIST AND A FEW MEMBERS OF THE FORCE THAT SUPPORTS HIIM BEHIND THE LINES | True | By Murray Schumach | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/villages-to-vote-in-westchester-balloting-tuesday-to-settle.html | VILLAGES TO VOTE IN WESTCHESTER; Balloting Tuesday to Settle Contests in 15 Towns -- Some Races Are Bitter | True | By Merrill Folsomspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/red-sox-trim-indians.html | Red Sox Trim Indians | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/berlin-what-the-soviet-citizen-is-told.html | BERLIN: WHAT THE SOVIET CITIZEN IS TOLD | True | By Osgood Caruthersspecial To The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/palm-beach-slates-a-series-of-benefits.html | Palm Beach Slates A Series of Benefits | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/28-editors-meet-here-tomorrow-american-press-institutes-seminar-at.html | 28 EDITORS MEET HERE TOMORROW; American Press Institute's Seminar at Columbia Will Last 2 Weeks | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/miro-barks-merrily-at-his-critics-an-intensely-personal-artist-he.html | Miro 'Barks' Merrily at His Critics; An intensely personal artist, he paints as he pleases and makes his deceptively simple pictures pay off in prestige and money. Miro 'Barks' At His Critics | True | By John Canaday | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jacksonx-evensen.html | Jackson-X' Evensen | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/pentagons-loss-7-12-billion-in-58-cancellation-of-programs-and.html | PENTAGON'S 'LOSS' 7 1/2 BILLION IN '58; Cancellation of Programs and Disposal of Surplus Goods the Major Items | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/rabbi-measures-faith-by-effect-dr-nadich-calls-for-return-of-a.html | RABBI MEASURES FAITH BY EFFECT; Dr. Nadich Calls for Return of 'a Spirit of Holiness' -- Other Sabbath Sermons | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/selig-price-fiance-of-deana-schwartz.html | Selig Price Fiance Of Deana Schwartz | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/tuesday-bids-fair-for-irish-parade-st-patricks-day-march-up-5th-ave.html | TUESDAY BIDS FAIR FOR IRISH PARADE; St. Patrick's Day March Up 5th Ave. Is Scheduled to Start at Noon | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/the-mystery-of-the-man-t-e-lawrence-or-the-search-for-the-absolute.html | The Mystery of the Man; T. E. LAWRENCE or The Search for the Absolute. By Jean Beraud Villars. Translated by Peter Dawnay from the French, "Le Colonel Lawrence ou la Recherche de l'Absolu." 358 pp. New York: Duell, Sloan & Pearce. $5.50. | True | By D. W. Brogan | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/more-violence-expected.html | More Violence Expected | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/englanderapell.html | Englander--Apell | True | .g()ecial tn The New York Time.. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mboya-reelected-by-party.html | Mboya Re-elected by Party | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-zealand-gets-firstinnings-181.html | NEW ZEALAND GETS FIRST-INNINGS 181 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/swiss-house-backs-shipping-increase.html | SWISS HOUSE BACKS SHIPPING INCREASE | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/laur-lehrman-teacher-engaged.html | Laur J. Lehrman, Teacher, Engaged | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/mary-bronson-is-futurebride-of-warren-pn1e-graduates-ou-radcliffe.html | Mary Bronson Is FutureBride Of Warren PN1e; Graduates ou Radcliffe and Harvard Plan to Be Married in May | True | Special to The New York Ttmei. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/g-i-home-bids-rise.html | G. I. Home Bids Rise | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/paper-output-ratio-declines.html | Paper Output Ratio Declines | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/new-consul-for-hong-kong.html | New Consul for Hong Kong | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/richard-j-lyons.html | RICHARD J. LYONS | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/apartments-near-c-completion.html | Apartments Near C Completion | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/anthony-boxes-friday-seeks-second-victory-in-row-over-ray-in-garden.html | ANTHONY BOXES FRIDAY; Seeks Second Victory in Row Over Ray in Garden Ring | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/science-notes-base-of-earths-crust-in-u-s-found-to-mirror-its.html | SCIENCE NOTES; Base of Earth's Crust in U. S. Found to Mirror Its Surface | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/freshman-vaults-14-feet-1.html | Freshman Vaults 14 Feet 1 | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dr-herman-h-dight.html | DR. HERMAN H. DIGHT | True | Special to The New York Ttmes. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/jane-meuer-wed-to-frank-slater-portrait-painterl-exair-force.html | Jane Meuer Wed To Frank Slater, Portrait Painterl; Ex-Air Force Officer Is Married Here at Her Mother's Residence | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/a-fiesta-tropicale-hollywood-fla-stages-six-days-of-events.html | A FIESTA TROPICALE; Hollywood, Fla., Stages Six Days of Events | True | By C. E. Wright | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/needed-advice.html | "NEEDED ADVICE" | True | TRUDELL BROWN. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/marilyn-harris-affianced.html | Marilyn. Harris Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/in-the-mailbox.html | In the Mailbox | True | HERMAN AXELBANK | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/adrian-reeds-have-childl.html | Adrian Reeds Have ChildI | True | SleeIal [o The New York Files. - | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/unlisted.html | UNLISTED | True | CARL FEDERER | 1987-01-07 | RE0000323065 | RE0000323065 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/americans-all-the-institutes-nominees-for-grants-other-group-and.html | AMERICANS ALL; The Institute's Nominees for Grants -- Other Group and One Man Shows | True | By Howard Devree | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/norfolk-plans-a-spring-preview-azalea-festival-in-april-provides-a.html | NORFOLK PLANS A SPRING PREVIEW; Azalea Festival in April Provides a Foretaste Of Things to Come | True | By Louisa Venable Kyle | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/bartie-bartlett-i-becomes-bride-of-raf-officer-she-is-ded-ntrinity.html | Bartie Bartlett I Becomes Bride Of R.A.F. Officer; She Is ded nTrinity! Cathedral, Easton, Md.,i to Anthony Mumford | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/melon-state-melancholy.html | Melon State Melancholy | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/arkansas-prisoners-captured.html | Arkansas Prisoners Captured | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/homes-open-in-peekskill.html | Homes Open in Peekskill | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/child-to-mrs-bregman.html | Child to Mrs. Bregman | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/getting-the-show-on-the-road-the-seesaw-log-a-chronicle-of-the.html | Getting the Show on the Road; THE SEESAW LOG. A Chronicle of the Stage Production With Text of "Two for the Seesaw." By William Gibson. 273 pp. New York: Alfred A. Knopf. $3.95. | True | By Harold Clurman | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/envoy-to-albania-recalled-by-tito-action-is-seen-as-new-sign-of.html | ENVOY TO ALBANIA RECALLED BY TITO; Action Is Seen as New Sign of Poor Relations Between Belgrade and Tirana | True | Special to The New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/article-17-no-title.html | Article 17 — No Title | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/child-to-the-t-a-bassettsi.html | Child to the T. A. BassettsI | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/business-to-fight-mayors-tax-plan-levies-on-stock-transfers-and.html | BUSINESS TO FIGHT MAYOR'S TAX PLAN; Levies on Stock Transfers and Gross Receipts Are Strenuously Opposed | True | By Paul Crowell | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/eisenhower-gets-draft-extension-no-changes-made-by-bill-continuing.html | EISENHOWER GETS DRAFT EXTENSION; No Changes Made by Bill Continuing Selective Service 4 Years | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/hibbard-o-ball.html | HIBBARD O. BALL | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/college-honors-mrs-eisenhower-mike-fright-overcomes-her-so.html | COLLEGE HONORS MRS. EISENHOWER; 'Mike Fright' Overcomes Her, so President Intervenes With Speech of Thanks | True | By United Press International. | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-15 | 1959-03-15 | https://www.nytimes.com/1959/03/15/archives/blackout-in-britain.html | Blackout In Britain | True | | 1987-01-07 | RE0000323065 | RE0000323065 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/4-winsconsin-trains-trapped-hours-in-blizzard-are-freed-many.html | 4 Winsconsin Trains Trapped Hours in Blizzard Are Freed; Many Drivers Are Stranded in Midwest -- Tornadoes Kill 3 in Arkansas | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-pohlman-foil-winner.html | Miss Pohlman Foil Winner | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-paula-knight-engaged-to-marry.html | Miss Paula Knight Engaged to Marry | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/archives/us-urged-to-open-weather-center-university-group-backs-call-for.html | U.S. URGED TO OPEN WEATHER CENTER; University Group Backs Call for Institute to Broaden Meteorology Research COST PUT AT 35 MILLION Plan Faces Battle for Funds and Debate on Government Role in Helping Science | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/susan-h-wolff-is-married-here-to-a-g-spiegel-skidmore-alumna-wed-to.html | Susan H. Wolff Is Married Here To A. G. Spiegel; Skidmore Alumna Wed to Colorado Graduate in Carlton House | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/immunity-offer-set-for-luberda-contempt-count-threatened-if-he.html | IMMUNITY OFFER SET FOR LUBERDA; Contempt Count Threatened if He Refuses to Testify Before Jury Today | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/1year-maturities-are-78776669716.html | 1-YEAR MATURITIES ARE $78,776,669,716 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hospital-head-honored-800-salute-a-m-leavitt-of-brooklyn-womens.html | HOSPITAL HEAD HONORED; 800 Salute A. M. Leavitt of Brooklyn Women's Facility | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/iowa-tennis-team-wins.html | Iowa Tennis Team Wins | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/city-plan-asked-to-help-addicts-200-march-in-east-harlem-seek.html | CITY PLAN ASKED TO HELP ADDICTS; 200 March in East Harlem -- Seek Hospital Aid for Withdrawal Patients | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cards-have-edge-on-cubs.html | Cards Have Edge on Cubs | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/south-assays-schools-education-service-compiling-a-statistical.html | SOUTH ASSAYS SCHOOLS; Education Service Compiling a Statistical Review | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pro-scouting-assailed-educator-says-youths-are-lured-from.html | PRO SCOUTING ASSAILED; Educator Says Youths Are Lured From Classrooms | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/air-danger-seen-in-cockpit-feuds-flight-engineers-say-some-pilots.html | AIR DANGER SEEN IN COCKPIT FEUDS; Flight Engineers Say Some Pilots Now Refuse to Let Them Perform Duties | True | By Edward Hudson | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/maple-leafs-late-goal-defeats-rangers-pulfords-tally-gains-65.html | Maple Leafs' Late Goal Defeats Rangers; PULFORD'S TALLY GAINS 6-5 VERDICT Leafs Keep Play-Off Hopes Alive by Beating 4th-Place Rangers on Garden Ice | True | By Joseph C. Nichols | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-road-to-china.html | The Road to China | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/robert-e-maynard.html | ROBERT E. MAYNARD | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/equity-theatre-cites-city-aide.html | Equity Theatre Cites City Aide | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/detours-to-start-on-riverside-drive.html | DETOURS TO START ON RIVERSIDE DRIVE | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-state-and-commuters.html | The State and Commuters | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rochester-paper-moves.html | Rochester Paper Moves | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-suggs-297-best-at-augusta-miss-rawls-stroke-back-in.html | MISS SUGGS' 297 BEST AT AUGUSTA; Miss Rawls Stroke Back in Titleholders Golf -- Miss Smith 3d With 303 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/air-crash-babys-body-found.html | Air Crash Baby's Body Found | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harriman-warns-on-reds-in-india-but-says-regime-in-kerala-may-yet.html | HARRIMAN WARNS ON REDS IN INDIA; But Says Regime in Kerala May Yet Prove Spur to Cause of Democracy | | By W. Averell Harriman | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/israel-to-impose-migration-loan-6-to-8-is-to-be-deducted-from-wages.html | ISRAEL TO IMPOSE MIGRATION LOAN; 6 to 8% Is to Be Deducted From Wages to Meet Cost of Newcomers | | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/anniversary-marked-st-pauls-lutheran-church-of-tremont-notes-60th.html | ANNIVERSARY MARKED; St. Paul's Lutheran Church of Tremont Notes 60th Year | | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cuba-executes-four-more.html | Cuba Executes Four More | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/william-j-vitale-dies-special-u-s-attorney-for-25-years-in-customs.html | WILLIAM J. VITALE DIES; Special U. S. Attorney for 25 Years in Customs Section | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lee-roy-f-james.html | LEE ROY F. JAMES | | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/food-news-myth-about-corned-beef-is-revived.html | Food News; Myth About Corned Beef Is Revived | | By Craig Claiborne | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/city-urged-to-push-bronx-housing-unit.html | CITY URGED TO PUSH BRONX HOUSING UNIT | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cancer-deaths-cited-33000-in-city-area-to-die-this-year-doctor.html | CANCER DEATHS CITED; 33,000 in City Area to Die This Year, Doctor Predicts | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/theory-stirs-doubts-british-do-not-believe-soviet-seeks-alleurope.html | THEORY STIRS DOUBTS; British Do Not Believe Soviet Seeks All-Europe Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pension-bill-upheld-keogh-denies-it-opens-tax-loophole-for-wealthy.html | PENSION BILL UPHELD; Keogh Denies It Opens Tax Loophole for Wealthy | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/air-force-chief-backs-president-on-defense-issue-white-endorses.html | AIR FORCE CHIEF BACKS PRESIDENT ON DEFENSE ISSUE; White Endorses Spending and Strategy for Berlin in Senate Testimony WARNS ON NUCLEAR WAR Says Joint Chiefs Have Plan to Handle German Crisis -- 3 Senators Critical AIR CHIEF BACKS DEFENSE POLICIES | | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sun-oil-to-raise-outlays.html | Sun Oil to Raise Outlays | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rate-balk-drops-charter-volume-freight-index-dips-again-oil-quota.html | RATE BALK DROPS CHARTER VOLUME; Freight Index Dips Again -- Oil Quota Change Brings Some Tanker Activity | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tension-in-the-balkans.html | Tension in the Balkans | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/western-five-allstar-victor.html | Western Five All-Star Victor | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pajarola-is-first-in-swiss-ski-race-captures-parsenn-derby-at-davos.html | PAJAROLA IS FIRST IN SWISS SKI RACE; Captures Parsenn Derby at Davos -- Allen, U. S. Army Team, Fractures Leg | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/logart-boxes-scott-tonight.html | Logart Boxes Scott Tonight | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pietrangeli-tennis-victor.html | Pietrangeli Tennis Victor | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-orders-lift-steel-backlogs-but-the-industry-believes-increase.html | NEW ORDERS LIFT STEEL BACKLOGS; But the Industry Believes Increase May Indicate Some Duplications ALL TYPES IN DEMAND Shortage of Railroad Cars and Trucks Complicates Shipping Situation | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/socialist-labor-meeting-ends.html | Socialist Labor Meeting Ends | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/carroll-high-triumphs-beats-molloy-five-by-7544-for-tournament.html | CARROLL HIGH TRIUMPHS; Beats Molloy Five by 75-44 for Tournament Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/british-students-protest-bias.html | British Students Protest Bias | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/theresa-helburn-in-hospital.html | Theresa Helburn in Hospital | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/st-joseph-lead-in-profit-slump-58-net-declined-to-147-a-share-from.html | ST. JOSEPH LEAD IN PROFIT SLUMP; ' 58 Net Declined to $1.47 a Share, From $2.95 -- Lower Prices Cited COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lester-young-49-a-jazz-musician-leading-tenor-saxophonist-dead-had.html | LESTER YOUNG, 49, A JAZZ MUSICIAN; Leading Tenor Saxophonist Dead -- Had Been With Count Basie Band | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/building-workers-gain-2300-in-midmanhattan-win-3-rise-in-pact.html | BUILDING WORKERS GAIN; 2,300 in Mid-Manhattan Win $3 Rise in Pact Reopener | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/william-linehan-dead-retired-dean-of-teachers-college-in-boston-was.html | WILLIAM LINEHAN DEAD; Retired Dean of Teachers College in Boston Was 70 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pipeline-system-raises-earnings-texas-gas-transmissions-58-net-rose.html | PIPELINE SYSTEM RAISES EARNINGS; Texas Gas Transmission's '58 Net Rose to $2.06 a Share From $1.83 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-lansing-chapman.html | MRS. LANSING CHAPMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/a-nostalgic-item-on-omnibus-1906-cohan-musical-is-seen-in-revival.html | A Nostalgic Item on 'Omnibus'; 1906 Cohan Musical Is Seen in Revival Blyden, Nype and Miss Grimes Star | True | By Jack Gould | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dulles-takes-drive-and-visits-dog.html | Dulles Takes Drive and Visits Dog | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-policy-urged-for-fight-on-reds.html | NEW POLICY URGED FOR FIGHT ON REDS | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hoad-leads-tennis-series.html | Hoad Leads Tennis Series | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/meyner-is-neutral-on-report-by-purcell-pending-analysis-wants-first.html | Meyner Is Neutral on Report By Purcell Pending Analysis; Wants First to Sound Out Officials on State, County and Local Levels -- Still Favors a Transit District | True | By George Cable Wrightspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-joanne-k-slabey-is-engaged-to-soldier.html | Miss Joanne K. Slabey Is Engaged to Soldier | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/indias-president-in-cambodia.html | India's President in Cambodia | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/west-indies-triumphs-scores-by-nine-wickets-over-pakistani.html | WEST INDIES TRIUMPHS; Scores by Nine Wickets Over Pakistani Cricketers | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/foster-captures-6-of-7-races-in-larchmont-frostbite-regatta.html | Foster Captures 6 of 7 Races In Larchmont Frostbite Regatta | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/r-f-kennedy-family-threatened-in-call.html | R. F. KENNEDY FAMILY THREATENED IN CALL | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/red-sox-suffer-first-loss.html | Red Sox Suffer First Loss | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/west-near-unity-on-parley-issues-u-s-increasingly-reconciled-to-a-s.html | WEST NEAR UNITY ON PARLEY ISSUES; U. S. Increasingly Reconciled to a Summit Conference Though Still Opposed | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/argentina-orders-six-ships.html | Argentina Orders Six Ships | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rubin-saltzman.html | RUBIN SALTZMAN | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/crossfiling-ban-in-peril-on-coast-fight-in-democratic-party-may.html | CROSS-FILING BAN IN PERIL ON COAST; Fight in Democratic Party May Save Ballot Device That Has Aided G.O.P. | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/june-primary-backed-de-sapio-foes-tell-governor-date-would-help.html | JUNE PRIMARY BACKED; De Sapio Foes Tell Governor Date Would Help Them | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/letourner-flies-here-with-6day-bike-pacts.html | Letourner Flies Here With 6-Day Bike Pacts | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lockheed-aircraft-creates-electronics-division-job-of-lloyds-aide.html | Lockheed Aircraft Creates Electronics Division -- Job of Lloyd's Aide Widens | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ore-outlook-brighter-great-lakes-area-expects-bigger-shipments-this.html | ORE OUTLOOK BRIGHTER; Great Lakes Area Expects Bigger Shipments This Year | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/kegler-totals-1941-blount-of-st-louis-ties-for-fifth-in-abc.html | KEGLER TOTALS 1,941; Blount of St. Louis Ties for Fifth in A.B.C. All-Events | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/3-companies-face-u-s-price-charges.html | 3 COMPANIES FACE U. S. PRICE CHARGES | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/adenauer-looks-to-summit-talks-expects-sessions-to-be-long-series.html | ADENAUER LOOKS TO SUMMIT TALKS; Expects Sessions to Be Long Series -- Predicts Dulles Will Be at Capital Parley ADENAUER LOOKS TO SUMMIT TALKS | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/missing-woman-found-dead.html | Missing Woman Found Dead | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gangsters-flee-state-unit-says-report-lays-exodus-to-jail-terms-for.html | GANGSTERS FLEE, STATE UNIT SAYS; Report Lays Exodus to Jail Terms for 7 Who Balked Apalachin Investigation | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/u-s-industries-unit-chief.html | U. S. Industries Unit Chief | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/risks-fail-to-cut-flow-of-chinese-effort-to-reach-macao-rises.html | RISKS FAIL TO CUT FLOW OF CHINESE; Effort to Reach Macao Rises Because of Rigors In Mainland Communes | True | By Greg MacGregorspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/2-bridge-tunnels-due-in-palisades-will-link-to-second-deck-of.html | 2 BRIDGE TUNNELS DUE IN PALISADES; Will Link to Second Deck of George Washington Span 2 BRIDGE TUNNELS DUE IN PALISADES | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/stocksale-tax-assailed.html | Stock-Sale Tax Assailed | True | By Paul Crowell | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pembroke-welsh-corgi-is-best-in-national-capital-k-c-show-mrs-longs.html | Pembroke Welsh Corgi Is Best In National Capital K. C. Show; Mrs. Long's Cote de Neige Sundew Gains Victory in Field of 1,418 Dogs | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/h-russ-van-vleck-jersey-oil-official.html | H. RUSS VAN VLECK, JERSEY OIL OFFICIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/printers-in-city-ask-strike-vote-union-permission-sought-in-dispute.html | PRINTERS IN CITY ASK STRIKE VOTE; Union Permission Sought in Dispute With 10 Papers -- Resetting Is Main Issue | True | By Wayne Phillips | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tuckerman-keeps-court-tennis-cup-turns-back-dwight-davis-in-whitney.html | TUCKERMAN KEEPS COURT TENNIS CUP; Turns Back Dwight Davis in Whitney Trophy Final for Intercollegiate Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/expert-predicts-rocket-advance-depicts-liquid-propellant-engines.html | EXPERT PREDICTS ROCKET ADVANCE; Depicts Liquid - Propellant Engines With Vast Thrust Taking Payloads to Moon | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-frank-bryant.html | MRS. FRANK BRYANT | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/detroit-desperate.html | Detroit 'Desperate' | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mutual-funds-archenemies-break-bread-plans-insurers-see-their.html | Mutual Funds: 'Archenemies' Break Bread; Plans, Insurers See Their Rivalry as Over-Played | True | By Gene Smith | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/citys-tax-bills-slated-to-pass-despite-attacks-but-objections-to.html | CITY'S TAX BILLS SLATED TO PASS DESPITE ATTACKS; But Objections to Taxi Ride Impost Worry City Hall -- Stock Levy Assailed CITY TAX PROGRAM EXPECTED TO PASS | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/congress-opens-aid-fight-today-herter-is-called-eisenhower-39.html | CONGRESS OPENS AID FIGHT TODAY; HERTER IS CALLED; Eisenhower 3.9 Billion Plan to Face Broad Attack as House Hearings Start CONGRESS OPENS AID FIGHT TODAY | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/french-optimistic-on-prospects-for-exports-in-common-market.html | French Optimistic on Prospects For Exports in Common Market | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/nationals-eliminate-knick-five-syracuse-posts-131115-victory.html | Nationals Eliminate Knick Five; SYRACUSE POSTS 131-115 VICTORY Qualifies for Series With Celtics -- Poor Shooting Costly to Knicks | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/exmayor-in-state-post.html | Ex-Mayor in State Post | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/uhrlass-sets-record.html | Uhrlass Sets Record | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gail-nemerow-married.html | Gail Nemerow Married | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/7-saved-in-yacht-blast.html | 7 Saved in Yacht Blast | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lead-roles-filled-in-tv-fibber-mgee.html | LEAD ROLES FILLED IN TV 'FIBBER M'GEE' | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/transistor-video-set-being-tested-in-japan.html | Transistor Video Set Being Tested in Japan | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lenten-inventory-urged-for-police.html | LENTEN 'INVENTORY' URGED FOR POLICE | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/jersey-standard-board-candidates.html | Jersey Standard Board Candidates | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/state-g-o-p-names-counsel.html | State G. O. P. Names Counsel | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rossini-of-n-y-u-gets-award-at-basketball-writers-dinner-mentor.html | Rossini of N. Y. U. Gets Award At Basketball Writers' Dinner; Mentor Named Coach of Year in First Season at Violet Helm -- Robertson, Pettit, Seiden, Baylor Hailed | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/people-behind-statistics-a-study-of-unemployed-victims-in-five.html | People Behind Statistics: A Study of Unemployed; Victims in Five States Puzzled by Plight -- Family Debts Increase Amid Gains in Output at Mechanized Plants People Behind the Statistics: Survey of the Unemployed in Five Major Job Areas VICTIMS PUZZLED BY THEIR PLIGHT Family Debts Rise Despite Increases in Production at Mechanized Plants | True | By A. H. Raskin | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dream-research-lauded-as-a-spur-physiological-study-of-the-process.html | DREAM RESEARCH LAUDED AS A SPUR; Physiological Study of the Process Called Basis for Psychoanalytic Advance | True | By Emma Harrison | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-sugarman-becomes-bride-of-r-t-sklover-bennett-alumna-wed-at.html | Miss Sugarman Becomes Bride Of R. T. Sklover; Bennett Alumna Wed at the Plaza to 1955 Dartmouth Graduate | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/great-dane-wins-in-rhode-island-stormi-radio-captures-top-award-in.html | GREAT DANE WINS IN RHODE ISLAND; Stormi Radio Captures Top Award in All-Breed Event of Providence Club | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/kubitschek-lauds-u-s-aid-to-latins.html | KUBITSCHEK LAUDS U. S. AID TO LATINS | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/home-work-floral-motifs-spark-dishes-of-plastic.html | Home Work; Floral Motifs Spark Dishes of Plastic | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mccrory-mclellan-elects.html | McCrory McLellan Elects | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/leo-j-kenyon.html | LEO J. KENYON | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/interhandel-up-sharply-in-week-italosuisse-and-metallwerte-also.html | INTERHANDEL UP SHARPLY IN WEEK; Italo-Suisse and Metallwerte Also Gain in Zurich -- Volume Is Very Heavy | True | By George H. Morisonspecial To The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/suslov-sees-londons-sights.html | Suslov Sees London's Sights | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/saigon-gets-big-u-s-loan.html | Saigon Gets Big U. S. Loan | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/phils-whip-pirates-13-8.html | Phils Whip Pirates, 13 -- 8 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/power-five-triumphs-beats-all-hallows-5142-in-iona-tournament-final.html | POWER FIVE TRIUMPHS; Beats All Hallows, 51-42, in Iona Tournament Final | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/foreign-affairs-on-art-for-relaxations-sake.html | Foreign Affairs; On Art for Relaxation's Sake | True | By C. L. Sulzberger | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mary-lyons-offers-song-recital-here.html | MARY LYONS OFFERS SONG RECITAL HERE | True | J. B. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/golf-cart-maker-rents-in-john-st-electricar-takes-showroom-space.html | GOLF CART MAKER RENTS IN JOHN ST.; Electricar Takes Showroom Space -- Gruntal & Co. to Be in 50 Broadway | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-director-named-by-engineer-company.html | New Director Named By Engineer Company | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harney-with-269-sets-mark-in-golf.html | HARNEY, WITH 269, SETS MARK IN GOLF | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/marilyn-berman-wed.html | Marilyn Berman Wed | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cake-given-chinatown-15th-annual-red-cross-sunday-marked-by.html | CAKE GIVEN CHINATOWN; 15th Annual Red Cross Sunday Marked by Presentation | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/road-authority-seeks-20000000-alabama-agency-to-offer-revenue-bonds.html | ROAD AUTHORITY SEEKS $20,000,000; Alabama Agency to Offer Revenue Bonds April 7 -- Other Municipals | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bruins-in-front-5-to-3-bucyks-two-late-goals-trip-canadien-six-in.html | BRUINS IN FRONT, 5 TO 3; Bucyk's Two Late Goals Trip Canadien Six in Boston | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/port-agency-lets-jobs-2378007-in-contracts-set-for-newark-and.html | PORT AGENCY LETS JOBS; $2,378,007 in Contracts Set for Newark and Idlewild | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cairo-takes-news-calmly.html | Cairo Takes News Calmly | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/50000-to-100000-starlings-commute-daily-to-125th-st.html | 50,000 to 100,000 Starlings Commute Daily to 125th St. | True | By John C. Devlin | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/margolis-is-epee-victor.html | Margolis Is Epee Victor | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dodgers-defeat-senators-2-to-1-mcdevitt-and-harris-team-for.html | Dodgers Defeat SENATORS, 2 TO 1; McDevitt and Harris Team for TwoHitter -- Braves Set Back Reds, 11-5 | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/foreign-exchange-rates-veek-ended-march-13-1959.html | Foreign Exchange Rates; Veek Ended March 13, 1959 | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/released-prisoner-accused-in-slaying.html | RELEASED PRISONER ACCUSED IN SLAYING | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/blast-in-soviet-office-beirut-theatre-believed-bomb-target-reds.html | BLAST IN SOVIET OFFICE; Beirut Theatre Believed Bomb Target -- Red's Home Hit | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/vote-in-congress-by-area-members-rollcall-tallies-on-hawaii-draft.html | VOTE IN CONGRESS BY AREA MEMBERS; Roll-Call Tallies on Hawaii, Draft and Water Diversion Are Listed for Week | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/copter-plucks-flier-from-sea.html | Copter Plucks Flier From Sea | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/paige-s-gordon-engaged-to-wed-john-c-platt-3d-endicott-graduate-and.html | Paige S. Gordon Engaged to Wed John C. Platt 3d; Endicott Graduate and Williams Alumnus to Be Married in June | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True |  | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/reform-of-courts-republican-bill-seen-lacking-in-recommended.html | Reform of Courts; Republican Bill Seen Lacking in Recommended Features | True | MICHAEL H. PRENDERGAST | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/april-4-benefit-set-by-new-dramatists.html | April 4 Benefit Set By New Dramatists | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/his-tactics-paid-off.html | His Tactics Paid Off | True | John Anthony BurnsSpecial to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/grains-soybeans-generally-climb-wheat-steady-to-1-34-cents-up-last.html | GRAINS, SOYBEANS GENERALLY CLIMB; Wheat Steady to 1 3/4 Cents Up Last Week -- Corn 1/4 Down to 2 1/8 Higher | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/west-virginia-grim.html | West Virginia Grim | True | By Homer BigartspecialTo the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/soviet-envoy-leaving-iran.html | Soviet Envoy Leaving Iran | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/werner-captures-downhill-skiing-u-s-champion-also-takes-combined.html | WERNER CAPTURES DOWNHILL SKIING; U. S. Champion Also Takes Combined Title in Vermont -- Joan Hannah Excels | True | By Michael Straussspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/courses-are-offered-parents-of-retarded.html | Courses Are Offered Parents of Retarded | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/union-and-girl-scouts-in-cookie-controversy.html | Union and Girl Scouts In Cookie Controversy | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dineens-take-skating-couple-captures-laurels-in-middle-atlantic.html | DINEENS TAKE SKATING; Couple Captures Laurels in Middle Atlantic Meet | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-shoshan-soloist-soprano-is-heard-in-mandolin-orchestras.html | MISS SHOSHAN SOLOIST; Soprano Is Heard in Mandolin Orchestra's Program Here | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/duncan-hines-78-gourmet-is-dead-writer-of-adventures-in-good-eating.html | DUNCAN HINES, 78, GOURMET, IS DEAD; Writer of 'Adventures in Good Eating' Also Was Authority on Hotels | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ishpeming-skiing-postponed.html | Ishpeming Skiing Postponed | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/354-ocean-avenue-sold-to-investor.html | 354 OCEAN AVENUE SOLD TO INVESTOR | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/louisville-furnishes-surprises-in-ncaa-basketball-tourney-cardinals.html | Louisville Furnishes Surprises In N.C.A.A. Basketball Tourney; Cardinals Reach Semi-Final Round After Successive Upsets of Kentucky and Michigan State in Play-Offs | True | By Howard M. Tuckner | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pennsylvania-puzzle.html | Pennsylvania Puzzle | True | By Stanley Leveyspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/some-gains-cited-in-dutch-market-but-reaction-to-elections-is-tepid.html | SOME GAINS CITED IN DUTCH MARKET; But Reaction to Elections Is Tepid -- Domestic Shares Are Firm | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/milton-sterns-recital-pianist-includes-schumann-and-bach-works-in.html | MILTON STERN'S RECITAL; Pianist Includes Schumann and Bach Works in Program | True | J. B. | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ski-safari-on-wheels-mystery-of-berkshire-squads-bus-stop-in-middle.html | Ski Safari on Wheels; Mystery of Berkshire Squad's Bus Stop in Middle of Nowhere Is Solved | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/state-liberals-ask-u-s-to-create-jobs.html | STATE LIBERALS ASK U. S. TO CREATE JOBS | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/appetizer-suggestion.html | Appetizer Suggestion | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ferras-and-barbizet-perform-in-a-recital-at-hunter-college.html | Ferras and Barbizet Perform In a Recital at Hunter College | True | ERIC SALZMAN. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/airport-at-newark-is-opened-to-jets-on-limited-basis.html | Airport at Newark Is Opened to Jets On Limited Basis | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/st-francis-prep-wins-takes-seton-hall-swimming-as-four-records-fall.html | ST. FRANCIS PREP WINS; Takes Seton Hall Swimming as Four Records Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/senator-chides-north-clark-against-being-smug-on-souths-race-issues.html | SENATOR CHIDES NORTH; Clark Against Being 'Smug' on South's Race Issues | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/to-solve-geneva-deadlock-formula-offered-permitting-powers-to-void.html | To Solve Geneva Deadlock; Formula Offered Permitting Powers to Void Treaty on Notice | True | C. RAJAGOPALACHARI | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/publicity-on-pay-urged-keating-would-issue-records-on-senators.html | PUBLICITY ON PAY URGED; Keating Would Issue Records on Senators' Office Aides | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/commuter-study-stirs-many-ideas-specific-proposals-include-monorail.html | COMMUTER STUDY STIRS MANY IDEAS; Specific Proposals Include Monorail System -- Stricter Traffic Controls Urged | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/charm-of-the-irish.html | Charm of the Irish | True | J. P. S. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hawaii-discounts-reds-as-a-menace-inquiry-shows-absence-of.html | HAWAII DISCOUNTS REDS AS A MENACE; Inquiry Shows Absence of Publications and Fronts - Dock Union 'Stronghold' | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/u-s-sextet-receives-award-for-fair-play.html | U. S. Sextet Receives Award for Fair Play | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-15-no-title.html | Article 15 -- No Title | True | Special to The New York Times | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleyjust Listening | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/two-die-in-navy-plane.html | Two Die in Navy Plane | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tv-stations-ask-editorial-rules-broadcaster-unit-head-in-chicago.html | TV STATIONS ASK EDITORIAL RULES; Broadcaster Unit Head, in Chicago, Cites Need for F. C. C. Clarification | True | By Val Adamsspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/producer-seeks-political-comedy-darrid-eyes-musical-planned-by.html | PRODUCER SEEKS POLITICAL COMEDY; Darrid Eyes Musical Planned by Fitzgerald's Daughter -- Negro Fantasy Listed | True | By Arthur Gelb | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/pistons-conquer-lakers-by-117103-western-division-basketball.html | PISTONS CONQUER LAKERS BY 117-103; Western Division Basketball Play-Off Is Tied at 1-1 -- Shue Gets 32 Points | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/walter-returning-to-met-march-27.html | WALTER RETURNING TO 'MET' MARCH 27 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/irish-attack-deplored-de-valera-condemns-raid-on-ulster.html | IRISH ATTACK DEPLORED; De Valera Condemns Raid on Ulster Constabulary | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/wings-down-hawks-41-delvecchio-wilson-and-ullman-score-lastperiod.html | WINGS DOWN HAWKS, 4-1; Delvecchio, Wilson and Ullman Score Last-Period Goals | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/student-band-gives-jazz-concert-here.html | STUDENT BAND GIVES JAZZ CONCERT HERE | True | JOHN S. WILSON | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/floyd-parks-u-s-a.html | Floyd Parks, U. S. A. | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bias-issue-stirs-germanys-jews-nonjews-also-expressing-anxiety-on.html | BIAS ISSUE STIRS GERMANY'S JEWS; Non-Jews Also Expressing Anxiety on Anti-Semitism in the Western Region | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/railway-raises-profit-northern-pacifics-1958-net-368-a-share.html | RAILWAY RAISES PROFIT; Northern Pacific's 1958 Net $3.68 a Share, Against $3.54 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/joan-gale-gann-will-be-married-to-norman-peck-boston-u-senior-and.html | Joan Gale Gann Will Be Married To Norman Peck; Boston U. Senior and Former Lieutenant in Army Are Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/conquest-of-space-will-bring-spiritual-upsurge-youths-say.html | Conquest of Space Will Bring Spiritual Upsurge, Youths Say | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/port-body-ready-to-join-rail-plan-authority-would-be-agent-to-equip.html | PORT BODY READY TO JOIN RAIL PLAN; Authority Would Be Agent to Equip Commuter Lines in New York Proposal PORT BODY READY TO JOIN RAIL PLAN | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-jean-magoun-becomes-affianced.html | Miss Jean Magoun Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/neji-en-route-here.html | Neji En Route Here | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/priest-calls-the-catholic-mass-reenacting-christs-sacrifice.html | Priest Calls the Catholic Mass Re-enacting Christ's Sacrifice | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/opera-first-don-carlo-verdi-work-in-seasonal-premiere-at-met.html | Opera: First 'Don Carlo'; Verdi Work in Seasonal Premiere at 'Met' | True | By Howard Taubman | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gambling-revenue-opposed.html | Gambling Revenue Opposed | True | JOHANNA LOBSENZ | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cardinals-pound-larsen-for-six-runs-in-third-inning-of-victory-over.html | Cardinals Pound Larsen for Six Runs in Third Inning of Victory Over Yanks; ST. LOUISANS TAKE 4TH IN ROW, 10 TO 3 Essegian and Tate of Cards Connect for Three-Run Homers Against Yanks | True | By John Drebingerspecial to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/canada-is-upset-by-czechoslovakia-but-retains-world-hockey.html | Canada Is Upset by Czechoslovakia but Retains World Hockey Championship; 15,000 AT PRAGUE HAIL 5-3 TRIUMPH Canada Takes Hockey Title on Total Scoring After Tie in Standing With Soviet | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/stocks-advance-on-london-board-index-up-3-points-in-week-tax-relief.html | STOCKS ADVANCE ON LONDON BOARD; Index Up 3 Points in Week — Tax Relief Is Urged on the Government RECOVERY HELD SLOW Acceleration Termed Key to Major Economic Revival Later This Year | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/rev-thomas-mgarry.html | REV. THOMAS M'GARRY | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/acosta-to-join-rochester.html | Acosta to Join Rochester | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/red-china-ignores-everest-requests.html | RED CHINA IGNORES EVEREST REQUESTS | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lenten-goal-cited-dr-penner-describes-it-as-a-call-to-gods-service.html | LENTEN GOAL CITED; Dr. Penner Describes It as a Call to God's Service | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/random-notes-in-washington-cabinet-in-congress-doghouse-not-a.html | Random Notes in Washington: Cabinet in Congress Doghouse; Not a Secretary Attends Joint Session -- White House Pass Is No Help to Gray | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/israeli-oil-prospectors-find-gas-in-wilderness-west-of-dead-sea.html | Israeli Oil Prospectors Find Gas In Wilderness West of Dead Sea | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/purcell-would-abolish-10-tax-on-transit.html | Purcell Would Abolish 10% Tax on Transit | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harold-thomas-71-textile-executive.html | HAROLD THOMAS, 71, TEXTILE EXECUTIVE | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/debut-recital-sung-by-skaidrite-prince.html | DEBUT RECITAL SUNG BY SKAIDRITE PRINCE | True | JOHN BRIGGS. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/for-more-college-aid-levitt-wants-dormitory-unit-to-help-provide.html | FOR MORE COLLEGE AID; Levitt Wants Dormitory Unit to Help Provide Classrooms | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/jesse-carter-70-justice-on-coast-lone-dissenter-of-supreme-court-of.html | JESSE CARTER, 70, JUSTICE ON COAST; ' Lone Dissenter' of Supreme Court of California Dies -- On Bench 20 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/amor-musicae-heard-ensemble-offers-program-at-carnegie-recital-hall.html | AMOR MUSICAE HEARD; Ensemble Offers Program at Carnegie Recital Hall | True | E. S. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/educators-stand-criticized.html | Educators' Stand Criticized | True | DANIEL P. M0YNIHAN | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/50-aid-cut-asked-citizens-group-also-urges-end-of-program-in-3.html | 50% AID CUT ASKED; Citizens' Group Also Urges End of Program in 3 Years | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/paulist-depicts-comity-of-faiths-noting-precepts-in-common-sheerin.html | PAULIST DEPICTS COMITY OF FAITHS; Noting Precepts in Common, Sheerin Looks to 'Thaw' in Religious 'Cold War' | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cairo-arms-aid-alleged.html | Cairo Arms Aid Alleged | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/coach-noncompetitor-only-skimeet-casualty.html | Coach, Non-Competitor, Only Ski-Meet Casualty | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harold-e-coombs.html | HAROLD E. COOMBS | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/catholic-students-warned.html | Catholic Students Warned | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/3-directors-ask-jacobs-receiver-men-named-last-week-cite-a-lack-of.html | 3 DIRECTORS ASK JACOBS RECEIVER; Men Named Last Week Cite a Lack of Information on Ex-Gutterma Company | True | By Peter Kihss | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/golda-meir-in-paris.html | Golda Meir in Paris | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mens-clothing-styles-are-reshaped-cuffs-slope-out-like-fins-on-an.html | Men's Clothing Styles Are Reshaped; Cuffs Slope Out Like Fins on an Auto | True | By Nan Robertson | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bells-ringing-for-campers.html | Bells Ringing For Campers | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/george-w-will.html | GEORGE W. WILL | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/before-the-storm.html | Before the Storm | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/roche-retains-title-baltimorean-wins-in-middle-atlantic-badminton.html | ROCHE RETAINS TITLE; Baltimorean Wins in Middle Atlantic Badminton Final | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/b-o-offers-reporting-plan.html | B. & O. Offers Reporting Plan | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sydney-volkman.html | SYDNEY VOLKMAN | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/james-f-carroll.html | JAMES F. CARROLL | True | Special to The New York Times | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/real-estate-license-course-opens-mar-31.html | REAL ESTATE LICENSE COURSE OPENS MAR. 31 | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/president-is-elected-by-oil-sales-concern.html | President Is Elected By Oil Sales Concern | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/left-vote-strong-in-french-towns-gaullists-fail-to-block-reds-in.html | LEFT VOTE STRONG IN FRENCH TOWNS; Gaullists Fail to Block Reds in Municipal Run-Offs LEFT VOTE STRONG IN FRENCH TOWNS | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/red-korea-offers-talks-with-japan-proposes-parley-in-geneva-on.html | RED KOREA OFFERS TALKS WITH JAPAN; Proposes Parley in Geneva on 'Practical' Aspects of Tokyo Repatriation Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/state-aide-is-honored.html | State Aide Is Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/g-e-plans-to-lease-television-equipment.html | G. E. Plans to Lease Television Equipment | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hawaii-girds-for-state-election-burns-may-oppose-gov-quinn.html | Hawaii Girds for State Election; Burns May Oppose Gov. Quinn; HAWAIIANS AWAIT STATE ELECTIONS | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tax-bite-on-workers-is-put-at-7-of-22-days.html | Tax 'Bite' on Workers Is Put at 7 of 22 Days | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/move-to-throttle-grand-juries-seen.html | MOVE TO 'THROTTLE' GRAND JURIES SEEN | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ramsey-joins-star-five.html | Ramsey Joins Star Five | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ludolfs-liberts-63-landscape-painter.html | LUDOLFS LIBERTS, 63, LANDSCAPE PAINTER | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-growth-of-protectionism.html | The Growth of Protectionism | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/11-u-s-aides-get-study-grants-5-of-them-school-alumni-here.html | 11 U. S. Aides Get Study Grants, 5 of Them School Alumni Here | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/uzbek-party-chiefs-dropped-in-soviet-2-uzbek-leaders-lose-party.html | Uzbek Party Chiefs Dropped in Soviet; 2 UZBEK LEADERS LOSE PARTY JOBS | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/welfare-agency-to-raise-funds-at-april-25-fete-guideposts-for.html | Welfare Agency To Raise Funds At April 25 Fete; Guideposts for Children to Be Beneficiary of 'Destry Rides Again' | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/engle-to-honor-brown.html | Engle to Honor Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/phone-cable-link-to-europe-begun-atlantic-wire-from-france-to.html | PHONE CABLE LINK TO EUROPE BEGUN; Atlantic Wire From France to Newfoundland Is First Intercontinental One | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/oneway-project-opposed-by-jack-he-says-3d-ave-can-absorb-twoway.html | ONE-WAY PROJECT OPPOSED BY JACK; He Says 3d Ave. Can Absorb Two-Way Traffic -- Would Keep Status of 5th Ave. EXPRESSWAY IS SCORED Manhattan President Notes Relocation and Business Perils in 30th St. Plan | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/policy-to-cut-flood-loss-set.html | Policy to Cut Flood Loss Set | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/ivan-black-to-lecture-tonight.html | Ivan Black to Lecture Tonight | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cotton-prices-dip-in-trading-here-only-nearby-may-contract-shows.html | COTTON PRICES DIP IN TRADING HERE; Only Near-by May Contract Shows Gain in Week of Decline for Futures | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/-on-my-honor-set-for-filming-in-60-last-de-mille-project-will-be.html | ' ON MY HONOR' SET FOR FILMING IN '60; Last De Mille Project Will Be Produced by Daughter -- Kathy Grant Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/2-plays-to-aid-actors-fund.html | 2 Plays to Aid Actors Fund | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/wagner-backs-bill-on-retirement-age.html | WAGNER BACKS BILL ON RETIREMENT AGE | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/student-editors-end-parley-here-3day-national-conference-concludes.html | STUDENT EDITORS END PARLEY HERE; 3-Day National Conference Concludes With Interview of India's Ambassador | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/2edged-bribery-cited-finnegan-u-s-mediator-says-business-and-labor.html | 2-EDGED BRIBERY CITED; Finnegan, U. S. Mediator, Says Business and Labor Fail | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/citys-3billion-debt-sets-national-record.html | City's 3-Billion Debt Sets National Record | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tickets-are-available-at-benefit-thursday.html | Tickets Are Available At Benefit Thursday | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/weil-stafford.html | Weil -- Stafford | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/russian-sets-lifting-record.html | Russian Sets Lifting Record | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/gen-weyland-in-taipei.html | Gen. Weyland in Taipei | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/northern-nigeria-receives-selfrule.html | NORTHERN NIGERIA RECEIVES SELF-RULE | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/union-warns-of-rail-tieup.html | Union Warns of Rail Tie-Up | True | By Milton Brackerspecial To the New York Times | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/renee-orlan-is-bride-at-waldorf-of-lawyer.html | Renee Orlan Is Bride At Waldorf of Lawyer | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bell-aircraft-strike-ends.html | Bell Aircraft Strike Ends | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/economics-courses-planned.html | Economics Courses Planned | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-white-jr-has-child.html | Mrs. White Jr. Has Child | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sudden-floods-rout-tunisians.html | Sudden Floods Rout Tunisians | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/u-n-rights-unit-meets-15th-session-opening-today-old-issues-on.html | U. N. RIGHTS UNIT MEETS; 15th Session Opening Today -- Old Issues on Agenda | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/stadlers-victory-in-combined-leads-mit-to-rutland-title.html | Stadler's Victory in Combined Leads M.I.T. to Rutland Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/protest-is-urged-on-bet-proposal-presbyterian-church-group-in.html | PROTEST IS URGED ON BET PROPOSAL; Presbyterian Church Group in Brooklyn Asks Writing of Letters Against Idea | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/lobo-leads-jamel-by-50-miles-at-twothirds-mark-in-race-67foot.html | Lobo Leads Jamel by 50 Miles At Two-Thirds' Mark in Race; 67-Foot Cutter, Far Ahead of Fleet of 32, Is Within 100 Miles of Havana -- Ariel V. Is in Third Place | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hoax-shuts-london-station.html | Hoax Shuts London Station | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/diefenbaker-talks-today-on-log-tieup.html | DIEFENBAKER TALKS TODAY ON LOG TIE-UP | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/charter-study-gains-state-unit-weighing-changes-in-constitution.html | CHARTER STUDY GAINS; State Unit Weighing Changes in Constitution Reports | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/steinbuhlers-score-in-3day-753mile-florida-sports-car-rally-jaguar.html | Steinbuhlers Score in 3-Day, 753-Mile Florida Sports Car Rally; JAGUAR DUO ERRS BY 283 SECONDS Steinbuhlers Register First National Rally Victory -- Blackburns Second | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/burning-poison-ivy.html | Burning Poison Ivy | True | ROBERT V. ALBRO | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/brookings-aids-study-by-six.html | Brookings Aids Study by Six | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/oil-prices-facing-limited-control-u-s-likely-to-relax-curbs-on.html | OIL PRICES FACING LIMITED CONTROL; U. S. Likely to Relax Curbs on Importing if Domestic Fuel Rates Rise Unduly | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/yale-men-confined-after-second-riot-officials-shocked.html | Yale Men Confined After Second Riot; Officials Shocked | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/segni-party-rift-holds-at-caucus-but-cabinet-made-up-only-of.html | SEGNI PARTY RIFT HOLDS AT CAUCUS; But Cabinet Made Up Only of Christian Democrats Is Due to Be Backed | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/village-housing-drive-committee-seeking-solution-to-middleincome.html | VILLAGE' HOUSING DRIVE; Committee Seeking Solution to Middle-Income Needs | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/harry-l-noyes-91-of-union-carbide.html | HARRY L. NOYES, 91, OF UNION CARBIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/purcells-music-is-offered-here-sacred-vocal-works-given-by-new.html | PURCELL'S MUSIC IS OFFERED HERE; Sacred Vocal Works Given by New Haven Choir and Yale University Ensemble | True | HAROLD C. SCHONBERG | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/graham-record-is-set-evangelist-draws-143750-at-last-melbourne.html | GRAHAM RECORD IS SET; Evangelist Draws 143,750 at Last Melbourne Rally | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/st-johns-honors-dead-student.html | St. John's Honors Dead Student | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/westerners-win-bridge-tourneys-mens-and-womens-pairs-contests.html | WESTERNERS WIN BRIDGE TOURNEYS; Men's and Women's Pairs Contests Played on Coast, Opening Spring Nationals | True | By George Rapeespecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/mrs-joseph-bergold.html | MRS. JOSEPH BERGOLD | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-york-skaters-win.html | New York Skaters Win | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/miss-webster-on-drama-panel.html | Miss Webster on Drama Panel | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/atom-plant-planned-on-coast.html | Atom Plant Planned on Coast | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/nyasaland-units-kill-a-dissident-2-wounded-in-drive-against.html | NYASALAND UNITS KILL A DISSIDENT; 2 Wounded in Drive Against Nationalists -- Rhodesian Union Warns of Strike | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/one-in-every-14-idle-job-survey-discloses.html | One in Every 14 Idle, Job Survey Discloses | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/barbara-fisher-pembroke-1955-is-wed-in-south-bride-in-palm-beach-of.html | Barbara Fisher, Pembroke 1955, Is Wed in South; Bride in Palm Beach of Alfred Platt Haft Jr., Middlebury Alumnus | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/hot-box-detectors-pennsy-orders-20-more-rail-devices-from-servo.html | HOT BOX DETECTORS; Pennsy Orders 20 More Rail Devices From Servo | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/bergdorf-goodman-set-to-begin-biggest-expansion-in-its-history.html | Bergdorf Goodman Set to Begin Biggest Expansion in Its History | True | By Carrie Donovan | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/snow-man-takes-horse-show-title-de-leyer-gray-annexes-open-jumper.html | SNOW MAN TAKES HORSE SHOW TITLE; De Leyer Gray Annexes Open Jumper Championship at West Hempstead Event | True | Special to The New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/dallas-concerns-merged.html | Dallas Concerns Merged | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/exaide-of-nazis-appears-in-city-entry-of-durcansky-once-in-slovak.html | EX-AIDE OF NAZIS APPEARS IN CITY; Entry of Durcansky, Once in Slovak Puppet Regime, Protested by Celler | True | By Irving Spiegel | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/doubts-growing-on-aid-to-bolivia-nation-has-been-supporting-its-tin.html | DOUBTS GROWING ON AID TO BOLIVIA; Nation Has Been Supporting Its Tin Mining Industry Instead of Vice Versa | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/new-haven-in-march.html | New Haven in March | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/tax-help-slated-plan-would-furnish-400-rail-cars-in-bistate-deal.html | TAX HELP SLATED; Plan Would Furnish 400 Rail Cars in Bi-State Deal State Drafts Plan to Ease Commuter Crisis by Leasing Rail Cars and Cutting Tax EARLY APPROVAL OF PROGRAM SEEN City Favors 5-Step Proposal -- Port Authority Backs It -- Legislative Bills Ready | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/jewel-theft-at-pinehurst.html | Jewel Theft at Pinehurst | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/scotland-is-set-to-fete-a-clan-at-big-trade-show-in-glasgow.html | Scotland Is Set to Fete a 'Clan' At Big Trade Show in Glasgow; SCOTLAND IS SET TO FETE A 'CLAN' | True | By Brendan M. Jones | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/venice-considers-a-business-center-with-skyscrapers-venice-weighs.html | Venice Considers A Business Center With Skyscrapers; Venice Weighs Construction Of Skyscraper Business Area | True | By Arnaldo Cortesispecial To the New York Times | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/frances-langford-returns.html | Frances Langford Returns | True | J. G. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/halsingborg-and-hakoah-tie-soccer-test-ends-in-22-deadlock.html | Halsingborg and Hakoah Tie; SOCCER TEST ENDS IN 2-2 DEADLOCK Halsingborg's Bjarebo Gets Goal That Evens Count in Game on Muddy Field | True | | 1987-01-07 | RE0000323066 | RE0000323066 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/arthur-h-buhr-54-dies-structural-steel-firm-head-served-employers.html | ARTHUR H. BUHR, 54, DIES; Structural Steel Firm Head Served Employers Unit | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-governors-labor-bill.html | The Governor's Labor Bill | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/jean-erdman-to-dance-second-of-her-two-recitals-set-at-y-here.html | JEAN ERDMAN TO DANCE; Second of Her Two Recitals Set at 'Y' Here Tonight | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/soviet-says-iran-cannot-void-pact-pravda-sees-nonaggression-treaty.html | SOVIET SAYS IRAN CANNOT VOID PACT; Pravda Sees Nonaggression Treaty Still in Full Force -- Calls Move 'Clumsy' SOVIET SAYS IRAN CANNOT VOID PACT | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/advertising-meldrum-fewsmith-and-barnes-chase-combining.html | Advertising Meldrum & Fewsmith and Barnes Chase Combining | True | By Carl Spielvogel | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/cargo-plane-crashes.html | Cargo Plane Crashes | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-16 | 1959-03-16 | https://www.nytimes.com/1959/03/16/archives/sikhs-stage-protest-march-in-new-delhi-against-religious.html | SIKHS STAGE PROTEST; March in New Delhi Against Religious Regulations | True | | 1987-01-07 | RE0000323066 | RE0000323066 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-s-approves-grace-line-pact-for-lakestocaribbean-route.html | U. S. Approves Grace Line Pact For Lakes-to-Caribbean Route | True | By Werner Bamberger | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/queens-parking-lot-to-open.html | Queens Parking Lot to Open | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gains-are-posted-by-merrill-lynch-net-soared-for-10-12-months-to.html | GAINS ARE POSTED BY MERRILL LYNCH; Net Soared for 10 1/2 Months to Jan. 12, Last Period of the Partnership | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/dr-russell-galt.html | DR, RUSSELL GALT | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/dr-george-e-beilby.html | DR. GEORGE E. BEILBY | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/missile-fired-again-in-mystery-flight.html | MISSILE FIRED AGAIN IN MYSTERY FLIGHT | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-trials-denied-court-rebuffs-2-convicted-after-house-red-inquiry.html | NEW TRIALS DENIED; Court Rebuffs 2 Convicted After House Red Inquiry | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/james-j-geraghty.html | JAMES J. GERAGHTY | True | special times | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/court-moving-held-up-picket-line-delays-transfer-by-brooklyn.html | COURT MOVING HELD UP; Picket Line Delays Transfer by Brooklyn Surrogate | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-drive-started-in-congress-for-effective-fair-trade-law-fair.html | New Drive Started in Congress For Effective 'Fair Trade' Law; FAIR TRADE LAW PUSHED IN HOUSE | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/queens-girls-win-swim.html | Queens Girls Win Swim | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-s-rests-narcotics-case.html | U. S. Rests Narcotics Case | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/robert-w-la-montagne.html | ROBERT W. LA MONTAGNE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mother-convicted-in-killing-for-hire.html | MOTHER CONVICTED IN KILLING FOR HIRE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gen-marshall-resting.html | Gen. Marshall Resting | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/auto-club-defends-oneway-traffic.html | AUTO CLUB DEFENDS ONE-WAY TRAFFIC | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/navy-task-force-ending-a-threeday-visit-to-the-city.html | Navy Task Force Ending a Three-Day Visit to the City | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/newark-kegler-2d-with-1961-in-abc.html | NEWARK KEGLER 2D WITH 1,961 IN A.B.C. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/g-e-closes-plant-despite-protest-shutting-of-jersey-factory-laid-to.html | G. E. CLOSES PLANT DESPITE PROTEST; Shutting of Jersey Factory Laid to Demonstration -- 2 Remain Inside | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/roy-a-wright.html | ROY A. WRIGHT | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/house-approves-extending-help-for-405000-idle-quick-senate-backing.html | HOUSE APPROVES EXTENDING HELP FOR 405,000 IDLE; Quick Senate Backing Likely for Continuing U. S. Aid to Jobless Until June 30 HOUSE APPROVES NEW JOBLESS AID | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/parties-will-precede-theatre-fete-tonight.html | Parties Will Precede Theatre Fete Tonight | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/plays-by-wilder-due-tonight.html | Plays by Wilder Due Tonight | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sallie-a-decker-will-be-married-to-yale-alumnus-magazine-aicle.html | Sallie A. Decker Will Be Married To Yale Alumnus; Magazine Aicle Fiancee of Frank W. Plummer mNuptials in August | True | Ignecial to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/nassau-banks-deny-high-rate-charge.html | NASSAU BANKS DENY 'HIGH' RATE CHARGE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/chief-of-inquiry-in-suffolk-quits-rigney-democrat-charges-politics.html | CHIEF OF INQUIRY IN SUFFOLK QUITS; Rigney, Democrat, Charges Politics in Albany for Slash in His Budget | True | By Byron Porterfieldspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/stassen-law-firm-formed.html | Stassen Law Firm Formed | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/suslov-studies-britains-parliament.html | Suslov Studies Britain's Parliament | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/irish-president-arrives-in-city-says-he-feels-at-home-in-beginning.html | IRISH PRESIDENT ARRIVES IN CITY; Says He Feels at Home in Beginning 14-Day Visit -- Sees Eisenhower Today | True | By Michael James | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/parents-urged-to-brace-children-for-uncertainty.html | Parents Urged to Brace Children for Uncertainty | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/vassar-has-a-fire-125-girls-driven-from-rooms-one-student-injured.html | VASSAR HAS A FIRE; 125 Girls Driven From Rooms -- One Student Injured | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/chase-manhattan-bank-denied-interest-rises.html | Chase Manhattan Bank Denied Interest Rises | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-n-chief-visits-nepal.html | U. N. Chief Visits Nepal | True | Dispatch of The Times. London | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-s-may-buy-jersey-land.html | U. S May Buy Jersey Land | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bill-closes-loophole-house-backs-measure-aimed-at-u-s-offenders.html | BILL CLOSES LOOPHOLE; House Backs Measure Aimed at U. S. Offenders Abroad | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/john-b-salling-is-dead-at-112-next-to-last-civil-war-survivor.html | John B. Salling Is Dead at 112; Next to Last Civil War Survivor | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/doctor-to-fly-to-billy-graham.html | Doctor to Fly to Billy Graham | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jersey-considers-tuitionloan-bill.html | JERSEY CONSIDERS TUITION-LOAN BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fallout-center-opens-here.html | Fall-Out Center Opens Here | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/addiction-project-due-city-and-state-seek-a-better-way-to-treat.html | ADDICTION PROJECT DUE; City and State Seek a Better Way to Treat Victims | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/racing-measure-goes-to-governor-senate-and-assembly-pass-bill.html | RACING MEASURE GOES TO GOVERNOR; Senate and Assembly Pass Bill Allowing March 20 Harness-Racing Start | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/theatre-masquerade-valiant-cast-offers-problem-play.html | Theatre: 'Masquerade'; Valiant Cast Offers Problem Play | True | By Brooks Atkinson | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/france-true-to-form.html | France True to Form | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mmurray-heads-2year-college-former-state-housing-chief-is-appointed.html | M'MURRAY HEADS 2-YEAR COLLEGE; Former State Housing Chief Is Appointed President of Queensborough School | True | By Leonard Buder | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/triple-crown-on-video-cbs-also-will-broadcast-account-of-three.html | TRIPLE CROWN ON VIDEO; C.B.S. Also Will Broadcast Account of Three Races | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tv-asked-to-fight-tag-of-mediocre-industry-campaign-against.html | TV ASKED TO FIGHT TAG OF 'MEDIOCRE'; Industry Campaign Against Negative Slogans Urged by Sarnoff, N.B.C. Head | True | By Val Adamsspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/advertising-help-wanted-linage-soars-27.html | Advertising Help Wanted Linage Soars 27% | True | By Carl Spielvogel | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/steel-output-2604000-tons-setting-record-for-second-week.html | Steel Output 2,604,000 Tons, Setting Record for Second Week | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/hilaria-captures-class-a-laurels-in-st-petersburgtohavana-yacht.html | Hilaria Captures Class A Laurels in St. Petersburg-to-Havana Yacht Race; LOBO FIRST HOME IN 284-MILE SAIL Hilaria, Second to Finish, Is Winner in Class A on Corrected Time | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jersey-city-budget-is-slashed-5-million-to-ease-tax-increase.html | Jersey City Budget Is Slashed 5 Million to Ease Tax Increase | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/moscow-exhibit-lacking-money.html | Moscow Exhibit Lacking Money | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/macilla-is-knockout-victor.html | Macilla Is Knockout Victor | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-17-no-title.html | Article 17 — No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/witness-puts-tax-cost-at-billion-in-du-pont-spinoff-of-gm-stake.html | Witness Puts Tax Cost at Billion In du Pont Spinoff of G.M. Stake | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/turku-trajan-71-dead-modern-sculptor-exhibited-work-here-and-in.html | TURKU TRAJAN, 71, DEAD; Modern Sculptor Exhibited Work Here and in Chicago | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/dassin-prepares-to-produce-films-directorwriter-joins-lew-kerner-in.html | DASSIN PREPARES TO PRODUCE FILMS; Director-Writer Joins Lew Kerner in New Firm -- Marsha Hunt Signed | True | By Thomas M. Pryorspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wider-benefits-asked-by-equity-actors-union-seeks-pension-plan-and.html | WIDER BENEFITS ASKED BY EQUITY; Actors Union Seeks Pension Plan and Other Provisions -- Kipness Fete Planned | True | By Sam Zolotow | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/scotswoman-from-dublin-catherine-byrne.html | Scotswoman From Dublin; Catherine Byrne | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/store-sacrifices-speed-to-offer-workmanship.html | Store Sacrifices Speed To Offer Workmanship | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/watersberry-triumph-down-danielslevy-in-squash-racquets-fox-duo.html | WATERS-BERRY TRIUMPH; Down Daniels-Levy in Squash Racquets -- Fox Duo Gains | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/deer-law-change-due-for-passage-bill-broadens-conservation.html | DEER LAW CHANGE DUE FOR PASSAGE; Bill Broadens Conservation Department's Powers in Setting Bag Limits | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/congolese-agree-to-belgian-parley.html | CONGOLESE AGREE TO BELGIAN PARLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/us-urges-youths-to-go-to-red-fete-it-unofficially-encourages-some.html | U.S. URGES YOUTHS TO GO TO RED FETE; It Unofficially Encourages Some to Visit Vienna U. S. TO LET YOUTH ATTEND RED FETE | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/hockey-sticks-promote-goodwill-players-friendly-in-prague-after.html | Hockey Sticks Promote Goodwill; Players Friendly in Prague After Bitter Clashes on Ice Language Barriers Melted by Common Interest in Sport | True | By Robert Daleyspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/castro-agent-enters-plea.html | Castro Agent Enters Plea | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/belgrade-halts-talks-with-bonn-private-meetings-in-rome-on-renewing.html | BELGRADE HALTS TALKS WITH BONN; Private Meetings in Rome on Renewing Diplomatic Ties End in Discord | True | By Sydney Grusonspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/hospital-unit-luncheon.html | Hospital Unit Luncheon | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/pakistani-envoy-arrives.html | Pakistani Envoy Arrives | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/newspaper-to-close-the-grand-rapids-herald-will-shut-down-on-march.html | NEWSPAPER TO CLOSE; The Grand Rapids Herald Will Shut Down on March 29 | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/president-agrees-to-summit-talk-if-foreign-ministers-pave-way-puts.html | PRESIDENT AGREES TO SUMMIT TALK IF FOREIGN MINISTERS PAVE WAY; PUTS DUTY TO BERLIN ABOVE PEACE; CONDITIONS GIVEN Dictated Time Limit or Agenda Ruled Out for Parley EISENHOWER OPEN TO A SUMMIT TALK | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/elizabeth-mayor-assails-jets.html | Elizabeth Mayor Assails Jets | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/raymond-v-carroll.html | RAYMOND V. CARROLL | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/withdrawal-urged.html | Withdrawal Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/slaying-suspect-held-newark-police-report-man-admits-killing-girl.html | SLAYING SUSPECT HELD; Newark Police Report Man Admits Killing Girl, 17 | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-eri-b-walton.html | MRS. ERI B. WALTON | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/plant-zoning-fought-norwalk-residents-organize-against-proposed.html | PLANT ZONING FOUGHT; Norwalk Residents Organize Against Proposed Factory | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jjo-a-a-stockbker.html | ,;Jo A. a stockbker | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/alexander-nicolay.html | ALEXANDER NICOLAY | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/attorney-joins-board-of-american-surety-co.html | Attorney Joins Board Of American Surety Co. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/city-board-to-meet-on-tax-need-today-city-body-meets-on-taxes-today.html | City Board to Meet On Tax Need Today; CITY BODY MEETS ON TAXES TODAY | True | By Charles G. Bennett | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-clark-j-harding.html | MRS. CLARK J. HARDING | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/2-concerns-bought-by-drug-producer.html | 2 CONCERNS BOUGHT BY DRUG PRODUCER | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/ban-on-subversives-in-housing-opposed.html | BAN ON SUBVERSIVES IN HOUSING OPPOSED | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/reports-of-latest-developments-here-in-the-bond-field-city-housing.html | Reports of Latest Developments Here in the Bond Field; CITY HOUSING UNIT SEEKS $28,835,000 Authority Here Will Sell Notes Next Tuesday -- Other Municipals | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/control-of-floods-increased-exploitation-of-water-resources-held.html | Control of Floods; Increased Exploitation of Water Resources Held Necessary | True | RAPHAEL HURWITZ, | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/copper-futures-take-sharp-rise-close-58-to-92-points-higher-coffee.html | COPPER FUTURES TAKE SHARP RISE; Close 58 to 92 Points Higher -- Coffee, Wool Strong on Exchanges Here | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/miss-quinn-in-song-program.html | Miss Quinn in Song Program | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-million-is-granted-to-medical-schools.html | 3 MILLION IS GRANTED TO MEDICAL SCHOOLS | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jamaica-sugar-strike-gains.html | Jamaica Sugar Strike Gains | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/basketball-injury-fatal.html | Basketball Injury Fatal | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/federal-pay-review-supported-in-house.html | FEDERAL PAY REVIEW SUPPORTED IN HOUSE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/durcansky-denies-war-crimes-again.html | DURCANSKY DENIES WAR CRIMES AGAIN | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/amer-blames-red-agents.html | Amer Blames Red Agents | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/miss-gloria-rubin-becomes-aft-iauceoli.html | Miss Gloria Rubin Becomes Aft iauceoli | True | Special to The New York Times. } | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/beat-egg-whites-first.html | Beat Egg Whites First | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/broker-displays-land-map-on-wall.html | Broker Displays Land Map on Wall | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-hospital-unions-vie-in-organizing-but-2-join-against-third-new.html | 3 HOSPITAL UNIONS VIE IN ORGANIZING; But 2 Join Against Third -- New Picketing Planned -- Issue Called 'Volatile' | True | By Ralph Katz | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/custom-smelters-offer-copper-after-week-hiatus-at-34c-up-2-copper.html | Custom Smelters Offer Copper After Week Hiatus at 34c, Up 2; COPPER OFFERED AT 34C LB., UP. 2C | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/england-reaches-311-for-7-wickets-leads-new-zealand-in-test-match.html | ENGLAND REACHES 311 FOR 7 WICKETS; Leads New Zealand in Test Match as Peter May Hits Century to Pace Rally | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/nyu-picks-radiotv-chief.html | N.Y.U. Picks Radio-TV Chief | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/a-breath-in-time.html | A Breath in Time | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/juno-posts-closing-notice.html | Juno' Posts Closing Notice | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gonzales-and-hoad-triumph.html | Gonzales and Hoad Triumph | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/joan-caulfield-seeking-divorce.html | Joan Caulfield Seeking Divorce | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/all-yale-undergraduates-on-probation-after-riots-40-arrested-by.html | All Yale Undergraduates On Probation After Riots; 40 Arrested by Police Face Court Hearings -- Griswold Sees Mayor 4,000 IN YALE PUT UNDER PROBATION | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/santa-fe-plans-to-raise-outlay-line-expects-59-spending-to-exceed.html | SANTA FE PLANS TO RAISE OUTLAY; Line Expects '59 Spending to Exceed Last Year's Level of 35.8 Million | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/david-klineman.html | DAVID KLINEMAN | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/soviet-releases-13-japanese.html | Soviet Releases 13 Japanese | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/daniel-amiel.html | DANIEL AMIEL | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/25-diplomats-attend-charwomans-party.html | 25 Diplomats Attend Charwoman's Party | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/housing-unit-to-open-8-families-move-today-into-brooklyns-pink.html | HOUSING UNIT TO OPEN; 8 Families Move Today Into Brooklyn's Pink Project | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/factory-output-nears-1957-peak-index-climbed-a-point-last-month-to.html | FACTORY OUTPUT NEARS 1957 PEAK; Index Climbed a Point Last Month to 144, Only 2 Below Record Level INCOME SETS NEW HIGH Rise in Wages and Salaries Figures Largely in Gain of 1.5 Billion a Year | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/aide-joins-bettinger-corp.html | Aide Joins Bettinger Corp. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/track-coach-dies-of-injuries.html | Track Coach Dies of Injuries | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/burke-hints-at-arms-increase-in-month-in-crisis-over-berlin.html | Burke Hints at Arms Increase In Month in Crisis Over Berlin | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/pennsylvania-asks-aid.html | Pennsylvania Asks Aid | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sports-of-the-times-the-grand-slam-mistake.html | Sports of The Times; The Grand Slam Mistake | True | By Arthur Daley | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/scott-outpoints-logart-in-upset-body-attack-helps-him-beat-31.html | SCOTT OUTPOINTS LOGART IN UPSET; Body Attack Helps Him Beat 3-1 Favorite on a Split Decision at St. Nicks | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-n-aide-prepares-to-poll-cameroons.html | U. N. AIDE PREPARES TO POLL CAMEROONS | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/iran-protests-to-soviet.html | Iran Protests to Soviet | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jazz-and-poetry-share-program-charles-mingus-quintet-and-kenneth.html | JAZZ AND POETRY SHARE PROGRAM; Charles Mingus Quintet and Kenneth Patchen Attempt Accompanied Readings | True | JOHN S. WILSON. | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/laborites-defeated-300-to-230-on-censure-of-56-suez-invasion.html | Laborites Defeated, 300 to 230, On Censure of '56 Suez Invasion | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/pension-bill-introduced.html | Pension Bill Introduced | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/previews-scheduled-of-plays-for-children.html | Previews Scheduled Of Plays for Children | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-14-no-title.html | Article 14 — No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/aides-of-philharmonic-are-honored-at-a-tea.html | Aides of Philharmonic Are Honored at a Tea | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/factory-in-babylon-sold.html | Factory in Babylon Sold | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/faa-bars-action-on-cockpit-feud.html | F.A.A. BARS ACTION ON COCKPIT FEUD | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/increase-sought-in-fallout-data-flemming-stresses-the-need-for-more.html | INCREASE SOUGHT IN FALL-OUT DATA; Flemming Stresses the Need for More Study on Limit of Strontium 90 in Food | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/junkman-leaves-yeshiva-250000-pennsylvanian-was-enigma-to-neighbors.html | JUNKMAN LEAVES YESHIVA $250,000; Pennsylvanian Was Enigma to Neighbors, but He Had Respect for Learning | True | By Anna Petersen | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/indians-are-back-and-violets-pale-rossini-jests-about-pair-that.html | INDIANS ARE BACK AND VIOLETS PALE; Rossini Jests About Pair That Oklahoma City Will Use Against N.Y.U. Tonight | True | By Louis Effrat | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/herbert-pettinger.html | HERBERT PETTINGER | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/muscle-illness-unit-to-gain-on-april-11.html | Muscle Illness Unit To Gain on April 11 | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mayor-to-get-plan-on-relief-frauds.html | MAYOR TO GET PLAN ON RELIEF FRAUDS | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/marc-connelly-to-be-feted.html | Marc Connelly to Be Feted | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/on-the-boys-at-boys-coach-calls-quintet-finest-in-24-years-at.html | On the Boys at Boys; Coach Calls Quintet Finest in 24 Years at School but Says City Has Seen Better | True | By Howard M. Tuckner | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/guatemalan-port-shut-700-strike-grace-subsidiary-in-dispute-over.html | GUATEMALAN PORT SHUT; 700 Strike Grace Subsidiary in Dispute Over Pay | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/screen-war-prisoners-taiga-german-import-showing-life-in-a-siberian.html | Screen: War Prisoners; 'Taiga,' German Import Showing Life in a Siberian Camp, Opens Here | True | RICHARD W. NASON. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/rates-off-sharply-for-new-us-bills.html | RATES OFF SHARPLY FOR NEW U. S. BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/uptown-7th-ave-dons-easter-trees.html | Uptown 7th Ave. Dons Easter Trees | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/read-scores-over-di-vola.html | Read Scores Over Di Vola | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/delegation-to-push-use-of-duluth-port.html | DELEGATION TO PUSH USE OF DULUTH PORT | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/shortage-in-tolls-on-bridge-scanned.html | SHORTAGE IN TOLLS ON BRIDGE SCANNED | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/relief-outlay-at-peak-record-of-31-million-paid-by-states-in.html | RELIEF OUTLAY AT PEAK; Record of 31 Million Paid by States in January | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/geneva-atom-talk-canceled.html | Geneva Atom Talk Canceled | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wearers-of-green-have-wide-derby-choice-first-landing-is-top.html | Wearers of Green Have Wide Derby Choice; First Landing Is Top Irish-Bred Racer in May 2 Test | True | By William R. Conklin | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/president-and-director-picked-by-polygraphic.html | President and Director Picked by Polygraphic | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fishing-hearing-set.html | Fishing Hearing Set | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/scholar-says-code-inscriptions-confirm-site-of-st-peters-tomb.html | Scholar Says Code Inscriptions Confirm Site of St. Peter's Tomb | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/is-bowler-an-athlete-doctor-says-tournament-competitor-is-but-not.html | Is Bowler an Athlete?; Doctor Says Tournament Competitor Is, but Not the Once-a-Week Kegler | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/strength-shown-in-grain-market-rye-and-soybeans-move-up-sharply.html | STRENGTH SHOWN IN GRAIN MARKET; Rye and Soybeans Move Up Sharply -- March Hits Seasonal High | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/statement-on-city-taxes.html | Statement on City Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/krupp-is-visiting-japan.html | Krupp Is Visiting Japan | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fingerprint-bill-advanced.html | Fingerprint Bill Advanced | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/philippines-gets-gift-for-center-105000-donated-by-us-concern-to.html | PHILIPPINES GETS GIFT FOR CENTER; $105,000 Donated by U.S. Concern to Set Up New Unit for Handicapped | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/9-americans-held-in-prisons-in-cuba.html | 9 AMERICANS HELD IN PRISONS IN CUBA | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/this-tax-also-bad.html | This Tax Also Bad | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/a-legislator-proposes-something-for-the-boys.html | A Legislator Proposes 'Something for the Boys' | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/nasser-accuses-khrushchev.html | Nasser Accuses Khrushchev | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/to-offset-communist-literature.html | To Offset Communist Literature | True | M. G. CORSON, | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/british-to-press-arms-limit-plan-macmillan-to-urge-president-to.html | BRITISH TO PRESS ARMS LIMIT PLAN; Macmillan to Urge President to Back Curbs on Forces in Central Europe | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/civic-turbulence-grows-in-mexico-assassination-beating-and-other.html | CIVIC TURBULENCE GROWS IN MEXICO; Assassination, Beating and Other Disturbances Are Reported in 7 States | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/james-w-sterns-have-son.html | James W. Sterns Have Son | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/newfoundland-plans-legal-suit.html | Newfoundland Plans Legal Suit | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-l-i-shop-center-lake-ronkonkoma-project-to-open-in-fall.html | NEW L. I. SHOP CENTER; Lake Ronkonkoma Project to Open in Fall | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/advice-to-americans-usia-chief-suggests-ways-of-improving-relations.html | ADVICE TO AMERICANS; U.S.I.A. Chief Suggests Ways of Improving Relations Abroad | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/cabinet-of-segni-backed-by-party-christian-democrats-pledge-full.html | CABINET OF SEGNI BACKED BY PARTY; Christian Democrats Pledge Full Support -- Vatican Urges Catholic Unity | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/blind-children-said-to-need-aid-psychologist-bids-congress-examine.html | BLIND CHILDREN SAID TO NEED AID; Psychologist Bids Congress Examine Plight of Those With Multiple Handicap | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/morhouse-named-to-thruway-post-gop-state-chairman-had-key-role-in.html | MORHOUSE NAMED TO THRUWAY POST; G.O.P. State Chairman Had Key Role in Rockefeller Race for Governorship | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/u-s-ambassador-honored.html | U. S. Ambassador Honored | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/text-of-president-eisenhowers-address-on-berlin-and-state-of-u-s.html | Text of President Eisenhower's Address on Berlin and State of U. S. Defenses | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-hurt-in-fireworks-blast.html | 3 Hurt in Fireworks Blast | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bulgaria-contests-world-court-case.html | BULGARIA CONTESTS WORLD COURT CASE | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/auto-track-under-way.html | Auto Track Under Way | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/george-enzinger.html | GEORGE ENZINGER | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/willard-f-hughes.html | WILLARD F. HUGHES | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/shop-talk-a-thought-of-easter-and-of-flowers.html | Shop Talk; A Thought of Easter and of Flowers | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/keating-backing-high-court-curb-but-senator-hails-tribunal-as-an.html | KEATING BACKING HIGH COURT CURB; But Senator Hails Tribunal as an Institution -- Urges 'Common-Sense' Laws | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/120000-irish-due-to-march-today-st-patricks-parade-starts-at-noon.html | 120,000 IRISH DUE TO MARCH TODAY; St. Patrick's Parade Starts at Noon at 44th Street -- Fair Skies Foreseen | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/n-a-o-oc-etired-execive-of-cities-ee-led-foundn-founded-by-brother.html | N a, O OC,; etired Execive of Cities ee Led Foundn Founded by Brother | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/macys-chief-to-be-honored.html | Macy's Chief to Be Honored | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/red-china-warns-japan-on-trade-ties-renewal-of-commercial-contacts.html | RED CHINA WARNS JAPAN ON TRADE; Ties Renewal of Commercial Contacts to Normalized Political Relations | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/souvenirs-anyone.html | Souvenirs, Anyone? | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tug-local-calls-its-bookkeeper-he-tells-interunion-trial-that.html | TUG LOCAL CALLS ITS BOOKKEEPER; He Tells Inter-Union Trial That Bradley Told Him to Set Up Facade | True | By Edward A. Morrow | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/treasury-bills-bid-up-sharply-91day-issue-due-june-18-closes-at-273.html | TREASURY BILLS BID UP SHARPLY; 91-Day Issue Due June 18 Closes at 2.73% Yield, as Against 2.81% Friday | True | By Paul Heffernan | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/miss-culbertson-engaged-to-wed-reino-merikallio-wellesley-exstudenl.html | Miss Culbertson Engaged to Wed Reino 'Merikallio, Wellesley Ex-Studenl and Cornell Graduate to Marry May 30 | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | PUBLICIZING COFFEE STRESSED BY Lemus | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/used-clothing-needed.html | Used Clothing Needed | True | AGNES M. FINN, | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/usbritish-differences-some-policy-gaps-on-german-issue-await.html | U.S.-British Differences; Some Policy Gaps on German Issue Await Eisenhower and Macmillan | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/princes-heirs-cut-off-brother-of-bugandas-king-penalized-for-white.html | PRINCES HEIRS CUT OFF; Brother of Buganda's King Penalized for White Wife | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fete-tomorrow-to-honor-aides-of-april-1-event-spring-frolic.html | Fete Tomorrow To Honor Aides Of April 1 Event; Spring Frolic Chairmen and Humane Society Officers to Be Guests | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tug-wilson-to-officiate.html | Tug Wilson to Officiate | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/private-placement-effected.html | Private Placement Effected | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/defector-cites-moscow-luxury-tells-house-group-leaders-in-soviet.html | DEFECTOR CITES MOSCOW LUXURY; Tells House Group Leaders in Soviet Union Live Better Than U. S. Millionaires | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/carpenters-back-accused-official-senate-had-charged-union-man-with.html | CARPENTERS BACK ACCUSED OFFICIAL; Senate Had Charged Union Man With Using Position to Sell Oil Products | True | By A. H. Raskin | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/attack-in-iraq-reported.html | Attack in Iraq Reported | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/2-agencies-merge-to-aid-immigrants.html | 2 AGENCIES MERGE TO AID IMMIGRANTS | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/naacp-seeks-members.html | N.A.A.C.P. Seeks Members | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/in-the-nation-decisions-that-cannot-be-legislated-away.html | In The Nation; Decisions That Cannot Be Legislated Away | True | By Arthur Krock | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/crawford-chain-picks-chief.html | Crawford Chain Picks Chief | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/indian-red-regime-wins.html | Indian Red Regime Wins | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gun-fired-at-owner-of-mine-in-kentucky.html | GUN FIRED AT OWNER OF MINE IN KENTUCKY | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/full-import-curbs-on-oil-go-in-effect.html | FULL IMPORT CURBS ON OIL GO IN EFFECT | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/khrushchev-says-nasser-will-fail-russian-asserts-antired-policy-is.html | KHRUSHCHEV SAYS NASSER WILL FAIL; Russian Asserts Anti-Red Policy Is Doomed -- Vows Aid to Iraqi Regime KHRUSHCHEV SAYS NASSER WILL FAIL | True | By Osgood Caruthersspecial To The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/house-leaders-comment.html | House Leaders Comment | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/r-c-muckerman-sportsman-dies-st-louis-bottling-and-ice-official-was.html | R. .C. MUCKERMAN, SPORTSMAN, DIES; St. Louis Bottling and Ice Official Was Ex-Owner of Browns Ball Club | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/don-larsens-sore-right-arm-is-latest-setback-in-yankee-pitching.html | Don Larsen's Sore Right Arm Is Latest Setback in Yankee Pitching Picture; HURLER SIDELINED FOUR OR FIVE DAYS Yanks, With Larsen Injured, Seek Pitcher, Probably in Trade With Senators | True | By John Drebingerspecial To The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/harvard-asks-amnesty.html | Harvard Asks 'Amnesty' | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-michael-pelosi.html | MRS. MICHAEL PELOSI | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/washington-upsets-madison-and-commerce-beats-manual-in-psal-play.html | Washington Upsets Madison and Commerce Beats Manual in P.S.A.L. Play; TROJANS VICTORS AT GARDEN, 67-59 Washington Ends Madison's Streak -- Commerce Tops Manual Training, 59-57 | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/archives/cotton-futures-move-narrowly-only-near-may-contract-up-35c-a-bale.html | COTTON FUTURES MOVE NARROWLY; Only Near May Contract, Up 35c a Bale, Shows Gain -- Biggest Dip Is 10c | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/discord-marks-rhodesia-rally-heckling-by-whites-upsets-sessions-led.html | DISCORD MARKS RHODESIA RALLY; Heckling by Whites Upsets Sessions Led by Liberal Central African Party | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/luberda-talks-before-2-juries-expolice-officer-testifies-on.html | LUBERDA TALKS BEFORE 2 JURIES; Ex-Police Officer Testifies on Finances -- New Raids Staged on Gambling LUBERDA TALKS BEFORE 2 JURIES | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/simplex-wire-and-cable-shares-in-a-secondary-offering-today.html | Simplex Wire and Cable Shares In a Secondary Offering Today | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bachs-art-of-the-fugue-is-presented.html | Bach's 'Art of the Fugue' Is Presented | True | ERIC SALZMAN. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/durkin-chess-victor-finishes-essex-county-test-with-50-record.html | DURKIN CHESS VICTOR; Finishes Essex County Test With 5-0 Record | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/art-drawings-on-view-bodley-gallery-shows-europeans-works-garbers.html | Art: Drawings on View; Bodley Gallery Shows Europeans' Works -- Garbers Displays Abstractions | True | By Dore Ashton | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/syrian-red-assails-nasser.html | Syrian Red Assails Nasser | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/park-to-include-cemetery.html | Park to Include Cemetery | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/israel-to-try-u-s-seamen.html | Israel to Try U. S. Seamen | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/kluszewski-star-in-pirate-victory-hits-first-camp-homer-and-single.html | KLUSZEWSKI STAR IN PIRATE VICTORY; Hits First Camp Homer and Single as Reds Bow, 4-1 -- Athletics Top Tigers | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-randol-has-child.html | Mrs. Randol Has Child | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-max-n-natanson.html | MRS. MAX N. NATANSON | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/state-g-o-p-bars-a-city-stock-tax-accepts-others-check-levy-is-out.html | STATE G. O. P. BARS A CITY STOCK TAX, ACCEPTS OTHERS; CHECK LEVY IS OUT Governor and Leaders Add Surprise Impost on Realty Sales STATE G.O.P. BARS A CITY STOCK TAX | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/investor-buys-jersey-plant.html | Investor Buys Jersey Plant | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/yaoita-outpoints-pineda.html | Yaoita Outpoints Pineda | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/australia-and-soviet-to-resume-relations.html | Australia and Soviet To Resume Relations | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/poland-expels-belgian-aide.html | Poland Expels Belgian Aide | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-byrne-takes-the-salute.html | Mrs. Byrne Takes the Salute | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/koch-sentence-appealed.html | Koch Sentence Appealed | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/british-reject-klm-appeal.html | British Reject K.L.M. Appeal | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/british-soccer-team-pays-84000-for-scot.html | British Soccer Team Pays $84000 for Scot | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/child-registration-bill-loses.html | Child Registration Bill Loses | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/rank-films-to-halt-distribution-in-us.html | RANK FILMS TO HALT DISTRIBUTION IN U.S. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/berry-halts-sands-los-angeles-lightweight-wins-sydney-fight-in-7th.html | BERRY HALTS SANDS; Los Angeles Lightweight Wins Sydney Fight in 7th Round | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/dulles-may-take-few-weeks-rest.html | DULLES MAY TAKE FEW WEEKS' REST | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/us-honors-young-hero-indiana-boy-selected-to-get-1957-medal-for.html | U.S. HONORS YOUNG HERO; Indiana Boy Selected to Get 1957 Medal for Bravery | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/commodities-decline-index-fell-to-858-on-friday-first-dip-in-seven.html | COMMODITIES DECLINE; Index Fell to 85.8 on Friday, First Dip in Seven Days | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/college-aide-is-named.html | College Aide Is Named | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/natural-barrier-to-polio-is-cited-viruses-found-sensitive-to-rise.html | NATURAL BARRIER TO POLIO IS CITED; Viruses Found Sensitive to Rise in Body Temperature and Change in Alkalinity | True | By Robert K. Plumb | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/test-for-cake-layers.html | Test for Cake Layers | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/red-cross-unit-declines-role.html | Red Cross Unit Declines Role | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/burmese-military-denounced-by-u-nu.html | BURMESE MILITARY DENOUNCED BY U NU | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-trade-parley-is-urged-in-europe.html | NEW TRADE PARLEY IS URGED IN EUROPE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gov-brown-offers-6point-urban-plan-brown-suggests-urban-program.html | Gov. Brown Offers 6-Point Urban Plan; BROWN SUGGESTS URBAN PROGRAM | True | By Clayton Knowlesspecial To The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/rear-admiral-mcoll-retired-navy-officer-who-had-won-legion-of-merit.html | REAR ADMIRAL M'COLL; Retired Navy Officer Who Had Won Legion of Merit Dies | True | specaile to the new | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/un-unit-renames-head-rights-body-elects-ceylonese-and-fixes-agenda.html | U.N. UNIT RENAMES HEAD; Rights Body Elects Ceylonese and Fixes Agenda | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/finnish-pulp-paper-industry-gets-37-million-loan-finland-obtains-37.html | Finnish Pulp, Paper Industry Gets 37 Million Loan; FINLAND OBTAINS 37 MILLION LOAN | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-credit-card-due-seaboard-will-offer-system-to-charge-family.html | NEW CREDIT CARD DUE; Seaboard Will Offer System to Charge 'Family' Costs | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/gop-for-merger-of-courts-in-city-backs-bill-forming-2-units-maps.html | G.O.P. FOR MERGER OF COURTS IN CITY; Backs Bill Forming 2 Units -- Maps Few Shifts Upstate G.O.P. FOR MERGER OF COURTS FOR CITY | True | By Warren Weaver Jr.special To The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/upstate-woman-dies-at-100.html | Upstate Woman Dies at 100 | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sidney-henry-retired-general.html | sidney henry; retired general | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/college-rolls-rise-state-reports-17449-gain-in-students-for-1958.html | COLLEGE ROLLS RISE; State Reports 17,449 Gain in Students for 1958 | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/pettit-is-named-most-valuable-hawks-star-receives-all-but-3.html | PETTIT IS NAMED MOST VALUABLE; Hawks' Star Receives All but 3 First-Place Votes in Writers' Ballot | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/adventist-tithe-cited-parley-told-of-600-average-given-missions-in.html | ADVENTIST TITHE CITED; Parley Told of $600 Average Given Missions in 4 Years | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sidelights-hawaii-floating-rare-species.html | Sidelights; Hawaii Floating Rare Species | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/raab-ties-u-s-aid-to-austria-issues-charges-socialists-prevent.html | RAAB TIES U. S. AID TO AUSTRIA ISSUES; Charges Socialists Prevent Counterpart Funds' Use in Development Plans | True | By M. S. Handlerspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/guterma-is-indicted-on-s-e-c-charges-guterma-faces-charges-by-sec.html | Guterma Is Indicted On S. E. C. Charges; GUTERMA FACES CHARGES BY S.E.C. | True | By Peter Kihss | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tin-mine-strike-ended-in-bolivia-union-reports-a-promise-of.html | TIN MINE STRIKE ENDED IN BOLIVIA; Union Reports a Promise of Compensation for Loss of Commissary Subsidy | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/investor-takes-cocoa-building-buys-15story-exchange-on-beaver.html | INVESTOR TAKES COCOA BUILDING; Buys 15-Story Exchange on Beaver Street -- Other Manhattan Deals | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/iraq-rebel-dead-honored-in-cairo-city-transport-is-stopped-for.html | IRAQ REBEL DEAD HONORED IN CAIRO; City Transport Is Stopped for Parade -- Nasser Aide Scores Communists | True | By Foster Haileyspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/stone-files-suit-over-bridge-ban-asks-court-to-rule-on-his.html | STONE FILES SUIT OVER BRIDGE BAN; Asks Court to Rule on His Suspension From Seattle Tourney by League | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/alexander-mettler.html | ALEXANDER METTLER | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/landlord-guilty-of-rent-gouging-east-side-operator-called-front-man.html | LANDLORD GUILTY OF RENT GOUGING; East Side Operator Called 'Front Man' for Officials in Building Department | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-talks-today-on-printers-pact-joint-mediation-session-set.html | NEW TALKS TODAY ON PRINTERS' PACT; Joint Mediation Session Set Between Union and Ten Daily Papers Here | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/whats-in-a-name-important.html | What's In a Name Important | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bell-aircraft-strike-over.html | Bell Aircraft Strike Over | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/ila-challenged-by-pier-packers-group-said-to-number-500-petitions-n.html | I.L.A. CHALLENGED BY PIER PACKERS; Group Said to Number 500 Petitions N. L. R. B. for a Representation Vote | True | By Jacques Nevard | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-r-h-macdonald.html | MRS. R. H. MACDONALD | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/jazz-in-capital-on-elegat-note-first-lady-and-mrs-nixon-are.html | JAZZ IN CAPITAL ON ELEGAT NOTE; First Lady and Mrs. Nixon Are Sponsors of Benefit for Settlement House | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/equity-planning-election.html | Equity Planning Election | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/food-news-chocolate-angel-meringue-pie-filled-with-rich-flavorful.html | Food News: Chocolate; Angel Meringue Pie Filled With Rich, Flavorful Cream One Way to Enjoy It | True | By June Owen | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/incos-earnings-slumped-in-1958-big-nickel-producers-profit-fell-to.html | INCO'S EARNINGS SLUMPED IN 1958; Big Nickel Producer's Profit Fell to $2.71 a Share, From $5.90 in 1957 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/railroads-split-on-state-relief-2-of-4-endorse-it-central-and-new-h.html | RAILROADS SPLIT ON STATE RELIEF; 2 OF 4 ENDORSE IT; Central and New Haven Hail Proposal - L. I. Neutral -- H. & M. Objects RAILROADS SPLIT ON STATE RELIEF | True | By Farnsworth Fowle | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/music-upon-the-face-of-the-waters-noyes-fludde-set-to-score-by.html | Music Upon the Face of the Waters; ' Noye's Fludde' Set to Score by Britten | True | By Howard Taubman | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/german-reds-break-up-plot.html | German Reds Break Up 'Plot' | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/canadian-financier-in-contempt-case.html | CANADIAN FINANCIER IN CONTEMPT CASE | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/new-philippine-health-unit.html | New Philippine Health Unit | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/baker-chemical-picks-chief.html | Baker Chemical Picks Chief | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/herter-asks-full-aid-bill-hears-fight-will-be-hard-herter-appeals.html | Herter Asks Full Aid Bill; Hears Fight Will Be Hard; HERTER APPEALS FOR FULL AID BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/custompatent-appeals-court.html | Custom-Patent Appeals Court | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/3-s-e-c-hearings-held.html | 3 S. E. C. Hearings Held | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/proceedings-in-albany.html | Proceedings in Albany | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/moses-distorts-east-siders-hold-housing-authority-data-for-gramercy.html | MOSES 'DISTORTS,' EAST SIDERS HOLD; Housing Authority Data for Gramercy Area Project Twisted, They Contend | True | By Charles Grutzner | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/message-to-commuter-captives-derailed-on-the-853-new-haven.html | Message to Commuter 'Captives' Derailed on the 8:53 New Haven; Trainman's Objection to Handbill About Public Hearing Delays Trip Slightly and Prompts Rider Complaints | True | By Wayne Phillips | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/sherman-baron.html | Sherman -Baron | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/upstaters-battle-new-banking-bill-westchester-legislators-to-join.html | UPSTATERS BATTLE NEW BANKING BILL; Westchester Legislators to Join Opposition -- Roth Leads Nassau Group | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mrs-louis-lipsky-dies-wife-of-zionist-leader-had-been-interior.html | !MRS. LOUIS LIPSKY DIES; Wife of Zionist Leader Had Been Interior Decorator | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/koreans-in-japan-split-on-future-two-groups-differ-sharply-on.html | KOREANS IN JAPAN SPLIT ON FUTURE; Two Groups Differ Sharply on Number Who Support Repatriation to North | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/tax-relief-plan-voted-by-house-bill-to-aid-the-selfemployed-in.html | TAX RELIEF PLAN VOTED BY HOUSE; Bill to Aid the Self-Employed in Pensions Passed Despite Warnings by Treasury | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/brandos-wife-asks-divorce.html | Brando's Wife Asks Divorce | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/maldive-revolt-denied-regimes-aide-in-ceylon-call-reports.html | MALDIVE REVOLT DENIED; Regime's Aide in Ceylon Call Reports Propaganda | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/wood-field-and-stream-66469-deer-killed-in-state-last-year-but.html | Wood, Field and Stream; 66,469 Deer Killed in State Last Year, but Herds Need More Harvesting | True | By John W. Randolph | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/meany-presses-labor-bill-fight-touches-off-exchanges-in-3hour.html | MEANY PRESSES LABOR BILL FIGHT; Touches Off Exchanges in 3-Hour Testimony Against Reform Measures | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/daughter-to-mrs-ijams.html | Daughter to Mrs. Ijams | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bus-terminal-opposed-5-civic-groups-ask-city-to-reject-greyhound.html | BUS TERMINAL OPPOSED; 5 Civic Groups Ask City to Reject Greyhound Project | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/trend-of-our-economy-conclusions-on-increase-in-rate-of-consumption.html | Trend of Our Economy; Conclusions on Increase in Rate of Consumption Are Disputed | True | LEON H. KEYSERLING, | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/italian-minister-in-london.html | Italian Minister in London | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/right-adds-seats-in-french-voting-nonpolitical-candidates-do-best.html | RIGHT ADDS SEATS IN FRENCH VOTING; Non-Political' Candidates Do Best -- Center and Left Parties Set Back | True | By W. Granger Blairspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/lehman-assails-u-s-entry-laws-urges-liberal-immigration-sees.html | LEHMAN ASSAILS U. S. ENTRY LAWS; Urges Liberal Immigration -- Sees Science Lead Lost by 'Unfair' Quotas | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/a-nisei-of-hawaii-aims-for-senate-inouye-war-hero-may-be-chambers.html | A NISEI OF HAWAII AIMS FOR SENATE; Inouye, War Hero, May Be Chamber's First Member of Oriental Descent | True | By Lawrence E. Daviesspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/northern-rhodesia-demobilizes.html | Northern Rhodesia Demobilizes | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/grievance-suit-lost-by-police-court-denies-plea-to-set-up-plan-says.html | GRIEVANCE SUIT LOST BY POLICE; Court Denies Plea to Set Up Plan -- Says Mayor Is Studying Problem | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/industrials-rise-on-london-board-trading-activity-is-brisk-but-oils.html | INDUSTRIALS RISE ON LONDON BOARD; Trading Activity Is Brisk - but Oils, Dollar and Cape Gold Shares Decline | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/text-of-fulbrights-talk-on-foreign-policy.html | Text of Fulbright's Talk on Foreign Policy | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/daniel-g-amend-44-banker-and-lawyer.html | DANIEL G. AMEND, 44, BANKER AND LAWYER | True | | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bank-in-bronx-picks-trustee.html | Bank in Bronx Picks Trustee | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mounties-chief-quits-in-dispute-diefenbaker-attacks-head-of.html | MOUNTIES' CHIEF QUITS IN DISPUTE; Diefenbaker Attacks Head of Province on Log Strike Canadian Mounties' Chief Quits In Dispute on Loggers' Strike | True | By Tania Longspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/truck-hits-two-taxis-2-slightly-hurt-in-accident-on-east-side-drive.html | TRUCK HITS TWO TAXIS; 2 Slightly Hurt in Accident on East Side Drive | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/detroit-firemen-picket.html | Detroit Firemen Picket | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/bestwall-plans-a-2-12-for-1-split-gypsum-concern-to-propose-action.html | BESTWALL PLANS A 2 1/2 FOR 1 SPLIT; Gypsum Concern to Propose Action to Board, in Move to Broaden Market | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/values-of-stocks-drop-29-billion-average-declines-5-points-most.html | VALUES OF STOCKS DROP 2.9 BILLION; Average Declines 5 Points - Most Prices Close Near Lows for the Day 774 ISSUES OFF, 270 UP Avco, R. C. A. and Callahan Advance -- Many Recent Big Gainers Fall Back VALUES OF STOCKS DROP 2.9 BILLION | True | By Burton Crane | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/stretch-pants-a-hit-at-aspen.html | Stretch Pants A Hit at Aspen | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/low-speed-cited-in-car-accidents-35-is-most-dangerous-rate-on-open.html | LOW SPEED CITED IN CAR ACCIDENTS; 35 Is Most Dangerous Rate on Open Highway, A.A.A. Meeting Here Is Told STUDY OF LIMITS URGED Any Direct Federal Action on Traffic Seen as Error by Association Officer | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/there-is-good-money-in-making-it-legally.html | There Is Good Money In Making It Legally | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/rent-study-unit-voted.html | Rent Study Unit Voted | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/westchester-cuts-request-for-tax-decides-to-ask-5-per-cent-not-15.html | WESTCHESTER CUTS REQUEST FOR TAX; Decides to Ask 5 Per Cent, Not 15, on Admissions at Yonkers Raceway | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/yugoslav-seek-trade-role.html | Yugoslav Seek Trade Role | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/mansfield-praised-on-birthday.html | Mansfield Praised on Birthday | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/climate-control-panel-for-home-introduced.html | Climate Control Panel For Home Introduced | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/time-for-decision.html | Time for Decision | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/nuclear-center-backed.html | Nuclear Center Backed | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/fulbright-speaks-senator-says-mutual-pullback-in-europe-would-deter.html | FULBRIGHT SPEAKS; Senator Says Mutual Pullback in Europe Would Deter War FULBRIGHT URGES EUROPE PULLBACK | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/archives/rickover-fears-smugness-in-u-s-admiral-at-yale-club-finds-high.html | RICKOVER FEARS SMUGNESS IN U. S.; Admiral, at Yale Club, Finds High Living Standard No Guarantee of Strength SAYS LUCK AIDED NATION Mass Media Foster Illusion of a Technology Invented in America, He Asserts | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/piuinggregorn.html | PiUingGregorN | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/archives/governor-asks-rise-in-aid-for-disabled.html | GOVERNOR ASKS RISE IN AID FOR DISABLED | True | Special to The New York Times. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/30-seized-in-fight-at-textile-factory.html | 30 SEIZED IN FIGHT AT TEXTILE FACTORY | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/ail-output-rolls-to-a-big-59-gain-put-pace-abated-somewhat-last.html | AIL OUTPUT ROLLS TO A BIG '59 GAIN; Put Pace Abated Somewhat Last Week -- Dealers' Stocks Show Rise | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/17/archives/morell-heard-as-macduff-at-metropolitan.html | Morell Heard as Macduff at Metropolitan | True | ROSS PARMENTER. | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-17 | 1959-03-17 | https://www.nytimes.com/1959/03/archives/marie-quigley-fiancee-of-robert-a-fleming-i-sleelal-tothe-nev-york.html | Marie Quigley Fiancee Of Robert A. Fleming I Sleelal to.The New York Tlmeg. | True | | 1987-01-07 | RE0000323067 | RE0000323067 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/western-auto-supply-elects.html | Western Auto Supply Elects | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/springfield-six-wins-game-it-lost-jan-30.html | Springfield Six Wins Game It Lost Jan. 30 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/union-funds-bill-backed-in-albany-gop-legislators-agree-on.html | UNION FUNDS BILL BACKED IN ALBANY; G.O.P. Legislators Agree on Rockefeller Plan -- State Labor Body Protests | True | By Douglas Dales | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reserve-charged-with-bringing-an-illegal-action-against-bank.html | Reserve Charged With Bringing An 'Illegal' Action Against Bank; EXAMINER SCORES FEDERAL RESERVE | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/more-detectives-for-london.html | More Detectives for London | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/phone-issue-slated-stock-being-offered-today-in-general-of.html | PHONE ISSUE SLATED; Stock Being Offered Today in General of Southwest | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/queens-acts-to-cut-easy-bank-thefts.html | QUEENS ACTS TO CUT 'EASY' BANK THEFTS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ccny-picks-cocaptains.html | C.C.N.Y. Picks Co-Captains | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/joe-louis-marries-former-champions-wife-is-an-attorney-on-coast.html | JOE LOUIS MARRIES; Former Champion's Wife Is an Attorney on Coast | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/japan-sets-ship-aims-would-build-third-of-world-tonnage-in-fiscal.html | JAPAN SETS SHIP AIMS; Would Build Third of World Tonnage in Fiscal Year | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/text-of-mayors-statement-on-city-taxes.html | Text of Mayor's Statement on City Taxes | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/pender-triumphs-over-tiger-jones-employs-furious-lefthand-attack-to.html | PENDER TRIUMPHS OVER TIGER JONES; Employs Furious Left-Hand Attack to Gain Decision in Boston 10-Rounder' | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/subsidy-granted-for-4-cargo-ships-u-s-to-meet-483-per-cent-of-the.html | SUBSIDY GRANTED FOR 4 CARGO SHIPS; U. S. to Meet 48.3 Per Cent of the Cost of Vessels to Be Built on Coast | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/archives/no-panic-in-west-truman-asserts-he-says-khrushchev-cannot-succeed.html | NO PANIC IN WEST, TRUMAN ASSERTS; He Says Khrushchev Cannot Succeed in His Efforts to Divide the Allies | True | By Harry S. Truman | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/educator-may-head-panel-on-u-s-goals.html | EDUCATOR MAY HEAD PANEL ON U. S. GOALS | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/city-vs-state.html | City vs. State | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/state-speeds-tax-form-slips-for-filing-estimates-of-income-due-late.html | STATE SPEEDS TAX FORM; Slips for Filing Estimates of Income Due Late in May | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/defense-funds-backed-but-house-unit-cuts-10-from-military.html | DEFENSE FUNDS BACKED; But House Unit Cuts 10% From Military Construction | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/palm-beach-line-held-to-blends-all-59-fall-suits-to-be-made-of.html | PALM BEACH LINE HELD TO BLENDS; All '59 Fall Suits to Be Made of Mixture of Synthetic and Wool Fabrics | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/blood-to-be-donated-red-cross-will-visit-masonic-temple-and-phone.html | BLOOD TO BE DONATED; Red Cross Will Visit Masonic Temple and Phone Company | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ravmond-j-maplesden.html | RAVMOND J. MAPLESDEN | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/fulbright-praises-speech.html | Fulbright Praises Speech | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hawaiis-dockers-favor-democrat-bridges-union-wants-bums-for.html | HAWAII'S DOCKERS FAVOR DEMOCRAT; Bridges' Union Wants Bums for Governor, but It Will Back Him in Any Race | True | LAWRENCE E. DAVIES | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/moscow-assails-eisenhower-talk-says-president-seeks-by-all-means-to.html | MOSCOW ASSAILS EISENHOWER TALK; Says President Seeks by All Means to Prolong West's Stay in West Berlin | True | By Osgood Caruthers | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bardelli-sings-in-aida-takes-role-of-amonasro-at-met-first-time-in.html | BARDELLI SINGS IN 'AIDA'; Takes Role of Amonasro at 'Met' First Time in Season | True | J. B. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/future-of-cameroons-internal-strife-increased-communist-influence.html | Future of Cameroons; Internal Strife, Increased Communist Influence Feared | True | ROGER BALDWIN, | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/mrs-w-8-bennet.html | MRS. W. 8. BENNET | True | Spedl to e New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/patroness-chairman-named-for-dances.html | Patroness Chairman Named for Dances | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/incinerator-to-be-voted-on.html | Incinerator to Be Voted On | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reports-of-latest-developments-here-in-the-bond-field-trading.html | Reports of Latest Developments Here in the Bond Field; TRADING CENTERS ON TAX-EXEMPTS | True | By Paul Heffernan | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/utility-slates-issues-southern-nevada-power-due-to-file-bonds.html | UTILITY SLATES ISSUES; Southern Nevada Power Due to File Bonds, Preferred | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/privilege-bills-for-press-scored-civil-liberties-union-find.html | PRIVILEGE' BILLS FOR PRESS SCORED; Civil Liberties Union Find Conflicts Will Continue, as in the Torre Case | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/its-legal-post-time-is-friday-governor-approves-early-opening-and.html | It's Legal: Post Time Is Friday; Governor Approves Early Opening and Yonkers Is Ready | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/states-first-atomic-chief-named.html | State's First Atomic Chief Named | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/paris-sees-arletty-in-play-by-williams.html | PARIS SEES ARLETTY IN PLAY BY WILLIAMS | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/100000-shares-of-waste-king-being-offered-today-at-1750.html | 100,000 Shares of Waste King Being Offered Today at $17.50 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/red-wings-sextet-topples-hawks-20.html | RED WINGS SEXTET TOPPLES HAWKS, 2-0 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/seoul-bans-dr-zhivago-play.html | Seoul Bans 'Dr. Zhivago' Play | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rangers-to-face-bruin-six-tonight-blues-have-a-3point-edge-over.html | RANGERS TO FACE BRUIN SIX TONIGHT; Blues Have a 3-Point Edge Over Toronto in Race for Stanley Cup Berth | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/premier-is-named-by-uzbek-republic.html | PREMIER IS NAMED BY UZBEK REPUBLIC | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/road-funds-eyed-as-commuter-aid-rail-strips-within-highways-could.html | ROAD FUNDS EYED AS COMMUTER AID; Rail Strips Within Highways Could Get Federal Money, Urban Congress Is Told | | By Clayton Knowles | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/iraqisoviet-amity-pledged.html | Iraqi-Soviet Amity Pledged | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rising-steel-output.html | Rising Steel Output | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pittsburgh-bishop-installed.html | Pittsburgh Bishop Installed | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/miners-on-strike-attack-workers.html | MINERS ON STRIKE ATTACK WORKERS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/longer-palestine-aid-urged.html | Longer Palestine Aid Urged | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/anthony-and-ray-set-fighters-end-training-today-for-fridays-garden.html | ANTHONY AND RAY SET; Fighters End Training Today for Friday's Garden Bout | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/japanese-dancers-to-perform-here.html | JAPANESE DANCERS TO PERFORM HERE | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/jordanakins-bout-shifted-to-april-24.html | JORDAN-AKINS BOUT SHIFTED TO APRIL 24 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/miss-janet-toll-will-be-married-to-navy-ensign-student-at-cornell.html | Miss Janet Toll Will Be Married To Navy Ensign; Student at Cornell and Garrison Davidson Jr. Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pilots-dispute-charge-deny-engineers-contention-that-they-risk.html | PILOTS DISPUTE CHARGE; Deny Engineers' Contention That They Risk Safety | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/yale-priest-denies-bigotry-in-rioting.html | YALE PRIEST DENIES BIGOTRY IN RIOTING | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/jewish-agency-fills-post.html | Jewish Agency Fills Post | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/unionists-urge-african-rights.html | Unionists Urge African Rights | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/west-drafting-principles-for-german-peace-treaty-foreign-ministers.html | West Drafting Principles For German Peace Treaty; Foreign Ministers' Meeting March 31 in Washington Will Consider Output of Experts' Current Session | | By Sydney Gruson | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/housing-aid-bill-asked-in-albany-measure-seeks-to-stretch-volume-of.html | HOUSING AID BILL ASKED IN ALBANY; Measure Seeks to Stretch Volume of Building for Middle-Income Group | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/oriental-protestants-in-city-to-oppose-red-china.html | Oriental Protestants in City to Oppose Red China | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ghana-pushes-boycott-bill.html | Ghana Pushes Boycott Bill | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/style-show-to-benefit-west-norwalk-church.html | Style Show to Benefit West Norwalk Church | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/two-stay-on-stricken-ship.html | Two Stay on Stricken Ship | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/44000-paid-for-seat-on-american-board.html | $44,000 Paid for Seat On American Board | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sunday-laws-assailed-adventist-group-also-scores-aid-to-parochial.html | SUNDAY LAWS ASSAILED; Adventist Group Also Scores Aid to Parochial Schools | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/u-s-steel-asserts-incentive-halved.html | U. S. STEEL ASSERTS INCENTIVE HALVED | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/grolier-club-puts-book-rarities-on-view-for-75th-anniversary.html | Grolier Club Puts Book Rarities On View for 75th Anniversary | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/j-c-penneys-sales-set-record-last-year-but-profits-declined.html | J. C. Penney's Sales Set Record Last Year but Profits Declined | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bonn-in-new-pact-on-natos-forces-treaty-agreed-upon-will-cut-back.html | BONN IN NEW PACT ON NATO'S FORCES; Treaty Agreed Upon Will Cut Back Privileges Enjoyed by Troops of 5 Powers | True | By Arthur J. Olsen | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tractor-workers-return.html | Tractor Workers Return | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pacific-finance-corp-picks-vice-president.html | Pacific Finance Corp. Picks Vice President | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/federal-land-bill-offered.html | Federal Land Bill Offered | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/gop-to-support-city-school-bonds-but-strings-will-curb-use-outside.html | G.O.P. TO SUPPORT CITY SCHOOL BONDS; But 'Strings' Will Curb Use Outside the Debt Limit - Omnibus Tax Bill Set | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/harold-gordon-perry.html | HAROLD GORDON PERRY | True | Special to The New York Times | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/graham-doctor-just-a-friend.html | Graham Doctor Just a Friend | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/l-i-school-official-keeps-job.html | L. I. School Official Keeps Job | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/drug-maker-raises-official.html | Drug Maker Raises Official | | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/texaco-earnings-dipped-last-year-310-million-cleared-against-332.html | TEXACO EARNINGS DIPPED LAST YEAR; 310 Million Cleared, Against 332 Million in 1957 -Gross Held Steady | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reuters-names-chief-cole-will-succeed-chancellor-as-news-agency.html | REUTERS NAMES CHIEF; Cole Will Succeed Chancellor as News Agency Manager | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/widow-dies-in-fire-former-actress-66-found-in-sutton-place-home.html | WIDOW DIES IN FIRE; Former Actress, 66, Found in Sutton Place Home | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sally-montgomery-becomes-4-uianced.html | Sally Montgomery Becomes .,4 uiJanced | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/edward-frene___-tte-dies-franklin-county-sheriffi-lg639democratic.html | EDWARD FRENE___TTE DIES; Franklin County Sheriff,I lg16.39Democratic Aide t | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bingo-law-clarified-hannah-says-fingerprints-of-operators-are.html | BINGO LAW CLARIFIED; Hannah Says Fingerprints of Operators Are Optional | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/commodities-soar-index-up-07-to-865-monday-from-858-last-friday.html | COMMODITIES SOAR; Index Up 0.7 to 86.5 Monday From 85.8 Last Friday | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/womens-parley-opens-at-u-n.html | Women's Parley Opens at U. N. | True | Special to The New York Times | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/texts-of-draper-panels-letter-to-president-and-first-report-on.html | Texts of Draper Panel's Letter to President and First Report on Foreign Aid Study | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/york-players-to-gain-by-movie-on-tuesday.html | York Players to Gain By Movie on Tuesday | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bank-statements-called.html | Bank Statements Called | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-ready-to-talk-on-gang-meeting-valenti-brothers-who-are-in-jail.html | 2 'READY TO TALK' ON GANG MEETING; Valenti Brothers, Who Are in Jail, Reported Willing to Answer Questions | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bolivian-agility-staves-off-crisis-regime-ends-mine-strike-and-gets.html | BOLIVIAN AGILITY STAVES OFF CRISIS; Regime Ends Mine Strike and Gets U. S. Loan With Conflicting Promises | True | By Juan de Onis | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rice-sets-back-harris-west-also-gains-in-national-squash-tennis.html | RICE SETS BACK HARRIS; West Also Gains in National Squash Tennis Tournament | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/millervan-huyck.html | MillerVan Huyck | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/antigaullists-unite-leftist-groups-in-france-map-coordinated.html | ANTI-GAULLISTS UNITE; Leftist Groups in France Map Coordinated Program | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/spending-curb-asked-byrd-urges-eisenhower-to-trim-5-to-6-billions.html | SPENDING CURB ASKED; Byrd Urges Eisenhower to Trim 5 to 6 Billions | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/un-envoys-score-state-realty-tax-representatives-of-ghana-and.html | U.N. ENVOYS SCORE STATE REALTY TAX; Representatives of Ghana and Liberia Protest Levy at Albany Hearing | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/boy-5-dies-in-fire-sister-reports-that-he-had-been-playing-with.html | BOY, 5, DIES IN FIRE; Sister Reports That He Had Been Playing With Matches | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/callooh-captures-st-petersburgtohavana-yacht-race-on-corrected-time.html | Callooh Captures St. Petersburg-to-Havana Yacht Race on Corrected Time; MOSBACHER FIRST IN 284-MILE TEST | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/3-slain-in-strife-in-central-africa-2-tribesmen-killed-in-raid-with.html | 3 SLAIN IN STRIFE IN CENTRAL AFRICA; 2 Tribesmen Killed in Raid With Clubs and Spears on an Official Party | True | By Milton Bracker | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/news-of-food-lamb-easter-favorite-is-at-peak-supply-new-cookbook-on.html | News of Food: Lamb; Easter Favorite Is at Peak Supply -New Cookbook on Meat Is Published | True | By June Owen | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/new-shop-on-fifth-ave-reflects-the-elegance-of-crystal-steuben.html | New Shop on Fifth Ave. Reflects the Elegance of Crystal; Steuben Shifts Quarters To Skyscraper of Glass | True | By Noelle Mercanton | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/israeli-play-here-march-29.html | Israeli Play Here March 29 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/c-r-dennisons-have-child.html | }C. R. Dennisons Have Child}, | True | Special to The New York Times, I | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/title-hockey-popular-54-games-in-czechoslovakia-drew-440000-fans.html | TITLE HOCKEY POPULAR; 54 Games in Czechoslovakia Drew 440,000 Fans | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senators-solve-a-labor-problem-committee-approves-a-plan-to-spur.html | SENATORS SOLVE A LABOR PROBLEM; Committee Approves a Plan to Spur N.L.R.B. Hearings and Union Elections | True | By Joseph A. Loftus | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/airborne-blood-supply.html | Airborne Blood Supply | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/cotton-declines-in-light-trading-futures-off-4-to-7-points-a-bale.html | COTTON DECLINES IN LIGHT TRADING; Futures Off 4 to 7 Points a Bale -- Consumption Is Put Above '58 Level | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/negros-suit-rejected-virginia-jury-denies-claim-on-dispute-in.html | NEGRO'S SUIT REJECTED; Virginia Jury Denies Claim on Dispute in Restaurant | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/junior-high-musicians-serenade-board-of-education.html | Junior High Musicians Serenade Board of Education | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bright-coat-is-called-right-coat-for-spring.html | Bright Coat Is Called Right Coat for Spring | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/flying-barrel-nears-its-debut-both-california-and-french-skies-to.html | FLYING BARREL' NEARS ITS DEBUT; Both California and French Skies to Hum With New Type of Aircraft | True | By Richard Witkin | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/market-rallies-as-volume-rises-eisenhowers-tv-talk-helps-lift.html | MARKET RALLIES AS VOLUME RISES; Eisenhower's TV Talk Helps Lift Defense Shares - Average Adds 3.37 | True | By Burton Crane | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/foreign-affairs-the-west-needs-a-summit-meeting-first.html | Foreign Affairs; The West Needs a Summit Meeting First | True | By C. L. Sulzberger | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/new-chairman-named-by-bank-in-baltimore.html | New Chairman Named By Bank in Baltimore | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/marijuana-uncovered-75-pounds-found-in-a-12room-house-on-91st-st-2.html | MARIJUANA UNCOVERED; 75 Pounds Found in a 12-Room House on 91st St. -- 2 Held | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/belgian-copper-price-up.html | Belgian Copper Price Up | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/intervenes-in-suit.html | Intervenes in Suit | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/elusive-cypriote-fighter-george-theodorus-grivas.html | Elusive Cypriote Fighter; George Theodorus Grivas | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/national-dairy-sets-new-highs-cleared-327-a-share-in-58-topping-57.html | NATIONAL DAIRY SETS NEW HIGHS; Cleared $3.27 a Share in '58, Topping '57 Mark of $3.18 on Peak Sales | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/singer-plant-resumes-world.html | Singer Plant Resumes World | True | Special to The New York Times | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/nbctv-preparing-3-series-from-shows-done-this-season.html | N.B.C.-TV Preparing 3 Series From Shows Done This Season | | By Richard F. Shepard | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ulbricht-and-czech-confer.html | Ulbricht and Czech Confer | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/walkout-by-350-workers-disrupts-jersey-turnpike-walkout-snarls.html | Walkout by 350 Workers Disrupts Jersey Tumpike; WALKOUT SNARLS JERSEY TURNPIKE | True | By Milton Honig | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bronx-deal-made-for-3-apartments-sale-involves-buildings-on-tremont.html | BRONX DEAL MADE FOR 3 APARTMENTS; Sale Involves Buildings on Tremont Avenue -- House Held Since 1918 Sold | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/john-cassidy-sr.html | JOHN CASSIDY SR. | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/britain-said-to-favor-talks-on-a-new-status-for-berlin-britain.html | Britain Said to Favor Talks On a New Status for Berlin; BRITAIN FAVORS BERLIN REVISION | True | By Thomas P. Ronan | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/advertising-wildroot-to-move.html | Advertising: Wildroot to Move | True | By Carl Spielvogel | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/plan-called-adequate.html | Plan Called Adequate | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/wood-field-and-stream-catching-trout-secondary-angler-must-first.html | Wood, Field and Stream; Catching Trout Secondary, Angler Must First Find Out When Season Opens | True | By John W. Randolph | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-boys-die-in-pool-l-i-lads-3-fall-through-ice-formed-by-rain-water.html | 2 BOYS DIE IN POOL; L. I. Lads, 3, Fall Through Ice Formed by Rain Water | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-lose-new-trial-plea-prison-terms-stand-in-theft-netting-a-few.html | 2 LOSE NEW TRIAL PLEA; Prison Terms Stand in Theft Netting a Few Cigarettes | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/16-in-wedding-party-killed.html | 16 in Wedding Party Killed | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/u-s-study-urged-of-youth-crimes-delinquency-experts-back-5year.html | U. S. STUDY URGED OF YOUTH CRIMES; Delinquency Experts Back 5-Year, 25-Million Bill for Community Projects | True | By Bess Furman | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/friday-the-13th-advice-unlucky-to-safety-unit.html | Friday the 13th Advice Unlucky to Safety Unit | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scholarship-bill-gains-assembly-passes-measure-to-protect-regents.html | SCHOLARSHIP BILL GAINS; Assembly Passes Measure to Protect Regents Grants | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sheik-reported-in-syria.html | Sheik Reported in Syria | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/ilgwu-loses-battle-on-aides-board-rules-former-officers-of-union.html | I.L.G.W.U. LOSES BATTLE ON AIDES; Board Rules Former Officers of Union May Serve as Employer's Bargainer | True | By A. H. Raskin | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/fcc-head-asks-equal-time-end-doerfer-favors-repeal-of-law-leaving.html | F.C.C. HEAD ASKS 'EQUAL TIME' END; Doerfer Favors Repeal of Law, Leaving Matter in Broadcasters' Hands | True | By Val Adams | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scientists-powerless-to-help-ailing-hurlers-to-orbit-ball.html | Scientists Powerless to Help Ailing Hurlers to Orbit Ball; Large-Scale Investments by Big League Clubs Fail to Ward Off Sore Arms for Pitchers, Yankees Are Discovering | True | By John Drebinger | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/area-federation-of-schools-asked-state-education-chief-says-cities.html | AREA FEDERATION OF SCHOOLS ASKED; State Education Chief Says Cities' Growth and Tax Needs Demand Shift | True | By Loren B. Pope | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/iraqi-official-replaced.html | Iraqi Official Replaced | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tanganyika-to-expand-cabinet.html | Tanganyika to Expand Cabinet | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/howard-ehmke-former-pitcher-athletics-hurler-who-struck-out-13-cubs.html | HOWARD EHMKE, FORMER PITCHER; Athletics Hurler Who Struck Out 13 Cubs in Opener of 1929 World Series Dies | True | Special to The Hew York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sidelights-its-a-great-day-in-wall-st.html | Sidelights; It's a Great Day . . . in Wall St. | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/theatre-the-geranium-hat-opens-orpheum-offers-new-fantasycomedy.html | Theatre: 'The Geranium Hat' Opens; Orpheum Offers New Fantasy-Comedy | True | By Brooks Atkinson | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pittsburgh-lake-erie-road-plans-to-rebuy-12-of-its-stock.html | Pittsburgh & Lake Erie Road Plans to Rebuy 12% of Its Stock | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reds-arms-hunted-by-indonesian-army.html | REDS' ARMS HUNTED BY INDONESIAN ARMY | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/the-arab-conflict-worsens.html | The Arab Conflict Worsens | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/newfoundland-rift-is-becoming-wider.html | NEWFOUNDLAND RIFT IS BECOMING WIDER | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/airport-aid-up-in-house.html | Airport Aid Up in House | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/high-officer-elevated-by-esso-export-corp.html | High Officer Elevated By Esso Export Corp. | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sidney-smithdiesi-cah-leeri-state-secretary-for-external-affairs.html | SIDNEY SMITHDIES;I .CAH LEERI; " State Secretary for External :Affairs Since 1957 Had Headed 2 Universities | True | Svecial to The New York Times, | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/chief-tax-investigator-named.html | Chief Tax Investigator Named | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/lumber-train-planned-100car-unit-will-transport-4-million-feet-to.html | LUMBER TRAIN PLANNED; 100-Car Unit Will Transport 4 Million Feet to New York | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/easter-fete-will-help-hamiltonmadison-unit.html | Easter Fete Will Help Hamilton-Madison Unit | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/collegian-commutes-230-miles-chemist-in-capital-comes-here-for-2.html | Collegian Commutes 230 Miles; Chemist in Capital Comes Here for 2 Nights a Week | True | By Milton Esterow | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/sports-of-the-times-the-cellar-tenants.html | Sports of The Times; The Cellar Tenants | True | By Arthur Daley | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/discoverer-i-down-orbiting-is-doubted-discoverer-dead-orbiting-in.html | Discoverer I Down; Orbiting Is Doubted; DISCOVERER DEAD; ORBITING IN DOUBT | True | By John W. Finney | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tentative-oil-import-allocations-posted-by-u-s-for-136-refiners.html | Tentative Oil Import Allocations Posted by U. S. for 136 Refiners; Total Placed at 936,770 Barrels a Day of Crude and Unfinished Petroleum for Period Ending on June 30 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/red-sox-retain-training-site.html | Red Sox Retain Training Site | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hercules-powder-sees-gains-in-net-says-earnings-for-quarter-should.html | HERCULES POWDER SEES GAINS IN NET; Says Earnings for Quarter Should Increase to 56c a Share From 38c | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/humphrey-in-city-to-push-60-drive-minnesota-democrat-says-he-is.html | HUMPHREY IN CITY TO PUSH '60 DRIVE; Minnesota Democrat Says He Is Exploring Support for Presidential Race | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/maldives-cut-off-british-air-talks-negotiations-for-base-halt-as.html | MALDIVES CUT OFF BRITISH AIR TALKS; Negotiations for Base Halt as London Sends Food to Atolls That Rebelled | | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/woman-named-in-nepal-elected-to-parliament-in-vote-led-by-congress.html | WOMAN NAMED IN NEPAL; Elected to Parliament in Vote Led by Congress Party | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reactor-fired-up-in-medical-study-first-such-specialized-pile-ready.html | REACTOR FIRED UP IN MEDICAL STUDY; First Such Specialized Pile Ready for Hospital Use in Brookhaven Project | | By Byron Porterfield | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/giants-enroll-soltis-a-back.html | Giants Enroll Soltis, a Back | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/mrs-lrench-jr-has-child.html | Mrs. lrench Jr. Has Child} | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/diverse-group-nationalized.html | Diverse Group Nationalized | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/lone-horn-player-marches-last-sousaphonist-walks-all-but-unnoticed.html | Lone Horn Player Marches Last; Sousaphonist Walks All but Unnoticed and Unacclaimed | | By Gay Talese | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/susan-jane-davies-betrothed-to-cadet.html | Susan Jane Davies Betrothed to Cadet | True | Speel&I lo Tile New York Tlme. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senate-unit-acts-to-upset-budget-balks-president-by-shifting-13.html | SENATE UNIT ACTS TO UPSET BUDGET; Balks President by Shifting 1.3 Billion for Monetary Fund to '60 Account | | By Russell Baker | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/arthur-w-orth.html | ARTHUR W. ORTH | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-16-no-title.html | Article 16 — No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/university-honors-whitney.html | University Honors Whitney | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/dulles-weight-down-secretary-receives-another-xray-treatment.html | DULLES' WEIGHT DOWN; Secretary Receives Another X-Ray Treatment | | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/harry-n-stein.html | HARRY N. STEIN | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/irish-english-tie-in-soccer.html | Irish, English Tie in Soccer | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-talk-pleases-france-termed-firm-on-essentials-and.html | EISENHOWER TALK PLEASES FRANCE; Termed Firm on Essentials and Flexible on Details - Resentment Is Eased | | By Robert C. Doty | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/electronic-track-device-stops-runners-from-beating-the-gun.html | Electronic Track Device Stops Runners From Beating the Gun | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rally-has-problems-orange-grove-and-stalled-freight-train-trouble.html | Rally Has Problems; Orange Grove and Stalled Freight Train Trouble Sports Cars in Florida | True | By Frank M. Blunk | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/police-morals-case-dismissed.html | Police Morals Case Dismissed | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/i-e-a-roses-jr-have-son.html | i E. A. Roses Jr. Have Son | True | !tpeelal to Tile New Yck Tllllet]. | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/court-shortens-golf-water-hole-to-rid-jersey-family-of-chatter.html | Court Shortens Golf Water Hole To Rid Jersey Family of Chatter; Comments at 7 A. M. and Wild Shots Near Home Cited as Tee Is Ordered Moved | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/providence-beats-st-louis-in-double-overtime-n-y-u-halts-oklahoma.html | Providence Beats St. Louis in Double Overtime; N. Y. U. Halts Oklahoma City; FRIAR FIVE TAKES N. I. T. TEST, 75-72 | True | By Louis Effrat | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/cuba-is-cautious-on-aid-to-risings-backs-principle-of-opposing.html | CUBA IS CAUTIOUS ON AID TO RISINGS; Backs Principle of Opposing Dictators but Is Viewed as Unlikely to Participate | True | By R. Hart Phillips | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/african-favors-oneparty-rule-guinea-minister-upholds-it-at-parley.html | AFRICAN FAVORS ONE-PARTY RULE; Guinea Minister Upholds It at Parley on Governing Newly Freed Lands | True | By Thomas F. Brady | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/starling-delays-commuters.html | Starling Delays Commuters | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/increase-indicated-in-gi-home-loans.html | INCREASE INDICATED IN G.I. HOME LOANS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/members-of-draper-panel.html | Members of Draper Panel | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/civil-workers-seek-benefits.html | Civil Workers Seek Benefits | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/no-gain-reported-in-paper-dispute-mediator-says-publishers-and.html | NO GAIN REPORTED IN PAPER DISPUTE; Mediator Says Publishers and Printers Will Meet Here Again Today | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/saigon-offers-to-aid-says-neighbors-may-pursue-agitators-inside.html | SAIGON OFFERS TO AID; Says Neighbors May Pursue Agitators Inside Borders | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hospital-reports-creating-bladder.html | HOSPITAL REPORTS CREATING BLADDER | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/outsider-sought-as-chief-of-i-l-a-group-here-wants-head-of-sailors.html | OUTSIDER SOUGHT AS CHIEF OF I. L. A; Group Here Wants Head of Sailors' Union of Pacific to Replace Bradley | True | By Jacques Nevard | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/italys-top-party-bars-leftist-ties-takes-a-conservative-shift.html | ITALY'S TOP PARTY BARS LEFTIST TIES; Takes a Conservative Shift -- Professor Gets Post That Fanfani Quit | True | By Paul Hofmann | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/city-housing-notes-sold.html | City Housing Notes Sold | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/irish-step-gaily-in-sun-and-snow-130000-in-350-units-step-up-fifth.html | IRISH STEP GAILY IN SUN AND SNOW; 130,000 in 350 Units Step Up Fifth Avenue to Tunes of Nearly 100 Bands | True | By Lawrence O'Kane | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/iraqi-sheiks-lose-by-mosul-revolt-unsuccessful-rising-is-seen-as.html | IRAQI SHEIKS LOSE BY MOSUL REVOLT; Unsuccessful Rising Is Seen as Defeat for Landowners -- Tribal Power Broken | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bradley-tug-suit-bars-2d-attorney-ila-chief-blocks-another-of-his.html | BRADLEY TUG SUIT BARS 2D ATTORNEY; I.L.A. Chief Blocks Another of His Former Lawyers From Giving Testimony | True | By Edward A. Morrow | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/march-31-party-at-play-will-aid-settlement-here-showing-of-look.html | March 31 Party At Play Will Aid Settlement Here; Showing of 'Look After Lulu' Will Support Amsterdam Center | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/attacks-on-supreme-court-position-of-bar-association-will-intensify.html | Attacks on Supreme Court'; Position of Bar Association Will Intensify Criticism, It Is Felt | True | HOWARD WATSON AMBRUSTER. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/advertising-on-buses-approved.html | Advertising on Buses Approved | True | MURRAY GELMAN. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rift-in-bolzano-still-simmering-germanspeaking-populace-presses-for.html | RIFT IN BOLZANO STILL SIMMERING; German-Speaking Populace Presses for Autonomy in Italian Province | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/poles-rewrite-1956-red-party-seeks-to-shed-romantic-notions-of-the.html | Poles Rewrite 1956; Red Party Seeks to Shed 'Romantic' Notions of the October Revolution | True | By A. M. Rosenthal | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/commuters-face-fee-a-parking-charge-at-noroton-heights-on-new-haven.html | COMMUTERS FACE FEE; A Parking Charge at Noroton Heights on New Haven Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/freighter-rejoins-line-the-garfield-is-converted-by-american.html | FREIGHTER REJOINS LINE; The Garfield Is Converted by American President | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/italy-expels-5-models-foreign-women-ousted-after-protest-by.html | ITALY EXPELS 5 MODELS; Foreign Women Ousted After Protest by Mannequins | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/wife-of-luberda-testifies-freely-kings-rackets-jury-queries-her-an.html | WIFE OF LUBERDA TESTIFIES FREELY; Kings Rackets Jury Queries Her an Hour on Finances of Ex-Police Sergeant | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/kenosha-man-gets-717-orth-takes-fourth-place-in-st-louis-bowling.html | KENOSHA MAN GETS 717; Orth Takes Fourth Place in St. Louis Bowling Event | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/u-s-oil-gas-reserves-at-peak-increase-shown-in-1958-despite-dip-in.html | U. S. Oil, Gas Reserves at Peak; Increase Shown in 1958 Despite Dip in Exploration | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/le-havre-reds-riot-after-mayoralty-loss.html | Le Havre Reds Riot After Mayoralty Loss | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/state-plucking-city-taxpayers-mayor-charges-he-sees-amazing-concern.html | STATE 'PLUCKING' CITY TAXPAYERS, MAYOR CHARGES; He Sees 'Amazing' Concern for Bankers and Bookies, but Little for People | True | By Charles G. Bennett | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/startup-loss-shown-canadian-british-aluminium-1914229-in-red-in.html | START-UP LOSS SHOWN; Canadian British Aluminium $1,914,229 in Red in 1958 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/seeman-bros-buys-francis-h-leggett.html | SEEMAN BROS. BUYS FRANCIS H. LEGGETT | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-hails-irish-president-okelly-given-greencarpet-treatment.html | EISENHOWER HAILS IRISH PRESIDENT; O'Kelly Given Green-Carpet Treatment by His Host, Who Wears Green Tie | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/general-time-takes-office-on-east-side.html | GENERAL TIME TAKES OFFICE ON EAST SIDE | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/3-productions-add-to-casts.html | 3 Productions Add to Casts | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/glickman-corp-registers-issue-realty-investment-company-plans-first.html | GLICKMAN CORP. REGISTERS ISSUE; Realty Investment Company Plans First Public Stock Offering at $10 a Share | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/joseph-h-bliss.html | JOSEPH H. BLISS | True | Slecial to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-courts-vying-in-guterma-case-u-s-and-michigan-judges-both-pick.html | 2 COURTS VYING IN GUTERMA CASE; U. S. and Michigan Judges Both Pick Receivers for F. L. Jacobs Company | True | By Peter Kihss | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/if-the-shoe-fits-wear-it-is-belief-of-orthopedist.html | If the Shoe Fits Wear It Is Belief of Orthopedist | True | By Gloria Emerson | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/kaemmerlen-elected-captain.html | Kaemmerlen Elected Captain | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/threats-of-strikes-mount-at-hospitals.html | THREATS OF STRIKES MOUNT AT HOSPITALS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/walter-gropius-to-get-59-architects-award.html | Walter Gropius to Get '59 Architects Award | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/egypt-bans-actress-films.html | Egypt Bans Actress' Films | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/realty-company-elects-exoffice-boy-to-board.html | Realty Company Elects Ex-Office Boy to Board | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/athletes-on-the-wing-varsity-men-are-going-south-again-this-spring.html | Athletes on the Wing; Varsity Men Are Going South Again This Spring to Get in Some Spring Sports | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/children-held-in-raid-5-boys-and-5-girls-seized-in-vice.html | CHILDREN HELD IN RAID; 5 Boys and 5 Girls Seized in Vice Investigation | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/senators-start-strauss-inquiry-commerce-secretary-told-he-faces.html | SENATORS START STRAUSS INQUIRY; Commerce Secretary Told He Faces Many Questions on Confirmation in Post | True | By Allen Drury | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hiring-of-5-defended-westchester-house-member-upholds-friends-on.html | HIRING OF 5 DEFENDED; Westchester House Member Upholds Friends on Payroll | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/all-e-o-k-a-men-amnestied.html | All E. O. K. A. Men Amnestied | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/insurance-deals-laid-to-unionists-2-teamsters-profited-from-welfare.html | INSURANCE DEALS LAID TO UNIONISTS; 2 Teamsters Profited From Welfare Fund Policies, McClellan Panel Told | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/west-to-propose-a-summit-parley-for-this-summer-notes-going-to.html | WEST TO PROPOSE A SUMMIT PARLEY FOR THIS SUMMER; Notes Going to Moscow Soon Will Be Attempt to Seize Diplomatic Initiative | True | By William J. Jorden | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pay-rises-planned-russian-aide-says.html | PAY RISES PLANNED, RUSSIAN AIDE SAYS | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/fanelli-is-cue-victor.html | Fanelli Is Cue Victor | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/georgia-speed-rise-vetoed.html | Georgia Speed Rise Vetoed | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/paperboard-output-up-production-last-week-was-128-above-1958-level.html | PAPERBOARD OUTPUT UP; Production Last Week Was 12.8% Above 1958 Level | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/presidents-unit-urges-rise-in-aid-over-long-period-study-board-asks.html | PRESIDENT'S UNIT URGES RISE IN AID OVER LONG PERIOD; Study Board Asks 3.4 Billion Annually to Help Allies Meet Enduring Menace | True | By Felix Belair Jr. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/cornell-trio-wins-sets-back-fairfield-135-in-eastern-12goal-tourney.html | CORNELL TRIO WINS; Sets Back Fairfield, 13-5, in Eastern 12-Goal Tourney | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/last-g-e-sitins-leave-4-guards-escort-2-men-from-plant-after-their.html | LAST G. E. SIT-INS LEAVE; 4 Guards Escort 2 Men From Plant After Their Dismissal | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/cabbage-takes-to-skillet.html | Cabbage Takes to Skillet | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pakistan-jails-3-as-smugglers.html | Pakistan Jails 3 as Smugglers | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/corporal-punishment-opposed.html | Corporal Punishment Opposed | True | JAMES MARSHALL | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/study-of-russian-on-rise.html | Study of Russian on Rise | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/briton-to-write-u-s-movie-script-bridget-boland-assigned-to-devil.html | BRITON TO WRITE U. S. MOVIE SCRIPT; Bridget Boland Assigned to 'Devil at Four O'Clock' - Hathaway Gets Job | True | By Thomas M. Pryor | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/dr-donald-h-morrison-dead-i-provost-ot-dartmouth-was-441.html | Dr. Donald H. Morrison Dead; I Provost ot Dartmouth Was 441 | True | Special in The .New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/new-highs-posted-by-utility-system-american-electric-powers-profit.html | NEW HIGHS POSTED BY UTILITY SYSTEM; American Electric Power's Profit a Record for Year, Month to Feb. 28 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/east-river-drive-detoured.html | East River Drive Detoured | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/4for1-split-is-voted-by-universal-controls.html | 4-for-1 Split Is Voted By Universal Controls | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/rampal-flute-recital.html | Rampal Flute Recital | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/buildings-inquiry-stirs-new-dispute-citizens-union-says-kaplan.html | BUILDINGS INQUIRY STIRS NEW DISPUTE; Citizens Union Says Kaplan Statement on Corruption Conflicts With Panel's | True | By Layhmond Robinson | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/says-he-is-probritish.html | Says He Is Pro-British | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/family-desertions-and-crimes-linked.html | FAMILY DESERTIONS AND CRIMES LINKED | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/the-united-west.html | The United West | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/944-hurt-in-traffic-during-week-here.html | 944 HURT IN TRAFFIC DURING WEEK HERE | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/even-beer-and-bourbon-found-wearing-green.html | Even Beer and Bourbon Found Wearing Green | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tax-forgiveness-queried.html | Tax "Forgiveness" Queried | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/democrats-hold-bank-bills-fate-gop-splits-put-outcome-of-issue-in.html | DEMOCRATS HOLD BANK BILL'S FATE; G.O.P. Splits Put Outcome of Issue in Doubt -- Senate Vote Set Tomorrow | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/i-c-c-to-reconsider-express-rate-rise.html | I. C. C. TO RECONSIDER EXPRESS RATE RISE | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/governor-seeks-state-pay-rises-program-calls-for-increases-of-200.html | GOVERNOR SEEKS STATE PAY RISES; Program Calls for Increases of $200 to $486 a Year -- Cost Put at 20 Million | True | By Leo Egan | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/music-ward-symphony-orchestral-association-offers-his-fourth.html | Music: Ward Symphony; Orchestral Association Offers His Fourth | True | By Ross Parmenter | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/murphy-on-notre-dame-staff.html | Murphy on Notre Dame Staff | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/stevenson-h-evans-manufacturer-78.html | STEVENSON H. EVANS, MANUFACTURER, 78 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/florida-band-tries-to-parade-in-vain.html | Florida Band Tries To Parade in Vain | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/moore-is-near-record-canadien-needs-only-4-points-for-92-total-this.html | MOORE IS NEAR RECORD; Canadien Needs Only 4 Points for 92 Total This Season | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/kinsmanwunderlich.html | KinsmanWunderlich | True | special to Tile New York Times: | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/futures-in-sugar-drop-with-spots-contracts-close-unchanged-to-5.html | FUTURES IN SUGAR DROP WITH SPOTS; Contracts Close Unchanged to 5 Points Off -- Other Commodities Mixed | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/soviet-signs-aid-pacts-north-korea-sudan-and-iraq-to-get-economic.html | SOVIET SIGNS AID PACTS; North Korea, Sudan and Iraq to Get Economic Help | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/a-bit-of-cypriote-soil.html | A Bit of Cypriote Soil | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/psal-football-lists-title-card-schedule-arranged-to-pick-city.html | P.S.A.L. FOOTBALL LISTS TITLE CARD; Schedule Arranged to Pick City Champion for First Time in 1959 Season | True | By Deane McGowen | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/builders-enlarge-plot-on-east-side.html | BUILDERS ENLARGE PLOT ON EAST SIDE | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/film-press-agents-to-picket-at-roxy.html | FILM PRESS AGENTS TO PICKET AT ROXY | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/argentina-holds-u-s-flier.html | Argentina Holds U. S. Flier | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/king-hussein-on-way-to-us.html | King Hussein on Way to U.S. | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/house-unit-backs-t-v-a-bond-bill-measure-would-allow-public-power-a.html | HOUSE UNIT BACKS T. V. A. BOND BILL; Measure Would Allow Public Power Agency to Expand -- Battle Is Foreseen | True | By John D. Morris | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/polio-expert-warns-on-epidemic-danger.html | POLIO EXPERT WARNS ON EPIDEMIC DANGER | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/erie-backs-proposals.html | Erie Backs Proposals | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/some-things-take-time.html | Some Things Take Time | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/eisenhower-calls-parley-on-jobless-with-9-governors-president-calls.html | Eisenhower Calls Parley on Jobless With 9 Governors; PRESIDENT CALLS JOBLESS PARLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/belgrade-berates-gomulka.html | Belgrade Berates Gomulka | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/curbs-on-coal-opposed-european-group-also-votes-against-cutting.html | CURBS ON COAL OPPOSED; European Group Also Votes Against Cutting Imports | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/task-force-off-for-exercise.html | Task Force Off for Exercise | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hawaii-air-service-sought.html | Hawaii Air Service Sought | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/auckland-cricket-rained-out.html | Auckland Cricket Rained Out | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/slated-spending-on-plant-lagging-slow-rate-of-upturn-holds-little.html | SLATED SPENDING ON PLANT LAGGING; Slow Rate of Upturn Holds Little Immediate Hope for Business Stimulation | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/changes-are-few-in-london-stocks-industrials-overcome-early.html | CHANGES ARE FEW IN LONDON STOCKS; Industrials Overcome Early Weakness, Closing Steady -- Oils Tend to Dip | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/delany-captures-4078-mile-race-wins-by-15-yards-in-florida-event.html | DELANY CAPTURES 4:07.8 MILE RACE; Wins by 15 Yards in Florida Event -- Defends Right to Withdraw at Cleveland | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/1st-national-city-schedules-move-most-of-banks-operations-to-shift.html | 1ST NATIONAL CITY SCHEDULES MOVE; Most of Bank's Operations to Shift to New Building | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/clark-bows-in-tennis-u-s-player-loses-to-maris-at-cannes-57-97-64.html | CLARK BOWS IN TENNIS; U. S. Player Loses to Maris at Cannes, 5-7, 9-7, 6-4 | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/fayetteville-main-breaks.html | Fayetteville Main Breaks | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pennsy-planning-big-refinancing35million-mortgage-bonds-slated-for.html | PENNSY PLANNING BIG REFINANCING; 35-Million Mortgage Bonds Slated for Retirement by Sale of New Issue | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/2-managua-radio-men-held.html | 2 Managua Radio Men Held | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/driving-in-school-seen-in-decline-parley-urges-auto-makers-to-raise.html | DRIVING IN SCHOOL SEEN IN DECLINE; Parley Urges Auto Makers to Raise Grants to Dealers for Training Program | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/larchmont-democrats-win-with-a-republican-special-to-the-new-york.html | Larchmont Democrats Win With a Republican; Special to The New York Times. | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/hoving-acquires-gunther-jaeckel-57th-st-fur-store-joins-group.html | HOVING ACQUIRES GUNTHER JAECKEL; 57th St. Fur Store Joins Group Including Tiffany and Bonwit Teller | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/security-bill-hearings-set.html | Security Bill Hearings Set | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/harriet-beauley-recluse-94-dead-formerly-woman-of-wealth-hostess-to.html | HARRIET BEAULEY, RECLUSE, 94, DEAD; Formerly Woman of Wealth, Hostess to Emigres and Cults, Was Penniless | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/late-primaries-backed-assembly-votes-sept-15-over-democratic.html | LATE PRIMARIES BACKED; Assembly Votes Sept. 15 Over Democratic Opposition | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tribe-is-criticized-by-arizonas-coach.html | TRIBE IS CRITICIZED BY ARIZONA'S COACH | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/150-safe-in-first-ave-fire.html | 150 Safe in First Ave. Fire | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/269150-awards-voted-unionmanagement-fund-will-spur-training-of.html | $269,150 AWARDS VOTED; Union-Management Fund Will Spur Training of Plumbers | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/americanmarietta-co.html | AMERICAN-MARIETTA CO. | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/tax-plan-attacked-by-small-insurers.html | TAX PLAN ATTACKED BY SMALL INSURERS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/britain-and-italy-in-talks.html | Britain And Italy In Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/j-klahr-huddle-exenvoy-was-67-first-us-ambassador-to-burma-194750.html | J. KLAHR HUDDLE, EX-ENVOY, WAS 67; First U.S. Ambassador to Burma, 1947–50, Dies Served Nation 35 Years | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/13-slain-by-colombian-band.html | 13 Slain by Colombian Band | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/lombardo-seeks-speedboat-mark-hell-race-a-new-turbojet-craft.html | LOMBARDO SEEKS SPEED-BOAT MARK; He'll Race a New Turbo-Jet Craft Believed Capable of 275 Miles Per Hour | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/double-pays-126980-it-is-seasons-best-at-lincoln-thermo-takes.html | DOUBLE PAYS $1,269.80; It Is Season's Best at Lincoln — Thermo Takes Feature | True | | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/high-officer-of-a-t-t-elected-president-of-western-electric-co.html | High Officer of A. T. & T. Elected President of Western Electric Co.; Romnes, Engineering Chief of Parent, Succeeds the Late Arthur B. Goetze | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/no-parking-positively.html | No Parking -- Positively | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/casts-are-listed-for-two-operas-principals-of-city-troupe-in-scarf.html | CASTS ARE LISTED FOR TWO OPERAS; Principals of City Troupe in 'Scarf' and 'Wuthering Heights' Announced | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/george-phelps-weds-mrs-susanne-cook.html | George [Phelps Weds Mrs. Susanne Cook | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/new-aid-unit-formed-ica-sets-up-office-to-assist-private-enterprise.html | NEW AID UNIT FORMED; I.C.A. Sets Up Office to Assist Private Enterprise Action | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/baltimore-sells-28925000-issue-bonds-to-finance-public-improvements.html | BALTIMORE SELLS $28,925,000 ISSUE; Bonds to Finance Public Improvements Placed at Cost of 3.1147% | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/meteorite-debris-studied.html | Meteorite Debris Studied | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/older-brothers-to-aid-stores-join-in-plan-for-advice-on-younger.html | OLDER BROTHERS TO AID; Stores Join in Plan for Advice on Younger Boys' Apparel | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/scots-begin-inquiry-in-beating-of-boy.html | SCOTS BEGIN INQUIRY IN BEATING OF BOY | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/franzheim-dead-architect-was-68-designer-of-structures-in-houston.html | FRANZHEIM DEAD; ARCHITECT WAS 68; Designer of Structures in Houston Had Worked on / Airports in Many Cities | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/food-prices-in-rio-slashed.html | Food Prices in Rio Slashed | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/bassey-risks-featherweight-title-against-davey-moore-tonight-rivals.html | Bassey Risks Featherweight Title Against Davey Moore Tonight; RIVALS RATE EVEN IN COAST CONTEST | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/argentina-seeks-soviet-oil.html | Argentina Seeks Soviet Oil | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/belgrade-hails-old-vic-cast-of-hamlet-takes-17-curtain-calls-first.html | BELGRADE HAILS OLD VIC; Cast of 'Hamlet Takes 17 Curtain Calls First Night | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/i-curt-oscar-swanberg-i.html | I CURT OSCAR SWANBERG I | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/man-saved-on-bridge-was-dangling-over-east-river-city-aide-pulls.html | MAN SAVED ON BRIDGE; Was Dangling Over East River -- City Aide Pulls Him Back | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/house-group-raises-school-milk-funds.html | HOUSE GROUP RAISES SCHOOL MILK FUNDS | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/stone-ban-lifted-by-bridge-league-withdrawal-of-charges-ends.html | STONE BAN LIFTED BY BRIDGE LEAGUE; Withdrawal of Charges Ends Dispute and Permits Him to Play in Seattle | True | By George Rapee | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/pennsylvania-hospital-aided.html | Pennsylvania Hospital Aided | True | Special to The New York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/democrats-score-in-suburban-votes-democrats-gain-in-village-votes.html | Democrats Score In Suburban Votes; DEMOCRATS GAIN IN VILLAGE VOTES | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/transport-news-and-notes-threat-to-industries-seen-in-maritime.html | Transport News and Notes; Threat to Industries Seen in Maritime Unions' Plans -- Ship Sanitation Cited | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/gershwin-award-won-by-michigan-composer.html | Gershwin Award Won By Michigan Composer | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/williams-offers-commuter-plan-jersey-senator-would-curb-icc-on.html | WILLIAMS OFFERS COMMUTER PLAN; Jersey Senator Would Curb I.C.C. on Discontinuance of Railroad Service | True | By C. P. Trussell | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/opening-is-finale-for-masquerade-sigmund-miller-play-closes-after-7.html | OPENING IS FINALE FOR 'MASQUERADE'; Sigmund Miller Play Closes After 7 Negative Reviews -- 'Juno' Ends Saturday | True | By Louis Calta | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/city-unit-backed-on-court-budget-albany-reorganization-bill-seeks.html | CITY UNIT BACKED ON COURT BUDGET; Albany Reorganization Bill Seeks Board of Estimate Control -- Youth Act Off | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/leston-w-cloak-65-a-motorboat-racer.html | LESTON W. CLOAK, 65, A MOTORBOAT RACER | True | Special to The ew York Times. | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/art-loneliness-of-man-paintings-of-lester-johnson-at-zabriskie.html | Art: Loneliness of Man; Paintings of Lester Johnson at Zabriskie Gallery -- German Expressionists Shown. | True | By Dore Ashton | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/navy-briefs-fliers-on-brevity.html | Navy Briefs Fliers on Brevity | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/grivas-acclaimed-in-athens-as-hero-grivas-is-hailed-in-athens-as.html | Grivas Acclaimed In Athens as Hero; GRIVAS IS HAILED IN ATHENS AS HERO | True | By A. C. Sedgwick | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-18 | 1959-03-18 | https://www.nytimes.com/1959/03/18/archives/grain-pits-swept-by-profittaking-all-prices-weaken-except-for-2.html | GRAIN PITS SWEPT BY PROFIT-TAKING; All Prices Weaken, Except for 2 Small Gains in Oats -- Rye Leads Retreat | True | | 1987-01-07 | RE0000323068 | RE0000323068 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rocks-thrown-in-strike.html | Rocks Thrown in Strike | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nasser-to-see-chehab-arab-republic-and-lebanese-presidents-will.html | NASSER TO SEE CHEHAB; Arab Republic and Lebanese Presidents Will Meet | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/pietrangeli-and-sirola-gain.html | Pietrangeli and Sirola Gain | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/torrobas-zarzuelas-offered-downtown.html | Torroba's Zarzuelas Offered Downtown | True | ROSS PARMENTER. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lemnitzer-is-named-army-chief-of-staff-lemnitzer-to-get-taylor-army.html | Lemnitzer Is Named Army Chief of Staff; LEMNITZER TO GET TAYLOR ARMY POST | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/assembly-votes-to-bar-allstate-insurance-concern-accused-of-slowing.html | ASSEMBLY VOTES TO BAR ALLSTATE; Insurance Concern Accused of Slowing Court Cases | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/text-of-rockefellers-message-on-housing.html | Text of Rockefeller's Message on Housing | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/beanbased-dish.html | Bean-Based Dish | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lady-layton-dies-at-71-wife-of-bsh-publisher-i-spurred-womens.html | LADY LAYTON DIES AT 71; Wife of' Bsh, Publisher i Spurred Women's Rights | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/hoagy-carmichaels-mother.html | Hoagy Carmichael's Mother | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/us-star-has-a-crush-on-canada-ryan-says-hed-like-to-be-an-olympian.html | U.S. Star Has a Crush on Canada; Ryan Says He'd Like to Be an Olympian for That Country | True | By Michael Strauss | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/landslide-hits-canadian-area.html | Landslide Hits Canadian Area | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/morrislevine.html | Morris--Levine | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/l-i-boy-17-found-hanged.html | L. I. Boy, 17, Found Hanged | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/israel-protests-2-cargo-seizures-u-n-security-council-told-of.html | ISRAEL PROTESTS 2 CARGO SEIZURES; U. N. Security Council Told of Egyptian Moves in Suez on Non-Israeli Ships | True | By Lindesay Parrott | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/house-unit-cuts-money-bill-14-votes-60-million-less-than-president.html | HOUSE UNIT CUTS MONEY BILL 1.4%; Votes 60 Million Less Than President Asked for Post Office and Treasury | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/church-stand-defined-artificial-insemination-is-not-adultery.html | CHURCH STAND DEFINED; Artificial Insemination Is Not Adultery, Catholics Told | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/montana-drops-a-speed-limit.html | Montana Drops a Speed Limit | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-killed-in-gun-duel-battle-over-attention-paid-to-wife-of-third.html | 2 KILLED IN GUN DUEL; Battle Over Attention Paid to Wife of Third Man | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-atom-blasts-300-miles-up-mar-radar-snag-missile-plan-3-devices.html | U. S. ATOM BLASTS 300 MILES UP MAR RADAR, SNAG MISSILE PLAN; 3 DEVICES FIRED | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/shuberts-buy-2d-site-on-upper-5th-avenue.html | Shuberts Buy 2d Site On Upper 5th Avenue | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/household-finance-elects.html | Household Finance Elects | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/pope-gets-report-on-ciphers-linked-to-st-peters-tomb-report-on-tomb.html | Pope Gets Report on Ciphers Linked to St. Peter's Tomb; REPORT ON TOMB OF PETER ISSUED | True | By Paul Hofmann | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/decrease-shown-in-short-position-interest-fell-by-334365-shares-to.html | DECREASE SHOWN IN SHORT POSITION; Interest Fell by 334,365 Shares to 3,793,575 in Month Ended Friday | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/yonkers-strip-in-good-condition-for-opening-tomorrow-night.html | Yonkers Strip in Good Condition for Opening Tomorrow Night | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/smallpox-check-in-japan.html | Smallpox Check in Japan | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bell-howell-co-votes-2for1-split.html | BELL & HOWELL CO. VOTES 2-FOR-1 SPLIT | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/fireman-dismissed-had-been-found-guilty-of-larceny-in-stations.html | FIREMAN DISMISSED; Had Been Found Guilty of Larceny in Stations | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/volatile-scientist-nicholas-constantine-christofilos.html | Volatile Scientist; Nicholas Constantine Christofilos | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/coast-duo-rolls-1314-smith-and-todd-2-pins-short-of-st-louis.html | COAST DUO ROLLS 1,314; Smith and Todd 2 Pins Short of St. Louis Bowling Lead | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sidelights-promises-held-not-enough.html | Sidelights; Promises' Held Not Enough | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/114-in-coptic-script-of-thomas-gospel-described-here-sayings-of.html | 114 in Coptic Script of 'Thomas Gospel' Described Here; SAYINGS OF JESUS BROUGHT TO LIGHT | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/boys-farm-changes-name.html | Boys' Farm Changes Name | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/two-at-pinehurst-share-golf-medal-barbara-mcintyre-and-miss.html | TWO AT PINEHURST SHARE GOLF MEDAL; Barbara McIntyre and Miss Phillips Post 77s in North and South Qualifying Play | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/3-u-s-bodies-back-bill-to-give-them-control-of-bank-mergers-3-u-s.html | 3 U. S. Bodies Back Bill to Give Them Control of Bank Mergers; 3 U. S. AGENCIES FAVOR BANK BILL | True | By Albert L. Kraus | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/city-board-bars-use-of-reserves-to-help-budget-gop-proposal.html | CITY BOARD BARS USE OF RESERVES TO HELP BUDGET; G.O.P. Proposal Rejected -- Savings and Additional Taxes Being Studied | True | By Paul Crowell | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/foreign-aid-held-crucial-to-india-harriman-quotes-nehru-on-need-for.html | FOREIGN AID HELD CRUCIAL TO INDIA; Harriman Quotes Nehru on Need for Substantial Fund to Put Nation on Its Feet | True | By W. Averell Harriman | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/69-towns-in-bergen-are-sued-on-taxes.html | 69 TOWNS IN BERGEN ARE SUED ON TAXES | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/judy-garland-to-head-variety-show-at-met.html | Judy Garland to Head Variety Show at 'Met' | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-unit-to-open-publicity-drive-9man-committee-is-set-up-to-answer.html | TV UNIT TO OPEN PUBLICITY DRIVE; 9-Man Committee Is Set Up to Answer Detractors -- N.A.B. Convention Ends | True | By Val Adams | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bonn-gives-ethiopia-credits.html | Bonn Gives Ethiopia Credits | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/hoad-victor-over-gonzales.html | Hoad Victor Over Gonzales | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/expanded-power-for-voice-urged-agency-requests-funds-for-stronger.html | EXPANDED POWER FOR 'VOICE' URGED; Agency Requests Funds for Stronger Transmitters to Replace Relay Points | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/200000000-loan-slated-for-india-u-s-credit-in-rupees-will-finance.html | $200,000,000 LOAN SLATED FOR INDIA; U. S. Credit, in Rupees, Will Finance 14 River Valley Development Projects | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/president-signs-bill-for-hawaiis-entry-president-signs-hawaii.html | President Signs Bill For Hawaii's Entry; PRESIDENT SIGNS HAWAII MEASURE | True | By C. P. Trussell | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/louis-de-vallombrosa-exmorgan-co-aide-dies-served-in-french-army.html | LOUIS DE VALLOMBROSA; Ex-Morgan & Co. Aide Dies - Served in French Army | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/gas-system-slates-shares.html | Gas System Slates Shares | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dispatch-of-the-times-london.html | Dispatch of The Times, London. | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/harvester-co-gains-sales-up-41-in-february-good-2d-quarter-seen.html | HARVESTER CO. GAINS; Sales Up 41% in February -- Good 2d Quarter Seen | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/6day-strike-ends-westinghouse-reaches-pact-with-union-on.html | 6-DAY STRIKE ENDS; Westinghouse Reaches Pact With Union on Suspensions | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/5-judges-sought-in-brooklyn-deal-bill-in-state-senate-asks-doubling.html | 5 JUDGES SOUGHT IN BROOKLYN DEAL; Bill in State Senate Asks Doubling of City Court -- 2 Posts for G.O.P. | True | By Douglas Dales | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/shells-outlays-drop-1958-total-at-223082000-against-265635000.html | SHELL'S OUTLAYS DROP; 1958 Total at $223,082,000, Against $265,635,000 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/reform-of-party-urged-on-mayor-lexington-democrats-warn-on-loss-of.html | REFORM OF PARTY URGED ON MAYOR; Lexington Democrats Warn on Loss of Support Unless He Opposes De Sapio | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/gains-registered-in-power-output.html | GAINS REGISTERED IN POWER OUTPUT | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/diane-varsi-quits-career-in-movies-actress-20-retiring-to-live-in.html | DIANE VARSI QUITS CAREER IN MOVIES; Actress, 20, Retiring to Live in Vermont -- Boone in Film Based on Verne Book | True | By Thomas M. Pryor | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/porter-defeats-kram-captures-firstround-match-in-national-squash.html | PORTER DEFEATS KRAM; Captures First-Round Match in National Squash Tennis | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-army-orders-a-missiles-group-to-west-germany-news-on-eve-of.html | U. S. ARMY ORDERS A MISSILES GROUP TO WEST GERMANY; News on Eve of Macmillan Arrival Here Stirs Talk of Psychological Warfare | True | By Jack Raymond | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/commodities-decline-index-fell-to-862-tuesday-from-865-on-monday.html | COMMODITIES DECLINE; Index Fell to 86.2 Tuesday From 86.5 on Monday | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/transport-news-ila-is-rebuffed-sugar-refining-workers-vote-down.html | TRANSPORT NEWS: I.L.A. IS REBUFFED; Sugar Refining Workers Vote Down Pact -- Walkout Is Called by Clerk Union | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/art-miro-retrospective-show-of-paintings-ceramics-and-graphic-work.html | Art: Miro Retrospective; Show of Paintings, Ceramics and Graphic Work Opens Today at Modern Museum | True | By Howard Devree | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/teamof4-play-starts-on-coast-80-open-knockout-round-for-the.html | TEAM-OF-4 PLAY STARTS ON COAST; 80 Open Knockout Round for the Vanderbilt Cup Title in Bridge Tourney | True | By George Rapee | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/real-madrid-wins-71-tops-vienna-booters-to-gain-european-cup.html | REAL MADRID WINS, 7-1; Tops Vienna Booters to Gain European Cup Semi-Finals | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/son-to-mrs-e-k-langstaff.html | Son to Mrs. E. K. Langstaff | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/eisenhower-asks-equaltime-curb-would-exempt-radio-and-tv-news-shows.html | EISENHOWER ASKS EQUAL-TIME CURB; Would Exempt Radio and TV News Shows From Rule | True | By Felix Belair Jr. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/khrushchev-sees-no-german-unity-socialist-leaders-assert-he-told.html | KHRUSHCHEV SEES NO GERMAN UNITY; Socialist Leaders Assert He Told Them 'No One' Wants the Nation Reunified | True | By Sydney Gruson | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/psyche-tied-to-the-print-on-material.html | Psyche Tied To The Print On Material | True | By Nan Robertson | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/a-p-marks-first-century-honoring-founder.html | A. & P. Marks First Century, Honoring Founder | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/an-eloquent-diary-of-anne-frank-stevens-is-director-of-film-at.html | An Eloquent 'Diary of Anne Frank'; Stevens Is Director of Film at Palace | True | By Bosley Crowther | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/yanks-renew-efforts-to-obtain-hurler-in-deal-with-senators-nats.html | Yanks Renew Efforts to Obtain Hurler in Deal With Senators; Nats Want Bombers to Include Lumpe in Package -- Dunn Talks Scheduled Next Week -- Giants Defeat Cubs, 11-8 | True | By John Drebinger | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/moore-stops-bassey-in-13-rounds-and-takes-featherweight-title.html | Moore Stops Bassey in 13 Rounds and Takes Featherweight Title; LOSER'S MANAGER CALLS FOR A HALT | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/g-i-in-taiwan-jailed.html | G. I. in Taiwan Jailed | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/struck-turnpike-augments-staff-rutgers-students-are-hired-by-jersey.html | STRUCK TURNPIKE AUGMENTS STAFF; Rutgers Students Are Hired by Jersey Road to Help Man Its Interchanges | True | By Milton Honig | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/banks-gets-four-hits.html | Banks Gets Four Hits | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/advertising-abrams-takes-post.html | Advertising Abrams Takes Post | True | By Carl Spielvogel | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/10-killed-in-crash-8-were-girl-scouts.html | 10 KILLED IN CRASH; 8 WERE GIRL SCOUTS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/industrial-loans-rose-last-week-all-reserve-districts-shared.html | INDUSTRIAL LOANS ROSE LAST WEEK; All Reserve Districts Shared Increase of 373 Million - Tax Needs a Factor | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/boat-tours-begin-season.html | Boat Tours Begin Season | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bishop-is-installed-cushing-presides-at-fete-in-pittsburgh-diocese.html | BISHOP IS INSTALLED; Cushing Presides at Fete in Pittsburgh Diocese | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/pompey-knocked-out-calderwood-punches-in-tenth-hospitalize-trinidad.html | POMPEY KNOCKED OUT; Calderwood Punches in Tenth Hospitalize Trinidad Boxer | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-jack-benny-special-comedian-aided-by-mitzi-gaynor-and-bob-hope.html | TV: Jack Benny Special; Comedian Aided by Mitzi Gaynor and Bob Hope in Light Variety Show | True | By Jack Gould | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/violence-recurs-in-newfoundland-band-of-men-wrecks-office-of.html | VIOLENCE RECURS IN NEWFOUNDLAND; Band of Men Wrecks Office of Striking Logging Union Despite Truce Appeal | True | By Raymond Daniell | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/thugs-get-15000-in-office-robbery.html | THUGS GET $15,000 IN OFFICE ROBBERY | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bunche-is-a-candidate-for-harvard-overseer.html | Bunche Is a Candidate For Harvard Overseer | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lakers-put-on-drive.html | Lakers Put on Drive | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/henry-st-fund-sought-settlement-house-is-asking-175000-in-4-weeks.html | HENRY ST. FUND SOUGHT; Settlement House Is Asking $175,000 in 4 Weeks | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/ryan-co-to-increase-shares.html | Ryan Co. to Increase Shares | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/60-ousters-slated-for-lincoln-square.html | 60 OUSTERS SLATED FOR LINCOLN SQUARE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albert-van-w-setley.html | ALBERT VAN W. SETLEY | True | SoecJaJ to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/red-china-protests-recent-tito-remark.html | RED CHINA PROTESTS RECENT TITO REMARK | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/new-top-aides-at-montreal-bank.html | New Top Aides at Montreal Bank | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/benjamin-a-ross-alumni-aide-57-i-secretary-since-1925-ofi-nyu.html | BENJAMIN A. ROSS, ALUMNI AIDE, 57; I 'Secretary Since 1925 ofI N.Y.U. Federation Dead I Headed Faculty Club I | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rojas-convicted-in-bogota-trial-colombia-senate-finds-that.html | ROJAS CONVICTED IN BOGOTA TRIAL; Colombia Senate Finds That Ex-Dictator Abused His Presidential Power | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albany-bank-bill-is-delayed-again-without-necessary-votes-for.html | ALBANY BANK BILL IS DELAYED AGAIN; Without Necessary Votes for Passage, Senate Postpones Action | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mr-prime-minister.html | Mr. Prime Minister | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/albany-bill-to-aid-justice-amsterdam.html | ALBANY BILL TO AID JUSTICE AMSTERDAM | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/a-match-is-arranged-for-sister-of-akihito.html | A Match Is Arranged For Sister of Akihito | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/revenue-from-colleges-students-in-municipal-institutions-should-pay.html | Revenue From Colleges; Students in Municipal Institutions Should Pay Fee, It Is Felt | True | THOMAS M. IIAMS Jr., | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/the-unemployed.html | The Unemployed | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/site-of-davis-cup-called-still-open-uslta-chief-denies-los-angeles.html | SITE OF DAVIS CUP CALLED STILL OPEN; U.S.L.T.A. Chief Denies Los Angeles Has Been Chosen--Criticizes Expense Rule | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/edward-t-ogrady.html | EDWARD T. O'GRADY | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/soviet-union-tops-u-s-sextet-6-to-1-mayorov-paces-triumph-at-moscow.html | SOVIET UNION TOPS U. S. SEXTET, 6 TO 1; Mayorov Paces Triumph at Moscow -- Johnson Scores in Opening Session | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/exbanker-will-head-barrett-house-board.html | Ex-Banker Will Head Barrett House Board | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/copper-prices-fall-by-83-to-110-points-on-record-volume-moves.html | Copper Prices Fall By 83 to 110 Points On Record Volume; MOVES IRREGULAR FOR COMMODITIES | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dualrate-policy-opposed.html | Dual-Rate Policy Opposed | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/day-teachers-set-resignation-plan-high-school-association-to.html | DAY TEACHERS SET RESIGNATION PLAN; High School Association to Consider Mass Action in Dispute Over Salary | True | By Leonard Buder | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/leopold-oasper-a-urologist-99-former-professor-in-berlin-dieswas.html | LEOPOLD OASPER, A UROLOGIST, 99; Former Professor in Berlin Dies— Was Author of Noted 'Manual of Cystoscopy' | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/archives/plutonium-price-termed-too-high-anderson-says-aec-plans-british.html | PLUTONIUM PRICE TERMED TOO HIGH; Anderson Says A.E.C. Plans British Purchase at Over Twice Standard Rates | True | By John W. Finney | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/new-trade-route-urged-to-europe-tentative-federal-ruling-on-great.html | NEW TRADE ROUTE URGED TO EUROPE; Tentative Federal Ruling on Great Lakes-Mediterranean Run Calls It 'Essential' | True | By Edward A. Morrow | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/senators-block-taftact-change-committee-defeats-7-to-6-a.html | SENATORS BLOCK TAFT-ACT CHANGE; Committee Defeats, 7 to 6, a Union-Backed Plan to Redefine 'Supervisor' | True | By Joseph A. Loftus | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/theatre-party-may-5-to-aid-prescott-house.html | Theatre Party May 5 To Aid Prescott House | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tiny-device-promises-to-shrink-radio-tv-sets-missiles-by-90-device.html | Tiny Device Promises to Shrink Radio, TV Sets, Missiles by 90%; DEVICE TO SHRINK RADIO AND TV SETS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/most-futures-up-on-cotton-board-only-far-july-off-5-cents-a-bale.html | MOST FUTURES UP ON COTTON BOARD; Only Far July, Off, 5 Cents a Bale, Declines -- Rises Range From 20 to 70c | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bonn-buys-jet-craft-signs-order-for-300-planes-with-two-u-s.html | BONN BUYS JET CRAFT; Signs Order for 300 Planes With Two U. S. Concerns | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/banker-joins-board-of-the-hj-heinz-co.html | Banker Joins Board Of the H. J. Heinz Co. | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/wood-field-and-stream-state-will-try-stocking-trout-streams-in-2-or.html | Wood, Field and Stream; State Will Try Stocking Trout Streams in 2 or 3 Plantings This Season | True | By John W. Randolph | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/space-projects-secrecy-produced-heated-debate-secrecy-of-shots.html | Space Project's Secrecy Produced Heated Debate; SECRECY OF SHOTS PRODUCED DEBATE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rain-at-sunshine-park-halts-racing-two-days.html | Rain at Sunshine Park Halts Racing Two Days | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/airlines-profits-soared-last-year-435-rise-registered-by-americas.html | AIRLINE'S PROFITS SOARED LAST YEAR; 43.5% Rise Registered by Americas -- Revenues Set a New High | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/iowa-state-athlete-injured.html | Iowa State Athlete Injured | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/don-perlimplin-rieti-opera-heard-on-hunter-double-bill.html | Don Perlimplin'; Rieti Opera Heard on Hunter Double Bill | True | By Howard Taubman | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/texas-border-town.html | Texas Border Town | True | A. H. WEILER. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/loft-parcel-sold-in-west-17th-st-property-is-50-by-100-feet-builder.html | LOFT PARCEL SOLD IN WEST 17TH ST.; Property Is 50 by 100 Feet -- Builder Sells Apartment Structure in W. 92d St. | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/coach-of-warrior-quintet-resigns.html | Coach of Warrior Quintet Resigns | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bruins-call-up-four-players.html | Bruins Call Up Four Players | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrsjesse-o-carpenter.html | MRS.JESSE O. CARPENTER | True | [ . pecial to The Ne' York Titne.. ] | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/b-o-back-in-the-black.html | B. & O. Back in the Black | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/kliegerrothman.html | Klieger--Rothman | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/ads-on-bus-sides-win-the-approval-of-estimate-board.html | Ads on Bus Sides Win the Approval Of Estimate Board | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrs-elisha-d-hubbard-dead-heiress-donated-to-charities.html | Mrs. Elisha D. Hubbard Dead; Heiress Donated to Charities | True | Specia fo The New York Tİmel. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/draft-change-urged-liberties-union-would-widen.html | DRAFT CHANGE URGED; Liberties Union Would Widen Conscientious-Objector Rule | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrs-proskaijer-civic-leader-77-wife-of-estate-supreme-court.html | MRS. PROSKAIJER, CIVIC LEADER, 77; Wife of Ex-State Supreme Court Justice Dies--Had Been Active in Housing | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/long-u-s-issues-register-gains-advances-held-an-indication-buyers.html | LONG U. S. ISSUES REGISTER GAINS; Advances Held an Indication Buyers Expect Treasury to Seek Short Funds | True | By Paul Heffernan | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bay-ridge-route-for-bridge-upset-narrows-span-approach-on-7th-ave.html | BAY RIDGE ROUTE FOR BRIDGE UPSET; Narrows Span Approach on 7th Ave. Is Switched to Parkway by Legislature | True | Special to The New York Times | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dominicans-accused-revolutionary-party-aide-says-police-killed-ship.html | DOMINICANS ACCUSED; Revolutionary Party Aide Says Police Killed Ship Officer | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lawrence-novel-to-be-reissued-lady-chatterlys-lover-in-unexpurgated.html | LAWRENCE NOVEL TO BE REISSUED; 'Lady Chatterly's Lover' in Unexpurgated Version Is Slated Here for May | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/john-locke-doggett.html | JOHN LOCKE DOGGETT | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mayor-rebuked-on-tax-comment-statement-intemperate-2-gop-spokesmen.html | MAYOR REBUKED ON TAX COMMENT; Statement 'Intemperate,' 2 G.O.P. Spokesmen Say -- Bills Are Introduced | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/vivien-leigh-tv-bow-hailed.html | Vivien Leigh TV Bow Hailed | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/geneva-atom-talks-may-be-adjourned.html | GENEVA ATOM TALKS MAY BE ADJOURNED | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/britain-reports-big-jobless-drop-decline-from-28-to-25-called.html | BRITAIN REPORTS BIG JOBLESS DROP; Decline From 2.8 to 2.5% Called Greatest Monthly Dip in Twelve Years | True | By Thomas P. Ronan | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/programs-listed-for-bolshoi-visit-7-new-dancers-added-for.html | PROGRAMS LISTED FOR BOLSHOI VISIT; 7 New Dancers Added for Performances by Soviet Troupe at Metropolitan | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/son-robbing-cafe-kills-his-mother-wounds-sister-in-holdup-attempt.html | SON ROBBING CAFE KILLS HIS MOTHER; Wounds Sister in Hold-Up Attempt in Newark | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/indonesia-to-get-u-s-loan.html | Indonesia to Get U. S. Loan | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/transit-authority-promotes-3-on-its-police-force.html | Transit Authority Promotes 3 on Its Police Force | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-apalachin-figures-quit-jail-today-for-talk-to-state-inquiry.html | 2 Apalachin Figures Quit Jail Today for Talk to State Inquiry | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/eisenhower-will-join-in-lincoln-center-rites.html | Eisenhower Will Join In Lincoln Center Rites | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sebring-auto-drivers-practice-in-rain-for-12hour-title-race.html | Sebring Auto Drivers Practice In Rain for 12-Hour in-rain-race | True | By Frank M. Blunk | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mutual-fund-assets-more-than-14-billion.html | Mutual Fund Assets More Than 14 Billion | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nurses-face-fines-3000-in-south-africa-neglect-notification-on-race.html | NURSES FACE FINES; 3,000 in South Africa Neglect Notification on Race | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/john-lodwick-43-novelist-is-dead-writer-of-adventure-and-war-books.html | JOHN LODWICK, 43, NOVELIST, IS DEAD; Writer of Adventure and War Books Won Dodd Mead Prize in 1943 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jacobs-trustees-named-in-detroit-court-acts-as-3-creditors-sue.html | JACOBS TRUSTEES NAMED IN DETROIT; Court Acts as 3 Creditors Sue Company Formerly Headed by Guterma | True | By Peter Kihss | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/chandler-rejects-a-call-for-troops.html | CHANDLER REJECTS A CALL FOR TROOPS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/pipeline-shares-on-market-today-15-million-56-preferred-of-texas.html | PIPELINE SHARES ON MARKET TODAY; 15 Million 5.6% Preferred of Texas Eastern Being Offered at Par | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/grant-to-columbia-provides-new-unit-for-engineering.html | Grant to Columbia Provides New Unit For Engineering | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/luncheon-will-aid-st-lukes-hospital-auxiliary-planning-annual.html | Luncheon Will Aid St. Luke's Hospital; Auxiliary Planning Annual Benefit at Plaza on April 7 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/brenda-ravdin-engaged.html | Brenda Ravdin Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dr-king-hails-india-and-gandhis-ideas.html | DR. KING HAILS INDIA AND GANDHI'S IDEAS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/figure-in-the-mafia-deported-to-italy.html | FIGURE IN THE MAFIA DEPORTED TO ITALY | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/calcutta-students-protest.html | Calcutta Students Protest | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/capital-lawyer-named-monitor-for-teamsters.html | Capital Lawyer Named Monitor for Teamsters | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/called-greatest-experiment-radiation-spread.html | CALLED 'GREATEST EXPERIMENT'; RADIATION SPREAD | True | By Walter Sullivan | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/indonesian-rebel-reported-ousted.html | INDONESIAN REBEL REPORTED OUSTED | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/supplies-flowing-to-turkey-again-longsought-imports-begin-to-arrive.html | SUPPLIES FLOWING TO TURKEY AGAIN; Long-Sought Imports Begin to Arrive, but Nation Still Faces Economic Trials | True | By Jay Walz | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/for-mutual-defense.html | For Mutual Defense | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/aiken-condemns-oil-import-curbs-vermonter-and-3-democrats-assail.html | AIKEN CONDEMNS OIL IMPORT CURBS; Vermonter and 3 Democrats Assail Quotas as Unfair and Inflationary | True | By Russell Baker | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/flag-to-go-to-alaskan.html | Flag to Go to Alaskan | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/italian-chiefs-meet-french-on-germany.html | ITALIAN CHIEFS MEET FRENCH ON GERMANY | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-n-group-assisted-by-movie-premiere.html | U. N. GROUP ASSISTED BY MOVIE PREMIERE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/newark-adopts-record-budget.html | Newark Adopts Record Budget | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/maritime-industry-salutes-port-cavanagh-wins-annual-award.html | Maritime Industry Salutes Port; Cavanagh Wins Annual Award | True | By Arthur H. Richter | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/english-team-in-draw-rain-stops-cricket-match-with-new-zealand.html | ENGLISH TEAM IN DRAW; Rain Stops Cricket Match With New Zealand | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/g-o-p-draws-high-card.html | G. O. P. Draws High Card | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/austria-thanks-u-s-taxpayers-volume-marking-ten-years-of-recovery.html | AUSTRIA THANKS U. S. TAXPAYERS; Volume Marking Ten Years of Recovery Is Dedicated to 'Man in the Street' | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sarah-wolcott-plans-nuptials-here-april-4.html | Sarah Wolcott Plans Nuptials Here April 4 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/a-condonwadlin-restudy.html | A Condon-Wadlin Restudy | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/stage-fan-wins-fight-over-seats-forces-city-ruling-to-get-refund.html | STAGE FAN WINS FIGHT OVER SEATS; Forces City Ruling to Get Refund From Broadhurst Because of Obstruction | True | By Arthu Gelb | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/labor-aid-urged-on-prison-work-leibowitz-calls-on-meany-to-help-end.html | LABOR AID URGED ON PRISON WORK; Leibowitz Calls on Meany to Help End 'Dismal Failure' of Jail Rehabilitation | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/kips-bay-aides-complete-plans-for-plaza-event-april-16-fete-for.html | Kips Bay Aides Complete Plans For Plaza Event; April 16 Fete for Boys Club Is Arranged at Luncheon Meeting | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/orders-for-rail-cars-sag.html | Orders for Rail Cars Sag | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/newburgh-protests-losing-its-place-on-historical-map.html | Newburgh Protests Losing Its Place on Historical Map | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-red-favors-talks-but-dennis-voices-criticism-of-eisenhowers.html | U. S. RED FAVORS TALKS; But Dennis Voices Criticism of Eisenhower's Program | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mediation-halts-on-printers-pact-both-sides-to-be-subject-to-call.html | MEDIATION HALTS ON PRINTERS' PACT; Both Sides to Be Subject to Call by Forman -- Union's Chief Cryptic on Strike | True | By A. H. Raskin | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/air-force-lets-2-contracts.html | Air Force Lets 2 Contracts | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bank-robber-gets-1184-on-his-note.html | BANK ROBBER GETS $1,184 ON HIS NOTE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/ind-clerk-wounded-she-is-shot-when-man-tries-to-rob-booth-in-queens.html | IND CLERK WOUNDED; She Is Shot When Man Tries to Rob Booth in Queens | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/japan-weighs-tie-with-reds.html | Japan Weighs Tie With Reds | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/strauss-protests-confirmation-lag.html | STRAUSS PROTESTS CONFIRMATION LAG | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/n-y-u-five-faces-bradley-tonight-st-johns-providence-test-to-follow.html | N. Y. U. FIVE FACES BRADLEY TONIGHT; St. John's-Providence Test to Follow in Semi-Finals of N. I. T. at Garden | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/la-gioconda-at-met-misses-elias-and-dunn-sing-in-work-for-first.html | LA GIOCONDA' AT 'MET'; Misses Elias and Dunn Sing in Work for First Time | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tribute-to-chester-t-lane.html | Tribute to Chester T. Lane | True | THOMAS G. MEEKER, | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/celtics-beat-nationals-and-lakers-eliminate-pistons-in-n-b-a-play.html | Celtics Beat Nationals and Lakers Eliminate Pistons in N. B. A. Play -- Offs; HEINSOHN SPARKS 131-109 TRIUMPH | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrs-spencer-waters.html | MRS. SPENCER WATERS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/canada-supports-macmillan-aims-briton-is-backed-in-talks-with.html | CANADA SUPPORTS MACMILLAN AIMS; Briton Is Backed, in Talks With Diefenbaker, on His Plans to Ease Tension | True | By Tania Long | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/welfare-office-gets-portraits.html | Welfare Office Gets Portraits | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/william-f-force.html | WILLIAM F. FORCE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mutual-head-scores-new-insurance-tax.html | MUTUAL HEAD SCORES NEW INSURANCE TAX | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/german-reds-oust-2-aides.html | German Reds Oust 2 Aides | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-official-warns-on-highway-system.html | U. S. OFFICIAL WARNS ON HIGHWAY SYSTEM | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/paul-litghfield-of-goodyear-dies-i-honorary-board-chairmani-was.html | PAUL LITGHFIELD OF GOODYEAR DIES; I Honorary Board Chairman! Was 83--Pioneer Builder [ in Field of Dirigibles I | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/brailowsky-plays.html | Brailowsky Plays | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/west-africans-hail-federation-policies.html | WEST AFRICANS HAIL FEDERATION POLICIES | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/room-for-negotiation-u-s-ready-to-talk-of-cutting-forces-in.html | Room for Negotiation; U. S. Ready to Talk of Cutting Forces In Mid-Europe -- on a Balanced Basis | True | By James Reston | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/stassen-foes-unite-pennsylvaniagroup-seeks-to-curb-him-at.html | STASSEN FOES UNITE; Pennsylvania-Group Seeks to Curb Him at Convention | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dulles-finishes-xray-treatment-decision-on-return-to-work-is.html | DULLES FINISHES X-RAY TREATMENT; Decision on Return to Work Is Expected in 3 Weeks -- Trip to Florida Hinted | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/general-arthur-wins-turf-race-second-choice-triumphs-by-1-12.html | GENERAL ARTHUR WINS TURF RACE; Second Choice Triumphs by 1 1/2 Lengths at Gulfstream -- My Hour II Is Next | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/countess-de-streleckii.html | COUNTESS DE STRELECKII | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/asians-open-economic-talks.html | Asians Open Economic Talks | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jersey-warns-on-parkway.html | Jersey Warns on Parkway | True | Special to The Kew York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/dorus-hammond.html | DORUS HAMMONDS | True | Speciat to The lew ork T'kS. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jamaica-tested-by-first-landing-chenerys-colt-works-mile-and-a-half.html | JAMAICA TESTED BY FIRST LANDING; Chenery's Colt Works Mile and a Half -- Expected to Run in Wood Memorial | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/marshal-pil-triumphs-choice-in-field-of-32-wins-lincolnshire.html | MARSHAL PIL TRIUMPHS; Choice in Field of 32 Wins Lincolnshire Handicap | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/news-conference-today-called-by-khrushchev.html | News Conference Today Called by Khrushchev | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sports-of-the-times-slightly-delayed.html | Sports of The Times; Slightly Delayed | True | By Arthur Daley | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/governor-offers-housing-program-urges-partnership-of-state-and.html | GOVERNOR OFFERS HOUSING PROGRAM; Urges Partnership of State and Private Concerns to Aid Middle-Income Groups | True | By Leo Egan | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/cecil-simmons-gives-piano-recital-here.html | CECIL SIMMONS GIVES PIANO RECITAL HERE | True | JOHN BRIGGS. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/blood-gifts-scheduled-various-groups-will-donate-today-and-tomorrow.html | BLOOD GIFTS SCHEDULED; Various Groups Will Donate Today and Tomorrow | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/christiansteele.html | Christian--Steele | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/deaths-total-50-in-african-strife-southern-rhodesian-debate.html | DEATHS TOTAL 50 IN AFRICAN STRIFE; Southern Rhodesian Debate Continues on Measures to Control Violence | True | By Milton Bracker | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/union-curb-voted-by-state-senate-measure-to-end-abuses-by-officials.html | UNION CURB VOTED BY STATE SENATE; Measure to End Abuses by Officials Passes, 55-1 -- Assembly Backing Due | True | By McCandlish Phillips | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/four-g-is-make-infantry-statue-amateur-sculptors-bronze-combat.html | FOUR G. I.'S MAKE INFANTRY STATUE; Amateur Sculptors' Bronze Combat Soldier Will Be Unveiled at Fort Dix | True | By George Cable Wright | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/hammarskjold-in-india.html | Hammarskjold in India | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/import-inquiry-slated-us-to-weigh-security-impact-of-foreign.html | IMPORT INQUIRY SLATED; U.S. to Weigh Security Impact of Foreign Turbines | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/j-p-morgan-names-a-new-vice-president.html | J. P. Morgan Names A New Vice President | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tovarich-is-due-in-music-version-sylvia-harris-takes-option-on.html | TOVARICH IS DUE IN MUSIC VERSION; Sylvia Harris Takes Option on Deval Comedy -- 'Good Will Ambassador' Off | True | By Sam Zolotow | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/foreign-aid-bill-given-to-senate-fulbright-introducing-plan-urged.html | FOREIGN AID BILL GIVEN TO SENATE; Fulbright, Introducing Plan Urged by Administration, Voices His Misgiving | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/signs-on-northern-boulevard.html | Signs on Northern Boulevard | True | MELVIN R. SEIDEN, | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/mrs-harriman-in-art-post.html | Mrs. Harriman in Art Post | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/israeli-students-protest-fee.html | Israeli Students Protest Fee | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/top-justice-aide-to-quit.html | Top Justice Aide to Quit | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/reinsurance-corp-elects-3.html | Reinsurance Corp. Elects 3 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/ruppert-names-2-vice-presidents.html | Ruppert Names 2 Vice Presidents | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/rise-in-plantings-of-grains-slated-farmers-are-planning-a-5.html | RISE IN PLANTINGS OF GRAINS SLATED; Farmers Are Planning a 5% Increase Next Season in Feed Crop Acreage | | By William M. Blair | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/exgestapo-aide-gets-life.html | Ex-Gestapo Aide Gets Life | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/court-grants-delay-to-42-yale-students.html | COURT GRANTS DELAY TO 42 YALE STUDENTS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/career-official-named-ambassador-to-greece.html | Career Official Named Ambassador to Greece | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/all-over-the-globe.html | All Over the Globe | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/miss-grace-s-white.html | MISS GRACE S, WHITE | | SPecial to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/fur-unit-dissolved-consent-judgment-signed-by-shearers-in-antitrust.html | FUR UNIT DISSOLVED; Consent Judgment Signed by Shearers in Antitrust Action I | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/crisis-of-thought-in-science-is-seen-virus-and-gene-researchers.html | CRISIS OF THOUGHT IN SCIENCE IS SEEN; Virus and Gene Researchers Raise Profound Questions of Life, Expert Asserts | True | By Robert K. Plumb | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/100-indian-raiders-move-in-on-capital.html | 100 INDIAN RAIDERS MOVE IN ON CAPITAL | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/bruin-victory-at-garden-keeps-rangers-from-closing-in-on-playoff.html | Bruin Victory at Garden Keeps Rangers From Closing in on Play-Off Berth; BOSTON WINS, 5-3, FOR SECOND PLACE | True | By William J. Briordy | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/europeans-offer-trading-program-common-market-group-calls-on.html | EUROPEANS OFFER TRADING PROGRAM; Common Market Group Calls on Non-Members to Ease Imports and Cut Duties | True | By Harold Callender | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/excerpts-from-talk-on-jesus-sayings.html | Excerpts From Talk on Jesus' Sayings | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/to-meet-rising-college-costs.html | To Meet Rising College Costs | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/state-names-foodunit-chief.html | State Names Food-Unit Chief | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/marcia-monroe-will-be-married-to-j-d-kelly-jr-junior-at-wellesley.html | Marcia Monroe Will Be Married To J. D. Kelly Jr.; Junior at Wellesley Is Engaged to Student at Virginia Medical | | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/gasoline-supply-climbed-in-week-inventories-rose-3275000-barrels-to.html | GASOLINE SUPPLY CLIMBED IN WEEK; Inventories Rose 3,275,000 Barrels to 210,290,000 -- Crude Output Fell | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/sussel-pieces-going-on-sale-for-last-time.html | Sussel Pieces Going on Sale For Last Time | True | By Sanka Knox | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nbc-to-present-views-of-hawaii-documentary-is-schedule-for-march-29.html | N.B.C. TO PRESENT VIEWS OF HAWAII; Documentary Is Schedule for March 29 -- Sponsor Sought by Steve Allen | | By Richard F. Shepard | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/backs-5th-amendment-medina-would-not-change-rule-despite-abuses.html | BACKS 5TH AMENDMENT; Medina Would Not Change Rule Despite Abuses | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/doctor-suffocates-minnesotan-chokes-on-food-saved-in-earlier.html | DOCTOR SUFFOCATES; Minnesotan Chokes on Food -- Saved in Earlier Incident | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/broker-is-silent-on-union-payoff-refuses-to-tell-senate-unit-if-he.html | BROKER IS SILENT ON UNION PAY-OFF; Refuses to Tell Senate Unit if He Split Insurance Fees With Officials | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/kennedy-tells-urban-planners-congress-may-have-to-step-in.html | Kennedy Tells Urban Planners Congress May Have to Step In | True | By Clayton Knowles | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/90-groups-bid-state-bar-bias-in-housing.html | 90 GROUPS BID STATE BAR BIAS IN HOUSING | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/3-russian-aides-fled-u-s-arrest-soviet-officers-took-photos-of-a.html | 3 RUSSIAN AIDES FLED U. S. ARREST; Soviet Officers Took Photos of a Radar Site in West Germany in 1958 | True | By Arthur J. Olsen | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/paris-reds-clash-with-police.html | Paris Reds Clash With Police | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/port-jervis-without-buses.html | Port Jervis Without Buses | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/state-job-agency-to-get-bias-study-asks-an-investigation-itself.html | STATE JOB AGENCY TO GET BIAS STUDY; Asks an Investigation Itself After Union Accuses It of Anti-Negro Policy | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/democrats-hail-state-elections-prendergast-cites-villages-vote-as.html | DEMOCRATS HAIL STATE ELECTIONS; Prendergast Cites Villages' Vote as Protest Against Rockefeller on Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/new-york-fund-grants-6382908-is-distributed-to-health-and-welfare.html | NEW YORK FUND GRANTS; $6,382,908 Is Distributed to Health and Welfare Units | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/u-s-reports-gain-in-civil-defense-hoegh-says-nation-could-survive.html | U. S. REPORTS GAIN IN CIVIL DEFENSE; Hoegh Says Nation Could Survive Atom Attack -Asks Rise in Funds | True | By Damon Stetson | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/canadian-six-beats-czechs.html | Canadian Six Beats Czechs | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/the-days-developments-in-the-field-of-bonds-delaware-places.html | The Day's Developments in the Field of Bonds; DELAWARE PLACES $12,500,000 ISSUE | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/senate-approves-sept-15-primary-bill-goes-to-governor-over.html | SENATE APPROVES SEPT. 15 PRIMARY; Bill Goes to Governor Over Democratic Opposition -- Adjournment Drive On | True | By Douglas Dales | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/high-atests-confirmed-in-pentagon-statement.html | High A-Tests Confirmed In Pentagon Statement | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/67family-house-is-sold-in-bronx-deal-involves-sixstory-parcel-on.html | 67-FAMILY HOUSE IS SOLD IN BRONX; Deal Involves Six-Story Parcel on Findlay Ave. -- Plot Changes Hands | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/how-the-strike-began.html | How the Strike Began | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tv-remarks-put-under-libel-law-shor-victory-in-billingsley-case.html | TV REMARKS PUT UNDER LIBEL LAW; Shor Victory in Billingsley Case Sets Precedent -- Slander Had Applied | True | By Murray Illson | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/trading-in-grains-is-slow-and-dull-brokers-aim-at-evening-up-in-the.html | TRADING IN GRAINS IS SLOW AND DULL; Brokers Aim at Evening Up in the March Contracts, Which Expire Today | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/blast-in-brazil-kills-13.html | Blast in Brazil Kills 13 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/ford-gets-army-truck-order.html | Ford Gets Army Truck Order | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tax-status-of-gifts-to-naacp-eyed.html | TAX STATUS OF GIFTS TO N.A.A.C.P. EYED | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/teacher-scrip-asked-michigan-legislature-urged-to-act-in-fund.html | TEACHER SCRIP ASKED; Michigan Legislature Urged to Act in Fund Shortage | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/democrats-in-senate-assail-eisenhowers-rights-program.html | Democrats in Senate Assail Eisenhower's Rights Program | True | By John D. Morris | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/economic-aide-sworn-w-allen-wallis-gets-post-on-cabinet-committee.html | ECONOMIC AIDE SWORN; W. Allen Wallis Gets Post on Cabinet Committee | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/drop-in-stocks-seen-in-us-du-pont-plan.html | DROP IN STOCKS SEEN IN U.S. DU PONT PLAN | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/newcomer-to-a-k-c-german-wirehaired-pointer-first-new-breed-in-dog.html | Newcomer to A. K. C.; German Wire-Haired Pointer First New Breed in Dog Group in 4 Years | True | By John Rendel | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/joel-price-to-wed-carole-handsman.html | Joel Price to Wed Carole Handsman | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/subsidy-to-miners-in-bolivia-cut-50.html | SUBSIDY TO MINERS IN BOLIVIA CUT 50% | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/jail-costs-as-high-as-waldorfs-correction-board-tells-mayor.html | Jail Costs as High as Waldorf's, Correction Board Tells Mayor | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/deborah-hospital-to-gain.html | Deborah Hospital to Gain | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/schiller-readings-march-29.html | Schiller Readings March 29 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/lubanski-tops-poll-becomes-first-bowler-named-hickok-athlete-of.html | LUBANSKI TOPS POLL; Becomes First Bowler Named Hickok Athlete of Month | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/luberda-repeats-jury-appearance-talks-for-second-time-in-manhattan.html | LUBERDA REPEATS JURY APPEARANCE; Talks for Second Time in Manhattan -- Lawyer Says Ex-Sergeant Told All | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/patterson-to-risk-title-in-las-vegas-heavyweight-champion-will-meet.html | PATTERSON TO RISK TITLE IN LAS VEGAS; Heavyweight Champion Will Meet Brian London April 21 -- Home TV for Bout | True | By Deane McGowen | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/fear-of-bus-depot-laid-to-port-unit-greyhound-seeking-permit-to.html | FEAR OF BUS DEPOT LAID TO PORT UNIT; Greyhound, Seeking Permit to Build, Says Authority Is 'Jealous' of It | True | By Layhmond Robinson | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/selling-patent-remedies-marketing-of-medicines-should-be-limited-it.html | Selling Patent Remedies; Marketing of Medicines Should Be Limited, It Is Felt | True | NICHOLAS S. GESOALDE, | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tax-withholding-traps-cheaters-state-reports-some-habitual-evaders.html | TAX WITHHOLDING TRAPS CHEATERS; State Reports Some Habitual Evaders Are Seeking to Settle Their Debts | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/labor-reporting-found-improved-but-papers-and-magazines-fall-short.html | LABOR REPORTING FOUND IMPROVED; But Papers and Magazines Fall Short of Own Ideals, Forum Here Declares | True | By Will Lissner | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/war-plans-asked-of-100-u-s-ports-government-urges-cities-to-prepare.html | WAR PLANS ASKED OF 100 U. S. PORTS; Government Urges Cities to Prepare to Keep Harbors Open if Attacked | True | By Jacques Nevard | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/new-school-in-dispute-parents-urge-integration-in-p-s-289-by-this.html | NEW SCHOOL IN DISPUTE; Parents Urge Integration In P. S. 289 by This Fall | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/japanese-restaurant-here-exception-in-oriental-dining-guests-eat-in.html | Japanese Restaurant Here Exception in Oriental Dining; Guests Eat in Western or Native Style; Wide Range of Delicacies on the Menu | True | By Craig Claiborne | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/israel-lures-u-s-tourists.html | Israel Lures U. S. Tourists | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/250000-egyptians-hail-iraq-martyrs.html | 250,000 EGYPTIANS HAIL IRAQ 'MARTYRS' | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/autopilot-flew-doomed-electra-copilot-says-device-was-on-till-just.html | AUTO-PILOT FLEW DOOMED ELECTRA; Co-Pilot Says Device Was On Till Just Before Crash -- Altimeter Error Cited | True | By Richard Witkin | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/labor-confusion-impedes-hospital-teamster-pickets-bar-13-trucks-at.html | LABOR CONFUSION IMPEDES HOSPITAL; Teamster Pickets Bar 13 Trucks at Presbyterian by a Misunderstanding | True | By Ralph Katz | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/nlrb-choice-reported.html | N.L.R.B. Choice Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/london-issues-up-on-a-wider-front-small-gains-posted-in-major.html | LONDON ISSUES UP ON A WIDER FRONT; Small Gains Posted in Major Sections, Encouraged by Wall Street Upsurge | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-surrender-in-theft-at-urging-of-mother.html | 2 Surrender in Theft At Urging of Mother | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/tiger-swimmers-pick-beattie.html | Tiger Swimmers Pick Beattie | True | Special to The New York Times | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/irish-open-air-office-500-on-hand-as-facility-on-madison-ave-is.html | IRISH OPEN AIR OFFICE; 500 on Hand as Facility on Madison Ave. Is Blessed | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/congress-hears-irish-president-okelly-pledges-dublin-aid-in-efforts.html | CONGRESS HEARS IRISH PRESIDENT; O'Kelly Pledges Dublin Aid in Efforts to Dissipate Suspicion Among Nations | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/notables-to-attend-aly-khans-party.html | Notables to Attend Aly Khan's Party | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/gas-merger-asked-here-saving-if-two-brooklyn-units-join-is-cited-to.html | GAS MERGER ASKED HERE; Saving if Two Brooklyn Units Join is Cited to P.S.C. | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/violinist-to-assist-guidance-league.html | Violinist to Assist Guidance League | True | | 1987-01-07 | RE0000323069 | RE0000323069 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/stock-prices-dip-after-early-rise-market-cautious-following-drop-in.html | STOCK PRICES DIP AFTER EARLY RISE; Market Cautious Following Drop in Copper Futures -- Volume 4,530,000 | True | By Burton Crane | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/community-center-set-ymywha-gets-grant-to-build-at-coney-island.html | COMMUNITY CENTER SET; Y.M.-Y.W.H.A. Gets Grant to Build at Coney Island | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/david-mccalls-have-son.html | David McCalls Have Son | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/grivas-is-promoted-to-rank-of-general.html | GRIVAS IS PROMOTED TO RANK OF GENERAL | True | Special to the New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/convict-bus-stalled-filled-with-sing-sing-men-it-halts-on-bear-mt.html | CONVICT BUS STALLED; Filled With Sing Sing Men, It Halts on Bear Mt. Bridge | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/teeth-to-measure-fallout.html | Teeth to Measure Fall-Out | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/morhouse-confirmed-in-post.html | Morhouse Confirmed in Post | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/meat-company-cited-city-grand-jury-says-it-used-kosher-label.html | MEAT COMPANY CITED; City Grand Jury Says It Used Kosher Label Falsely | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/charlotte-gluck-social-worker-55.html | CHARLOTTE GLUCK, SOCIAL WORKER, 55 | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/westport-sewage-plan-gains.html | Westport Sewage Plan Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/in-the-nation-the-warring-factors-in-the-budget-fight.html | In The Nation; The Warring Factors in the Budget Fight | True | By Arthur Krock | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/executive-staffs-of-a-t-t-and-new-jersey-bell-are-realigned-att.html | Executive Staffs of A. T. & T. and New Jersey Bell Are Realigned; A.T.&T. AND UNIT SHIFT OFFICIALS | True | | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-19 | 1959-03-19 | https://www.nytimes.com/1959/03/19/archives/2-pm-matinee-pleases-woman-who-started-the-idea-l-i-housewife-gets.html | 2 P.M. Matinee Pleases Woman Who Started the Idea; L. I. Housewife Gets Earlier Train and Meets Husband | True | By Edith Evans Asbury | 1987-01-07 | RE0000323069 | RE0000323069 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/renee-straus-fiancee-of-stephen-h-rollin.html | Renee Straus Fiancee Of Stephen H. Rollin | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/exhighway-aide-sentenced.html | Ex-Highway Aide Sentenced | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sharkey-attacks-governors-view-calls-him-most-vicious-in-attitude.html | SHARKEY ATTACKS GOVERNOR'S VIEW; Calls Him 'Most Vicious' in Attitude on City Taxes -- Secession Is Urged | True | By Layhmond Robinson | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/smith-kline-french-votes-a-stock-split-3for1-on-common.html | Smith, Kline, French Votes a Stock Split, 3-for-1 on Common | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bingo-orders-dropped-court-voids-summonses-to-2-clergymen-in-bronx.html | BINGO ORDERS DROPPED; Court Voids Summonses to 2 Clergymen in Bronx | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/output-of-lumber-climbed-last-week.html | OUTPUT OF LUMBER CLIMBED LAST WEEK | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/white-plains-selects-aide.html | White Plains Selects Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/senator-magnuson-injured.html | Senator Magnuson Injured | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-moves-to-cut-bolivian-aid-unit-transfer-home-requested-for-20.html | U. S. MOVES TO CUT BOLIVIAN AID UNIT; Transfer Home Requested for 20 Persons in Wake of Anti-American Riots | True | By Juan de Onis | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/son-born-to-mrs-nkrumah.html | Son Born to Mrs. Nkrumah | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-movie-house-to-be-built-here.html | New Movie House To Be Built Here | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/accord-with-canada-noted.html | Accord with Canada Noted | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/brian-london-warned-told-to-seek-british-groups-permission-for.html | BRIAN LONDON WARNED; Told to Seek British Group's Permission for Title Bout | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/food-news-from-pouch-to-the-table.html | Food News: From Pouch To the Table | True | By Mayburn Koss | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/senate-imperils-budget-in-voting-a-financial-bill-grants-presidents.html | SENATE IMPERILS BUDGET IN VOTING A FINANCIAL BILL; Grants President's Request on 2 International Funds but Charges It to '60 | True | By Russell Baker | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yanks-and-braves-kept-idle-by-rain-two-games-listed-today-stengel.html | YANKS AND BRAVES KEPT IDLE BY RAIN; Two Games Listed Today -Stengel Fears Team Will Trade Wrong Rookies | True | By John Drebinger | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/indias-president-in-saigon.html | India's President in Saigon | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/khrushchevs-statement-on-germany.html | Khrushchev's Statement on Germany | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/theatre-blood-drive-actors-fund-1959-campaign-to-begin-at-astor.html | THEATRE BLOOD DRIVE; Actors Fund 1959 Campaign to Begin at Astor April 27 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dam-in-meadows-urged-in-jersey-dutch-group-gives-plan-to-reclaim.html | DAM IN MEADOWS URGED IN JERSEY; Dutch Group Gives Plan to Reclaim 15,000 Acres at Cost of $15,000,000 | True | By John W. Slocum | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/clarence-crocheron.html | CLARENCE CROCHERON | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/limits-in-housing-stressed-by-reid-in-reply-to-gramercy-group-he.html | LIMITS IN HOUSING STRESSED BY REID; In Reply to Gramercy Group He Reviews Statement in Moses Brochure | True | By Charles Grutzner | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bombers-beat-chiefs-2621.html | Bombers Beat Chiefs, 26-21 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/red-sox-defeat-cubs.html | Red Sox Defeat Cubs | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dip-in-demand-forecast-demand-for-oil-expected-to-dip.html | Dip in Demand Forecast; DEMAND FOR OIL EXPECTED TO DIP | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/israel-seeks-help-in-freeing-cargoes.html | ISRAEL SEEKS HELP IN FREEING CARGOES | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/texas-company-board-votes-to-change-name.html | Texas Company Board Votes to Change Name | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/adoption-service-of-the-aspca-to-gain-by-fete-adoptapet-parade-to.html | Adoption Service Of the A.S.P.C.A. To Gain by Fete; Adopt-A-Pet Parade to Feature Tea Dance at Pierre on Easter | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/minnesotans-bid-for-ocean-trade-governor-and-group-hope-to-benefit.html | MINNESOTANS BID FOR OCEAN TRADE; Governor and Group Hope to Benefit by Seaway -- See Port by 'Copter | True | By Jaques Nevard | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/india-envisages-more-soviet-aid-views-a-khrushchev-letter-as.html | INDIA ENVISAGES MORE SOVIET AID; Views a Khrushchev Letter as Promise Linked to Gains in Moscow's 7-Year Plan | True | By Elie Abel | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/narrows-span-bill-opposed-by-mayor.html | NARROWS SPAN BILL OPPOSED BY MAYOR | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/stock-registered-by-w-t-grant-co.html | STOCK REGISTERED BY W. T. GRANT CO. | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/executions-in-cuba-rise-to-483-total.html | EXECUTIONS IN CUBA RISE TO 483 TOTAL | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/british-circulation-up-notes-in-use-rose-5924000-in-week-to.html | BRITISH CIRCULATION UP; Notes in Use Rose 5,924,000 in Week to 2,033,235,000 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/submarines-set-mark-under-ice-trout-and-harder-establish-record-for.html | SUBMARINES SET MARK UNDER ICE; Trout and Harder Establish Record for Diesel Craft - 280 Miles Under Pack | True | By Ira Henry Freeman | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/leafs-beat-canadiens-and-move-to-within-a-point-of-fourthplace.html | Leafs Beat Canadiens and Move to Within a Point of Fourth-Place Rangers; TORONTO WINS, 6-3, IN PLAY-OFF DRIVE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bid-for-singapore-vote-loses.html | Bid for Singapore Vote Loses | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/a-historic-pan-helps-promote-stainless-steel.html | A Historic Pan Helps Promote Stainless Steel | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-nesbitt-wins-golf-contest-2-up-eliminates-doris-phillips-at.html | MRS. NESBITT WINS GOLF CONTEST, 2 UP; Eliminates Doris Phillips at Pinehurst -- Betsy Rawls Paces Open With 72 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/swiss-halt-u-s-plane.html | Swiss Halt U. S. Plane | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/commons-affirms-accord-on-cyprus-upholds-independence-plan-after.html | COMMONS AFFIRMS ACCORD ON CYPRUS; Upholds Independence Plan After Rejecting Labor's Motion of Censure | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/office-building-planned.html | Office Building Planned | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/program-sung-here-by-dora-kartakova.html | PROGRAM SUNG HERE BY DORA KARTAKOVA | True | ERIC SALZMAN. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/alfonso-dambola.html | ALFONSO D'AMBOLA | True | Special to The Iew York Time. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/soviet-to-shut-arctic-station.html | Soviet to Shut Arctic Station | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/torres-triumphs-in-oliphant-bout-halts-rival-in-third-round-at.html | TORRES TRIUMPHS IN OLIPHANT BOUT; Halts Rival in Third Round at Sunnyside Gardens for Unbeaten Streak of 11 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/retirement-under-pension-plan-is-not-a-discharge-judge-rules.html | Retirement Under Pension Plan Is Not a Discharge, Judge Rules | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/youth-court-shelved-state-senate-tables-disputed-act-a-third-time.html | YOUTH COURT SHELVED; State Senate Tables Disputed Act a Third Time Until '60 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yugoslavs-ban-time-magazine.html | Yugoslavs Ban Time Magazine | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/confirmed-for-u-n-post.html | Confirmed for U. N. Post | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/housing-bids-opened-total-for-5-contracts-on-tilden-project-is.html | HOUSING BIDS OPENED; Total for 5 Contracts on Tilden Project Is Under Estimate | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/nepal-congress-party-leads.html | Nepal Congress Party Leads | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/alleast-berths-go-to-3-local-players.html | ALL-EAST BERTHS GO TO 3 LOCAL PLAYERS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/delicate-enchantment-of-green-mansions-audrey-hepburn-stars-in-role.html | Delicate Enchantment of 'Green Mansions'; Audrey Hepburn Stars in Role of Rima | True | By Bosley Crowther | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hudson-pilot-bill-goes-to-governor.html | HUDSON PILOT BILL GOES TO GOVERNOR | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/f-c-c-impropriety-charged-in-tv-case.html | F. C. C. IMPROPRIETY CHARGED IN TV CASE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/roaddeath-rate-dips-state-set-low-mark-in-58-despite-rise-in.html | ROAD-DEATH RATE DIPS; State Set Low Mark in '58 Despite Rise in Vehicles | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/airmen-to-give-blood-mitchel-base-and-hunter-to-aid-red-cross-today.html | AIRMEN TO GIVE BLOOD; Mitchel Base and Hunter to Aid Red Cross Today | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/court-rules-upheld-basketball-coaches-reject-two-proposals-for.html | Court Rules Upheld; Basketball Coaches Reject Two Proposals for Changes by Whopping Margins | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/steel-alloy-prices-up.html | Steel Alloy Prices Up | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/perus-farm-minister-quits.html | Peru's Farm Minister Quits | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/neuberger-seeks-end-of-seniority.html | NEUBERGER SEEKS END OF SENIORITY | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/quarles-says-atom-shots-aided-weapons-research-in-attack-and-in.html | QUARLES SAYS ATOM SHOTS AIDED WEAPONS RESEARCH IN ATTACK AND IN DEFENSE; THEORY DISPUTED | True | By Jack Raymond | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bank-bail-is-25000-four-l-i-robbery-suspects-arraigned-on-five.html | BANK BAIL IS $25,000; Four L. I. Robbery Suspects Arraigned on Five Counts | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/output-on-11day-basis-against-12-for-this-month.html | Output on 11-Day Basis, Against 12 for This Month | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/health-unit-for-philippines.html | Health Unit for Philippines | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dr-moriz-lowy.html | DR. MORIZ LOWY' | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/judy-sue-devlin-win-in-badminton.html | JUDY, SUE DEVLIN WIN IN BADMINTON | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/giants-sign-scott-back.html | Giants Sign Scott, Back | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/art-city-center-show-abstract-canvases-dominate-exhibition-there-kc.html | Art: City Center Show; Abstract Canvases Dominate Exhibition There -- K.C. Rowland's Work Seen | True | By Dore Ashton | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/treasury-plans-new-debt-device-will-offer-2-billion-289day-bills-as.html | TREASURY PLANS NEW DEBT DEVICE; Will Offer 2 Billion 289-Day Bills as Part of a 3-Way 4 Billion Financing | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sukarno-sets-date-for-tour.html | Sukarno Sets Date for Tour | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/f-t-c-aide-cites-reynolds-metals.html | F. T. C. AIDE CITES REYNOLDS METALS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-theatre-first-impressions-austen-book-acted-as-musical-at-alvin.html | The Theatre: 'First Impressions'; Austen Book Acted as Musical at Alvin | True | By Brooks Atkinson | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-iron-project-set-in-labrador-iron-ore-company-of-canada-to.html | NEW IRON PROJECT SET IN LABRADOR; Iron Ore Company of Canada to Spend 150 Million on Carol Lake Development | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gomulka-demotes-foes-within-party-foes-of-gomulka-lose-party-posts.html | Gomulka Demotes Foes Within Party; FOES OF GOMULKA LOSE PARTY POSTS | True | By A. M. Rosenthal | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-mckeown-2d-has-son.html | Mrs. McKeown 2d Has Son | True | Special to the New York Times | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/to-confederate-germany-inclusion-of-austria-in-autonomous-nation.html | To Confederate Germany; Inclusion of Austria in Autonomous Nation Proposed | True | ALBERT GUERARD | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/irish-senate-bars-ending-pr.html | Irish Senate Bars Ending P.R. | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/john-p-cawley.html | JOHN P. CAWLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bank-clearings-climb-nations-25-rise-contrasts-with-drop-of-43-here.html | BANK CLEARINGS CLIMB; Nation's 2.5% Rise Contrasts With Drop of 4.3% Here | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/survival-of-small-upstate-banks-hinges-on-bill-republicans-hear.html | Survival of Small Upstate Banks Hinges on Bill, Republicans Hear; DRIVE IS PRESSED FOR BANKING BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/session-in-panmunjom-un-rebuffs-korean-red-again-on-weapons-issue.html | SESSION IN PANMUNJOM; U. N. Rebuffs Korean Red Again on Weapons Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jordans-premier-coming-here.html | Jordan's Premier Coming Here | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/series-of-two-dances-will-begin-tomorrow.html | Series of Two Dances Will Begin Tomorrow | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/senate-considers-joblessarea-bill.html | SENATE CONSIDERS JOBLESS-AREA BILL | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/st-johns-tops-providence-and-bradley-halts-nyu-in-nit-semifinals.html | St. John's Tops Providence and Bradley Halts N.Y.U in N.I.T. Semi-Finals; REDMEN TRIUMPH AT GARDEN, 76-55 | True | By Louis Effrat | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/michigan-stalled-in-quest-for-cash.html | MICHIGAN STALLED IN QUEST FOR CASH | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/in-the-nation-another-brown-another-judicial-concept.html | In The Nation; Another 'Brown,' Another Judicial Concept | True | By Arthur Krock | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/a-great-experiment.html | A Great Experiment | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/textile-industry-reported-gaining-cotton-groups-convention-told-of.html | TEXTILE INDUSTRY REPORTED GAINING; Cotton Group's Convention Told of Sharp Recovery in Recent Months | True | By William M. Freeman | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/city-density-bill-backed-in-albany-measure-would-give-group-here.html | CITY DENSITY BILL BACKED IN ALBANY; Measure Would Give Group Here Power to Regulate Population of Areas | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/child-to-mrs-allen-boyd.html | Child to Mrs. Allen Boyd | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/2-parcels-sold-on-madison-ave-syndicate-acquires-houses-near-53d.html | 2 PARCELS SOLD ON MADISON AVE.; Syndicate Acquires Houses Near 53d St.--Staff of Hospital Gets Building | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/parents-ask-guidance-presbyterian-survey-reports-need-for-aid-by.html | PARENTS ASK GUIDANCE; Presbyterian Survey Reports Need for Aid by Church | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bomb-scare-turned-into-nyu-frolic.html | Bomb Scare Turned Into N.Y.U. Frolic | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/taylor-confers-in-ottawa.html | Taylor Confers in Ottawa | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/nyu-honors-kennedy-police-commissioner-named-law-alumni-man-of-year.html | N.Y.U. HONORS KENNEDY; Police Commissioner Named Law Alumni Man of Year | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/vick-official-is-elected-director-of-studebaker.html | Vick Official Is Elected Director of Studebaker | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/10-weekly-interest-pier-workers-say-that-was-rate-on-dock-loans.html | 10% WEEKLY INTEREST; Pier Workers Say That Was Rate on Dock Loans | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bocher-tegen.html | Bocher -- Tegen | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/louisville-faces-west-virginia-in-ncaa-basketball-tonight.html | Louisville Faces West Virginia In N.C.A.A. Basketball Tonight | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/copper-users-ease-hedge-buying-rush.html | COPPER USERS EASE HEDGE BUYING RUSH | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/capistrano-birds-on-time.html | Capistrano Birds on Time | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tension-increases-in-bolzano-on-german-demands-for-rights-leader-of.html | Tension Increases in Bolzano On German Demands for Rights; Leader of People's Party in Alpine Area Asserts Italy Must Act Promptly on Request for Local Autonomy | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-narrows-bridge.html | The Narrows Bridge | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-bill-sent-to-rockefeller-legislature-clears-measure-governors.html | LABOR BILL SENT TO ROCKEFELLER; Legislature Clears Measure Governor's Legal Staff Helped to Compose | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/kidnapper-seized-4-hostages-unhurt.html | KIDNAPPER SEIZED; 4 HOSTAGES UNHURT | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/shaggy-dog-story.html | Shaggy Dog Story | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/wage-parity-urged-at-vienna-parley.html | WAGE PARITY URGED AT VIENNA PARLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/again-mr-khrushchev.html | Again, Mr. Khrushchev | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/australia-names-un-delegate.html | Australia Names U.N. Delegate | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/faster-fallout-is-now-indicated-data-on-summer-tests-may-revise.html | FASTER FALL-OUT IS NOW INDICATED; Data on Summer Tests May Revise Ideas of Peril - Secrecy Stirs Clash | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/moscow-agrees-to-parley-may-11-but-limits-topics-khrushchev-says.html | MOSCOW AGREES TO PARLEY MAY 11 BUT LIMITS TOPICS; Khrushchev Says Ministers Must Confine Talk to Berlin and Germany | True | By Osgood Caruthers | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/arts-fund-suggested.html | Arts Fund Suggested | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ou-est-maman-elle-est-a-l-ecole-mother-aids-jersey-schools-project.html | Ou Est Maman? Elle Est a l' Ecole; Mother Aids Jersey School's Project in Spoken French | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pinay-sees-healthy-economy.html | Pinay Sees Healthy Economy | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pius-canaries-returned-to-pope-john-in-vatican.html | Pius' Canaries Returned To Pope John in Vatican | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/youths-organize-a-goodwill-tour-tennisplaying-jazz-troupe-with.html | YOUTHS ORGANIZE A GOODWILL TOUR; Tennis-Playing Jazz Troupe With Outgoing Character to Visit the Americas | True | By Robert Alden | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/fashions-for-spring-and-summer-are-both-subtle-and-sparkling.html | Fashions for Spring and Summer Are Both Subtle and Sparkling; Clothes Designed by Newman and Curiel Study in Contrast | True | By Joan Cook | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/struck-turnpike-makes-last-plea-400-in-jersey-walkout-told-to.html | STRUCK TURNPIKE MAKES LAST PLEA; 400 in Jersey Walkout Told to Return to Jobs Now or Face Dismissal | True | By Milton Honig | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/salesman-shot-dead-police-say-private-detective-killed-him-at.html | SALESMAN SHOT DEAD; Police Say Private Detective Killed Him at Harlem Bar | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mechanic-killed-on-highway.html | Mechanic Killed on Highway | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pedalpushers-come-back-in-style-european-bicyclists-arrive-for-6day.html | Pedal-Pushers Come Back in Style; European Bicyclists Arrive for 6-Day Race Here | True | By Roscoe McGowen | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-lee-canfield-married-in-virginia.html | Mrs. Lee Canfield Married in Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/british-honor-u-s-scientists.html | British Honor U. S. Scientists | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/student-dies-in-crash-3-other-new-yorkers-hurt-in-florida-road.html | STUDENT DIES IN CRASH; 3 Other New Yorkers Hurt in Florida Road Accident | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/125000000-list-of-taxes-for-city-voted-by-state-capital-gains-levy.html | $125,000,000 LIST OF TAXES FOR CITY VOTED BY STATE; Capital Gains Levy Asked to Help Close Budget Gap -Taxi Impost Protested | True | By Leo Egan | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-protests-gaullist-curbs-catholic-unions-in-the-port-of.html | LABOR PROTESTS GAULLIST CURBS; Catholic Unions in the Port of Lorient Lead a Rally Against Stringencies | True | By W. Granger Blair | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/flight-engineer-describes-crash-says-pilots-altimeter-read-500-feet.html | FLIGHT ENGINEER DESCRIBES CRASH; Says Pilot's Altimeter Read 500 Feet When Electra Hit the East River | True | By Richard Witkin | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/suits-are-settled-in-50-amboy-blast.html | SUITS ARE SETTLED IN '50 AMBOY BLAST | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/religious-issue-hit-ability-as-president-counts-says-catholic.html | RELIGIOUS ISSUE HIT; Ability as President Counts, Says Catholic Journal | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pontiff-says-mass-to-street-cleaners.html | PONTIFF SAYS MASS TO STREET CLEANERS | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/soft-coal-output-eases.html | Soft Coal Output Eases | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cauliflower-timing.html | Cauliflower Timing | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/guterma-revealed-as-1935-stowaway-guterma-shown-as-exstowaway.html | Guterma Revealed As 1935 Stowaway; GUTERMA SHOWN AS EX-STOWAWAY | True | By Peter Kihss | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/scientists-draft-report-on-argus-quarles-sets-policy-on-data-but.html | SCIENTISTS DRAFT REPORT ON ARGUS; Quarles Sets Policy on Data but Bars Full Publication of the Project's Findings | True | Special to The New York Times | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/rice-and-stanton-victors.html | Rice and Stanton Victors | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/state-legion-meets-july-23.html | State Legion Meets July 23 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/to-the-rescue-mary-curtisverna-fills-in-at-met.html | To the Rescue; Mary Curtis-Verna Fills in at 'Met' | True | By Howard Taubman | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/g-sherwin-haxton.html | G. SHERWIN HAXTON | True | Special to The ew York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pension-bill-gains-house-unit-favors-limiting-ban-to-security-cases.html | PENSION BILL GAINS; House Unit Favors Limiting Ban to Security Cases | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/marshall-shows-gain.html | Marshall Shows Gain | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/martha-c-howard-educational-aide.html | MARTHA C. HOWARD, EDUCATIONAL AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/stocks-fall-a-bit-in-active-session-trading-in-lowprice-issues.html | STOCKS FALL A BIT IN ACTIVE SESSION; Trading in Low-Price Issues Dominates the Market -Volume 4,150,000 | True | By Burton Crane | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/chaplin-has-severe-cold.html | Chaplin Has Severe Cold | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/robber-barons-in-union-scored-4-teamster-aides-rebuked-as-senate-in.html | ROBBER BARONS' IN UNION SCORED; 4 Teamster Aides Rebuked as Senate Inquiry Finds Share in 'Commissions' | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/subpoena-scorned-dearborn-mayor-spits-on-it-teamsters-organizing.html | SUBPOENA SCORNED; Dearborn Mayor Spits on It -- Teamsters Organizing | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/commerce-chief-approved.html | Commerce Chief Approved | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/trains-are-listed-for-jamaica-races.html | TRAINS ARE LISTED FOR JAMAICA RACES | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/islip-l-i-sells-2385720-bonds-10043-bid-for-obligations-bearing-39.html | ISLIP, L. I., SELLS $2,385,720 BONDS; 100.43 Bid for Obligations Bearing 3.9% Interest -- Other Municipals | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/plans-for-venice-queried.html | Plans for Venice Queried | True | ERNEST E. SALVIATI | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sculpture-show-will-aid-museum-preview-on-may-12-to-be-benefit-at.html | Sculpture Show Will Aid Museum; Preview on May 12 to Be Benefit at Modern Art | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/wood-field-and-stream-peter-durso-age-8-wastes-no-words-in-his.html | Wood, Field and Stream; Peter Durso, Age 8, Wastes No Words in His Debut as Nature Writer | True | By John W. Randolph | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/specialist-offers-guide-to-parents-of-an-only-child.html | Specialist Offers Guide to Parents Of an Only Child | True | By Martin Tolchin | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/earnings-expanded-by-utility-concern.html | EARNINGS EXPANDED BY UTILITY CONCERN | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/east-germans-abashed-khrushchev-stand-on-wests-rights-surprises.html | EAST GERMANS ABASHED; Khrushchev Stand on West's Rights Surprises Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/atlas-with-new-cone-falls-after-800-miles.html | Atlas With New Cone Falls After 800 Miles | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/air-chapel-bids-rejected.html | Air Chapel Bids Rejected | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-havens-police-evidence-of-brutality-and-lack-of-control-during.html | New Haven's Police; Evidence of Brutality and Lack of Control During Disorder Seen | True | ALAN P. BUCHMANN | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/oscar-l-trister.html | OSCAR L. TRISTER | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/anthony-and-ray-box-here-tonight-harlem-fighter-will-try-to-regain.html | ANTHONY AND RAY BOX HERE TONIGHT; Harlem Fighter Will Try to Regain Stature at Garden After Loss to Vargas | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/corn-products-promotes-two.html | Corn Products Promotes Two | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/missionary-refuses-to-leave.html | Missionary Refuses to Leave | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/labor-parley-ends-west-urged-to-act-on-key-economic-problems.html | LABOR PARLEY ENDS; West Urged to Act on Key Economic Problems | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/giants-homers-top-indians.html | Giants' Homers Top Indians | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/copper-futures-take-a-new-fall-london-weakness-triggers-selloff-in.html | COPPER FUTURES TAKE A NEW FALL; London Weakness Triggers Sell-Off in 3d Largest Volume Since 1933 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ball-at-waldorf-aids-boys-towns-of-italy.html | Ball at Waldorf Aids Boys Towns of Italy | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cable-press-rate-cut-urged.html | Cable Press Rate Cut Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/group-insurance-to-extend-plan-ghi-to-take-small-units-of-employes.html | GROUP INSURANCE TO EXTEND PLAN; G.H.I to Take Small Units of Employes Blue Cross Will Drop in June | True | By Emma Harrison | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/robert-carter-8-surgeon-in-queens.html | ROBERT CARTER, ;8, SURGEON IN QUEENS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/plans-near-completion-for-runyon-fund-fete.html | Plans Near Completion For Runyon Fund Fete | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dredging-contract-let.html | Dredging Contract Let | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/johnnies-guitar.html | Johnnie's Guitar | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/celebes-rebels-are-strafed.html | Celebes Rebels Are Strafed | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/currency-reform-topic-of-parley-reserve-official-declares-world.html | CURRENCY REFORM TOPIC OF PARLEY; Reserve Official Declares World Must Face Need for Monetary Change | True | By Albert L. Kraus | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/reds-fail-to-gain-place-in-the-sun-rain-balks-flight-to-havana-to.html | REDS FAIL TO GAIN PLACE IN THE SUN; Rain Balks Flight to Havana to Escape Bad Weather but Dodgers Make It | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/lehman-attacks-idea-of-city-boss-says-image-of-control-by-a-machine.html | LEHMAN ATTACKS IDEA OF CITY BOSS; Says Image of Control by a Machine Hampers Party's Candidates in State | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/robert-glenn-head-of-building-concern.html | ROBERT GLENN, HEAD OF BUILDING CONCERN | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/full-employment-in-steel-doubted-unionist-says-100000-will-remain.html | FULL EMPLOYMENT IN STEEL DOUBTED; Unionist Says 100,000 Will Remain Idle Despite the Industry's Recovery | True | By Stanley Levey | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/access-to-tax-files-granted.html | Access to Tax Files Granted | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tv-final-installment-playhouse-90-completes-for-whom-the-bell-tolls.html | TV: Final Installment; ' Playhouse 90' Completes 'For Whom the Bell Tolls' With War Scenes | True | By Jack Gould | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/more-u-s-wheat-for-yemen.html | More U. S. Wheat for Yemen | True | Dispatch of The Times, London | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/160-city-parcels-sold-properties-mostly-vacant-lots-bring-1020981.html | 160 CITY PARCELS SOLD; Properties, Mostly Vacant Lots, Bring $1,020,981 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-realty-company-names-vice-president.html | New Realty Company Names Vice President | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/thomas-baritone-has-surgery.html | Thomas, Baritone, Has Surgery | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/integration-cost-cited-us-spent-390000-to-train-marshals-for.html | INTEGRATION COST CITED; U.S. Spent $390,000 to Train Marshals for Schools | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/research-lauded-but-eisenhower-urges-more-attention-to-alcoholism.html | RESEARCH LAUDED; But Eisenhower Urges More Attention to Alcoholism | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/attlee-back-in-london.html | Attlee Back in London | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/exempt-bondissue-fought.html | Exempt Bond-Issue Fought | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/court-questions-negro-pupil-test-appeals-bench-notes-that-arlington.html | COURT QUESTIONS NEGRO PUPIL TEST; Appeals Bench Notes That Arlington Doesn't Give Such Exams to Whites | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/reserve-member-banks-reduce-average-borrowings-178-million.html | Reserve Member Banks Reduce Average Borrowings 178 Million | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gas-turbine-designed-for-peak-utility-loads.html | Gas Turbine Designed for Peak Utility Loads | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/advertising-peep-at-consumers.html | Advertising Peep at Consumers | True | By Carl Spielvogel | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/noncommunist-employer-oath-favored-by-senate-committee.html | Non-Communist Employer Oath Favored by Senate Committee | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/philip-visits-solomon-islands.html | Philip Visits Solomon Islands | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/loadings-raised-147-by-intercity-truckers.html | Loadings Raised 14.7% By Intercity Truckers | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/british-police-slayer-doomed.html | British Police Slayer Doomed | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tax-needs-a-spur-to-bank-lending-gain-is-put-at-226000000-for-major.html | TAX NEEDS A SPUR TO BANK LENDING; Gain Is Put at $226,000,000 for Major New York City Institutions in Week | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/girls-17-appeal-jail-terms.html | Girls, 17, Appeal Jail Terms | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-relaxes-ban-on-miller-novel-admits-tropic-of-cancer-once-barred.html | U. S. RELAXES BAN ON MILLER NOVEL; Admits 'Tropic of Cancer,' Once Barred as Obscene, for Literary Purposes | True | By Anthony Lewis | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/albany-bills-ask-leibowitz-curbs-one-would-ban-judgejuror-private.html | ALBANY BILLS ASK LEIBOWITZ CURBS; One Would Ban Judge-Juror Private Talks, the Other Limit Panel to 18 Months | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/players-lawyer-loses-plea.html | Players' Lawyer Loses Plea | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/american-board-shorts-peak.html | American Board Shorts Peak | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/shipman-in-chess-exhibition.html | Shipman in Chess Exhibition | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dr-van-allen-sees-a-possibility-of-missile-defense-in-radiation.html | Dr. Van Allen Sees a Possibility Of Missile Defense in Radiation | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/summoning-help-in-subways.html | Summoning Help in Subways | True | JEANETTE C. DIAMOND | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cake-shaped-like-lamb-long-a-symbol-of-easter.html | Cake Shaped Like Lamb Long a Symbol of Easter | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/indoor-harness-track-planned-by-zeckendorf.html | Indoor Harness Track Planned by Zeckendorf | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/january-imports-rise-5.html | January Imports Rise 5% | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/carloadings-rose-by-10-last-week-topped-58-level-by-56175-but-still.html | CARLOADINGS ROSE BY 10% LAST WEEK; Topped '58 Level by 56,175 but Still Was Well Below the Volume in 1957 | | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/barfield-shoots-a-67.html | Barfield Shoots a 67 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/panamanians-complain-say-discrimination-is-used-in-filling-jobs-on.html | PANAMANIANS COMPLAIN; Say Discrimination Is Used in Filling Jobs on Canal | | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sunshine-shut-till-monday.html | Sunshine Shut Till Monday | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/blind-brook-trio-wins-beats-new-york-a-c-98-on-feickes-lastminute.html | BLIND BROOK TRIO WINS; Beats New York A. C., 9-8, on Feicke's Last-Minute Goal | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/exus-aide-loses-job-plea.html | Ex-U. S. Aide Loses Job Plea | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/talk-fails-to-end-wedemann-dispute.html | TALK FAILS TO END WEDEMANN DISPUTE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/too-good-to-be-true-some-taxpayers-think.html | Too Good to Be True, Some Taxpayers Think | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/canadian-held-in-slaying.html | Canadian Held in Slaying | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/old-cotton-rises-by-65-to-70c-bale-near-may-and-july-futures-post.html | OLD COTTON RISES BY 65 TO 70C BALE; Near May and July Futures Post Only Gains -- Others Ease 5 to 15 Cents | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/iceland-permits-u-s-station.html | Iceland Permits U. S. Station | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/youth-concert-listed-scarsdale-event-tomorrow-will-include-jazz.html | YOUTH CONCERT LISTED; Scarsdale Event Tomorrow Will Include Jazz Quintet | | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/kasper-renews-appeal-asks-u-s-court-to-reconsider-approval-of-his.html | KASPER RENEWS APPEAL; Asks U. S. Court to Reconsider Approval of His Conviction | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/steels-in-london-post-sharp-gains-advance-tied-to-drop-in.html | STEELS IN LONDON POST SHARP GAINS; Advance Tied to Drop in Unemployment and Rise in Tory Vote Chances | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sales-of-big-stores-last-week-topped-1958-level-by-9.html | Sales of Big Stores Last Week Topped 1958 Level by 9% | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/eisenhowers-map-pleases-east-german-communists.html | Eisenhower's Map Pleases East German Communists | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/controller-general-calls-costs-at-atom-power-plant-too-high.html | Controller General Calls Costs At Atom Power Plant Too High; Campbell Questions Contract Arrangements by A. E. C. on Shippingport Project | True | By William M. Blair | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/engineer-school-taking-freshmen-graduate-unit-at-columbia-to-accept.html | ENGINEER SCHOOL TAKING FRESHMEN; Graduate Unit at Columbia to Accept Small Group of Qualified Students | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/luberda-testifies-in-2-investigations.html | LUBERDA TESTIFIES IN 2 INVESTIGATIONS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cairo-gets-world-bank-offer.html | Cairo Gets World Bank Offer | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hungarian-revolts-marked.html | Hungarian Revolts Marked | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/broadway-to-get-2play-program-euripides-tragedy-comedy-by-marivaux.html | BROADWAY TO GET 2-PLAY PROGRAM; Euripides Tragedy, Comedy by Marivaux on Double Bill -- 'Fiorello' Signs Harnick | True | By Louis Calta | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/t-w-a-to-fly-jets-on-route-to-coast.html | T. W. A. TO FLY JETS ON ROUTE TO COAST | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/grumet-opposes-valenti-release-calls-apalachin-testimony-of-jailed.html | GRUMET OPPOSES VALENTI RELEASE; Calls Apalachin Testimony of Jailed Gang Witness 'Unworthy of Belief' | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/coal-fields-ouiet-in-walkout-truce.html | COAL FIELDS OUIET IN WALKOUT TRUCE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/copper-strike-ends-kennecotts-arizona-plants-were-closed-3-weeks.html | COPPER STRIKE ENDS; Kennecott's Arizona Plants Were Closed 3 Weeks | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/miss-n-h-knieriemen.html | MISS N. H. KNIERIEMEN | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/anheuserbusch-inc.html | ANHEUSER-BUSCH, INC. | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/aid-plan-pressed-administration-to-send-data-to-members-of-congress.html | AID PLAN PRESSED; Administration to Send Data to Members of Congress | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/big-three-recess-atomban-parley-delegations-will-reconvene-in.html | BIG THREE RECESS ATOM-BAN PARLEY; Delegations Will Reconvene in Geneva April 13 -3 Articles Approved | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yugoslavs-show-rise-in-economy-general-upward-trend-was-achieved-in.html | YUGOSLAVS SHOW RISE IN ECONOMY; General Upward Trend Was Achieved in '58 Despite Drought-Ridden Crop | True | By Paul Underwood | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/stevens-renames-towing-tank-unit-institutes-test-laboratory.html | STEVENS RENAMES TOWING TANK UNIT; Institute's Test Laboratory Rededicated in Memory of Founder and Director | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/publisher-plans-financing.html | Publisher Plans Financing | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/howe-of-haverford-enters-semifinals.html | HOWE OF HAVERFORD ENTERS SEMI-FINALS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bonn-socialists-offer-unity-plan-call-for-phased-regulation-of.html | BONN SOCIALISTS OFFER UNITY PLAN; Call for Phased Regulation of Military Problems and Then of Political Ones | True | By Sydney Gruson | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/two-bench-bills-voted-new-judges-for-rockland-and-binghamtom-area.html | TWO BENCH BILLS VOTED; New Judges for Rockland and Binghamton Area Slated | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/knox-brothers-score-defenders-down-clothier-and-wyeth-in-court.html | KNOX BROTHERS SCORE; Defenders Down Clothier and Wyeth in Court Tennis | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/60-bridge-teams-compete-for-cup-first-two-rounds-eliminate-20.html | 60 BRIDGE TEAMS COMPETE FOR CUP; First Two Rounds Eliminate 20 Four-Member Groups in Seattle Tournament | True | By George Rapee | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/paris-skyscraper-approved.html | Paris Skyscraper Approved | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hospital-issue-argued-jacobs-hears-both-sides-on-greenpoint-closing.html | HOSPITAL ISSUE ARGUED; Jacobs Hears Both Sides on Greenpoint Closing | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/spurned-band-gets-jersey-citys-balm.html | SPURNED BAND GETS JERSEY CITY'S BALM | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jakarta-jails-writer-arrests-the-correspondent-of-french-news.html | JAKARTA JAILS WRITER; Arrests the Correspondent of French News Agency | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/russell-statue-shown-200-see-unveiling-in-capitol-honoring-cowboy.html | RUSSELL STATUE SHOWN; 200 See Unveiling in Capitol Honoring Cowboy Artist | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/teenagers-rip-queens-train-motorman-traps-38-for-police.html | Teen-Agers Rip Queens Train; Motorman Traps 38 for Police | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/first-boston-corp-adds-to-board.html | First Boston Corp. Adds to Board | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/commodities-index-at-top-since-dec-8.html | COMMODITIES INDEX AT TOP SINCE DEC. 8 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/grace-seton-83-writer-is-dead-author-of-travel-books-had-been.html | GRACE SETON, 83, WRITER, IS DEAD; Author of Travel Books Had Been Suffragist-- Helped Found Camp Fire Girls | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/syrian-press-aroused.html | Syrian Press Aroused | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/not-guilty-pleas-made-in-dress-case.html | NOT GUILTY PLEAS MADE IN DRESS CASE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/democratic-club-elects.html | Democratic Club Elects | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/german-engineer-sentenced.html | German Engineer Sentenced | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/two-bowlers-roll-289-post-and-dr-brodhag-close-to-perfect-abc.html | TWO BOWLERS ROLL 289; Post and Dr. Brodhage Close to Perfect A.B.C. Games | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pact-talks-opened-by-garment-union.html | PACT TALKS OPENED BY GARMENT UNION | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/profit-increased-by-corning-glass-net-lifted-last-year-to-252-a.html | PROFIT INCREASED BY CORNING GLASS; Net Lifted Last Year to $2.52 a Share From $2.43 -- Sales Improved | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/brenner-swindled-by-aide-hogan-says.html | BRENNER SWINDLED BY AIDE, HOGAN SAYS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jury-scores-city-on-its-child-care-says-welfare-unit-permits.html | JURY SCORES CITY ON ITS CHILD CARE; Says Welfare Unit Permits Illegitimate Youngsters to Live in Bad Homes | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/excerpts-from-the-defense-departments-news-conference-on-the.html | Excerpts From the Defense Department's News Conference on the Project Argus | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/david-hancock-is-heard-at-two-pianos.html | David Hancock Is Heard at Two Pianos | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/docker-loses-in-court-pier-agencys-revocation-of-his-job-permit.html | DOCKER LOSES IN COURT; Pier Agency's Revocation of His Job Permit Upheld | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ship-loading-halted-halfhour-stoppage-protests-naming-of-shop.html | SHIP LOADING HALTED; Half-Hour Stoppage Protests Naming of Shop Steward | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yonkers-expects-40000-at-opening-tonight-hasty-preparations-recall.html | Yonkers Expects 40,000 at Opening Tonight; Hasty Preparations Recall Harness Meet of 1899 | True | By William R. Conklin | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ruling-favors-veeck-mrs-rigneys-title-to-stock-she-sold-is.html | RULING FAVORS VEECK; Mrs. Rigney's Title to Stock She Sold Is Confirmed | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/products-price-rise-is-seen-by-head-of-jersey-standard-price-rises.html | Products Price Rise Is Seen by Head of Jersey Standard; PRICE RISES SEEN FOR OIL PRODUCTS | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/dr-david-h-barash.html | DR. DAVID H. BARASH | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/bryanward-reach-final.html | Bryan-Ward Reach Final | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/store-here-acts-to-aid-latinamerican-friends.html | Store Here Acts to Aid Latin-American Friends | True | By Nan Robertson | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/airline-association-under-trust-check-air-trade-group-in-trust.html | Airline Association Under Trust Check; AIR TRADE GROUP IN TRUST INQUIRY | True | By United Press International. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/spaak-says-west-must-stand-firm.html | SPAAK SAYS WEST MUST STAND FIRM | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/john-sherwood-director-dead-universal-pictures-official-was-working.html | JOHN SHERWOOD, DIRECTOR, DEAD; Universal Pictures Official Was Working on Scenes Here for a New Film | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/northern-natural-gas-elevates-high-officer.html | Northern Natural Gas Elevates High Officer | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/disparity-is-scored-in-prison-sentences.html | DISPARITY IS SCORED IN PRISON SENTENCES | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/a-new-loan-to-india.html | A New Loan to India | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/shalva-dadiani.html | SHALVA DADIANI | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/what-is-a-canal-for.html | What Is a Canal For? | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/molybdenum-plans-stock-rise.html | Molybdenum Plans Stock Rise | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sidney-smith-funeral-1000-attend-ottawa-rites-for-canadian-official.html | SIDNEY SMITH FUNERAL; 1,000 Attend Ottawa Rites for Canadian Official | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gillette-predicts-profit-rise.html | Gillette Predicts Profit Rise | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/judith-bageant-engaged-to-wed-david-j-driscoll-syracuse-junior-and.html | Judith Bageant Engaged to Wed David J. Driscoll; Syracuse Junior and Architecture Graduate Will Be Married | True | Special to The Now York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/airport-aid-bill-passed-in-house-gopsouthern-democratic-coalition.html | AIRPORT AID BILL PASSED IN HOUSE; G.O.P.-Southern Democratic Coalition Loses First Test -- $297,000,000 Voted | True | By John D. Morris | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sidelights-110-ways-to-sell-sweet-spuds.html | Sidelights; 110 Ways to Sell Sweet Spuds | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/chairman-and-founder-retires-from-bankers-securities-corp.html | Chairman and Founder Retires From Bankers Securities Corp.; GREENFIELD QUITS HOLDING COMPANY | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/soviet-suspected-u-s-space-blasts-2-scientists-in-an-izvestia.html | SOVIET SUSPECTED U. S. SPACE BLASTS; 2 Scientists, in an Izvestia Article March 8, Noted Possibility of Tests | True | By Harry Schwartz | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/ban-on-allstate-unlikely-to-pass-gop-blocks-state-senate-action-on.html | BAN ON ALLSTATE UNLIKELY TO PASS; G.O.P. Blocks State Senate Action on Bill Aimed at Insurance Concern | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/state-g-o-p-kills-plan-to-help-rails-by-cutting-crews-albany.html | State G. O. P. Kills Plan to Help Rails By Cutting Crews; ALBANY SHELVES ONE RAIL-AID BILL | True | By Douglas Dales | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/macmillan-asks-balanced-policy-he-calls-for-firmness-and.html | MACMILLAN ASKS BALANCED POLICY; He Calls for 'Firmness and Reasonableness' Upon His Arrival to See President | True | By William J. Jorden | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/pittston-company-companies-issue-earnings-figures.html | PITTSTON COMPANY; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-inquiry-finds-no-proof.html | U. S. Inquiry Finds No Proof | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/yonkers-schools-facing-new-pinch-officials-worry-over-lack-of.html | YONKERS SCHOOLS FACING NEW PINCH; Officials Worry Over Lack of Teachers and Funds for Fall Enrollment Rise | True | By Leonard Buder | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-cargo-ship-due.html | New Cargo Ship Due | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/useful-kitchen-gadget.html | Useful Kitchen Gadget | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/lebanon-outlaws-arms-ban-on-weapons-invoked-to-halt-factional.html | LEBANON OUTLAWS ARMS; Ban on Weapons Invoked to Halt Factional Strife | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/c-c-n-y-to-offer-musical.html | C. C. N. Y. to Offer Musical | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/3-teamsters-held-guilty-in-attack.html | 3 TEAMSTERS HELD GUILTY IN ATTACK | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/davies-bows-in-tennis-contreras-upsets-british-ace-in-tourney-at.html | DAVIES BOWS IN TENNIS; Contreras Upsets British Ace in Tourney at Kingston | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/prices-of-grains-move-unevenly-trading-in-march-futures-ends.html | PRICES OF GRAINS MOVE UNEVENLY; Trading in March Futures Ends -- Plantings Report Is Held Inconclusive | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/steuben-building-on-5th-ave-sold-jewelery-concern-is-buyer-of.html | STEUBEN BUILDING ON 5TH AVE. SOLD; Jewelry Concern Is Buyer of Structure at 56th St. -- East Side Plot in Deal | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/russians-defeat-u-s-sextet-by-43-soviet-juniors-tally-twice-in.html | RUSSIANS DEFEAT U. S. SEXTET BY 4-3; Soviet Juniors Tally Twice in Third Period for 2 in Row Over Visitors | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/norstad-studies-paris-naval-plan-voices-concern-over-french.html | NORSTAD STUDIES PARIS NAVAL PLAN; Voices Concern Over French Decision to Keep Control of Mediterranean Fleet | True | By Robert C. Doty | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/weather-curtails-sebring-practice-for-12hour-race.html | Weather Curtails Sebring Practice For 12-Hour Race | True | By Frank M. Blunk | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/eleanor-s-cavanaugh-is-dead-standard-poors-librarian.html | Eleanor S. Cavanaugh Is Dead; Standard & Poor's Librarian | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/cranston-miner-killed.html | Cranston Miner Killed | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/des-moines-1962-bowling-site.html | Des Moines 1962 Bowling Site | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/g-o-p-sees-rule-of-state-agency-would-control-civil-service.html | G. O. P. SEES RULE OF STATE AGENCY; Would Control Civil Service Commission by Inducing a Democrat to Shift | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/khrushchev-bids-nasser-cool-off-advises-hotheaded-young-man-not-to.html | KHRUSHCHEV BIDS NASSER COOL OFF; Advises 'Hot-Headed Young Man' Not to Take on Tasks Beyond His Stature | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/the-days-developments-in-the-field-of-bonds-long-u-s-issues-retain.html | The Day's Developments in the Field of Bonds; LONG U. S. ISSUES RETAIN PREMIUMS | True | By John S. Tompkins | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/city-heath-unit-advised-on-study-need-for-survey-of-hospital-costs.html | CITY HEATH UNIT ADVISED ON STUDY; Need for Survey of Hospital Costs Cited by Heyman -- Executive Aide Named | True | By Morris Kaplan | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mrs-john-j-heffernan.html | MRS. JOHN J. HEFFERNAN | True | spetal to Tho New York T rues. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/tories-hold-seats-in-2-byelections-retain-belfast-and-harrow.html | TORIES HOLD SEATS IN 2 BY-ELECTIONS; Retain Belfast and Harrow Constituencies but Vote Is Reduced in Both | True | By Thomas P. Ronan | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/n-l-r-b-advised-to-revise-setup-engineering-report-warns-that-delay.html | N. L. R. B. ADVISED TO REVISE SET-UP; Engineering Report Warns That Delay May Produce a Caseload Morass | True | By Joseph A. Loftus | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/use-of-newsprint-rose-in-feruary-u-s-consumption-up-5-above-58.html | USE OF NEWSPRINT ROSE IN FERUARY; U. S. Consumption Up 5% Above '58 Level in Month -- Output Gained 6% | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/speech-hospital-elects-banker-vice-president.html | Speech Hospital Elects Banker Vice President | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/5day-rain-dampens-spirits-in-florida.html | 5-DAY RAIN DAMPENS SPIRITS IN FLORIDA | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/council-of-jobless-urged-by-city-labor.html | COUNCIL OF JOBLESS URGED BY CITY LABOR | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/nbc-radio-lists-program-shifts-6-mondaytofriday-shows-being.html | N.B.C. RADIO LISTS PROGRAM SHIFTS; 6 Monday-to-Friday Shows Being Replaced by Variety Unit -- Macmillan on TV | True | By Richard F. Shepard | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/city-opens-automatic-parking-lot.html | City Opens Automatic Parking Lot | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/britain-developing-small-strip-on-the-mainland-of-red-china-plans.html | Britain Developing Small Strip On the Mainland of Red China; Plans for New Territories Opposite Hong Kong Aim at Farm Cultivation | True | By Lindesay Parrott | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/farrant-turner-led-niseis-in-war-commander-i-of-hawaii-uniti-dies.html | FARRANT TURNER, LED NISEIS IN WAR; commander I of Hawaii Unit I Dies at 63—Was Territory I I Secretary in 1953-58 ] | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/navy-magazine-names-editor.html | Navy Magazine Names Editor | True | Special to The New York Times | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/role-of-hansard-society.html | Role of Hansard Society | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/canadian-six-wins-85.html | Canadian Six Wins, 8-5 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/paradox-in-italy.html | Paradox in Italy | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/canadas-bank-rate-at-high.html | Canada's Bank Rate at High | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sports-of-the-times-the-rains-came.html | Sports of The Times; The Rains Came | True | By Arthur Daley | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/son-held-as-killer-suspect-jailed-in-shooting-of-mother-in-jersey.html | SON HELD AS KILLER; Suspect Jailed in Shooting of Mother in Jersey Cafe | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/union-reelects-aides-mine-mill-workers-retain-jailed-vice-president.html | UNION RE-ELECTS AIDES; Mine, Mill Workers Retain Jailed Vice President | True | Special to The New York Times | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/albanytocanada-route-is-urged-by-rockefeller.html | Albany-to-Canada Route Is Urged by Rockefeller | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/outer-space-missiles-approved.html | Outer Space Missiles Approved | True | MARTIN SOKOLINSKY | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/rabbis-voice-protest-orthodox-unit-tells-governor-it-wants-more.html | RABBIS VOICE PROTEST; Orthodox Unit Tells Governor It Wants More Chaplaincies | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/mayor-sees-peril-in-printer-strike-cites-effects-of-walkout-at.html | MAYOR SEES PERIL IN PRINTER STRIKE; Cites Effects of Walkout at Papers Last December -- Talks Are Stalled | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/u-s-likely-to-seek-pact-to-detect-space-atests-u-s-expected-to-seek.html | U. S. Likely to Seek Pact To Detect Space A-Tests; U. S. Expected to Seek a Pact On Detecting A-Tests in Space | True | By John W. Finney | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/north-rhodesia-will-vote-today-large-turnout-is-predicted-in.html | NORTH RHODESIA WILL VOTE TODAY; Large Turnout Is Predicted in Legislative Election -- Capital Area Is Calm | True | By Milton Bracker | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/britain-repays-part-of-world-fund-loan.html | Britain Repays Part Of World Fund Loan | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hartack-stirs-new-inquiry.html | Hartack Stirs New Inquiry | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/maurioe-grieve-wool-carver-70-master-of-roses-is-dead-designed.html | MAURIOE GRIEVE, WOOI) CARVER, 70; Master of Roses Is Dead Designed Frames for Paintings of 2 Queens | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/new-prosecutor-named-in-suffolk-investigation.html | New Prosecutor Named In Suffolk Investigation | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/hawaii-shipping-interests-view-statehood-as-a-spur-to-business.html | Hawaii Shipping Interests View Statehood as a Spur to Business; Expanded Industry and Tourist Trade Are Expected to Aid Island Traffic -- Labor Stability on Docks Seen | True | By Lawrence E. Davies | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/maldivian-ire-mounts-sedition-aim-laid-to-british-london-aide.html | MALDIVIAN IRE MOUNTS; Sedition Aim Laid to British -- London Aide Retorts | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/republican-leaders-in-accord-on-state-rent-control-measure.html | Republican Leaders in Accord On State Rent Control Measure | True | By McCandlish Phillips | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/plumbers-boycott-is-declared-illegal.html | PLUMBERS' BOYCOTT IS DECLARED ILLEGAL | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/jersey-township-officials-block-phils-proposed-move-stadium-opposed.html | Jersey Township Officials Block Phils' Proposed Move; STADIUM OPPOSED BY COMMISSIONERS | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/london-gets-appeal-for-africa-animals.html | LONDON GETS APPEAL FOR AFRICA ANIMALS | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/town-meeting-system-praised.html | Town Meeting System Praised | True | PAUL A. HALEY | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/giambra-wins-in-texas-middleweight-contender-halts-anderson-in.html | GIAMBRA WINS IN TEXAS; Middleweight Contender Halts Anderson in Second Round | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/house-unit-assails-air-force-secrecy.html | HOUSE UNIT ASSAILS AIR FORCE SECRECY | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/delaware-five-elects-pair.html | Delaware Five Elects Pair | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/college-opens-fund-drive.html | College Opens Fund Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/can-gulls-be-gulled-artist-to-decorate-roof-to-fend-off-harassing.html | CAN GULLS BE GULLED?; Artist to Decorate Roof to Fend Off Harassing Birds | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/4-more-u-s-movies-chosen-for-soviet.html | 4 MORE U. S. MOVIES CHOSEN FOR SOVIET | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/okelly-made-plea-for-united-ireland.html | O'KELLY MADE PLEA FOR UNITED IRELAND | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/boys-high-downs-erasmus-by-7242-reaches-psal-final-at.html | BOYS HIGH DOWNS ERASMUS BY 72-42; Reaches P.S.A.L. Final at Garden--Commerce Routs Washington Five, 80-58 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/indians-besiege-the-white-house-over-injustices.html | Indians Besiege the White House Over 'Injustices' | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/newspaper-aide-is-killed-in-a-fire.html | NEWSPAPER AIDE IS KILLED IN A FIRE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/switch-in-navy-appetite-eats-up-the-food-budget.html | Switch in Navy Appetite Eats Up the Food Budget | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/longden-to-quit-riding-in-july-after-31-years.html | Longden to Quit Riding In July After 31 Years | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/last-mile-credit-is-basis-for-suit-john-wedey-seeks-150000-from.html | LAST MILE' CREDIT IS BASIS FOR SUIT; John Wedey Seeks $150,000 From Film Producers -- Widmark Buys Novel | True | By Thomas M. Pryor | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/invitation-screening-of-anne-frank-set.html | Invitation Screening Of 'Anne Frank' Set | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/a-low-calorie-gravy-for-potatoes-devised.html | A Low Calorie Gravy For Potatoes Devised | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/koesling-miller.html | Koesling -- Miller | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/gop-considering-new-york-for-60-500000-zeckendorf-bid-renews.html | G.O.P. CONSIDERING NEW YORK FOR '60; $500,000 Zeckendorf Bid Renews Interest -- Leaders Due for Talks Today | True | By W. H. Lawrence | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/threestroke-lead.html | Three-Stroke Lead | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/3-safe-after-jets-collide.html | 3 Safe After Jets Collide | True | | 1987-01-07 | RE0000323070 | RE0000323070 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/unionist-asks-study-of-electric-awards.html | UNIONIST ASKS STUDY OF ELECTRIC AWARDS | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/versailles-ball-in-doubt-aide-and-backer-quit-rift-between-u-s-and.html | Versailles Ball In Doubt; Aide And Backer Quit; Rift Between U. S. and French Committees May Cancel Event | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/toronto-woman-dies-at-100.html | Toronto Woman Dies at 100 | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/psychologist-calls-freud-wrong-on-two-theories-about-infants.html | Psychologist Calls Freud Wrong On Two Theories About Infants | True | By Bess Furman | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/a-floral-touch-given-bedroom.html | A Floral Touch Given Bedroom | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/argus-weaponeer-frank-harvey-shelton.html | Argus Weaponeer; Frank Harvey Shelton | True | Special to The New York Times. | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/venus-is-reached-by-radar-signal-2-contacts-made-by-mit-team.html | VENUS IS REACHED BY RADAR SIGNAL; 2 Contacts Made by M.I.T. Team -- Experiment Due to Help Measurements | True | Special to The New York Times | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/philip-carey-in-plea-management-asked-rejection-of-dissidents-for.html | PHILIP CAREY IN PLEA; Management Asked Rejection of Dissidents for Board | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/grant-triumphs-with-six-of-his-eight-mounts-at-bowie-backbone-takes.html | Grant Triumphs With Six of His Eight Mounts at Bowie; BACKBONE TAKES SPRINT FEATURE | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-20 | 1959-03-20 | https://www.nytimes.com/1959/03/20/archives/sandy-beats-nigerian-decision-against-dick-tiger-booed-by-liverpool.html | SANDY BEATS NIGERIAN; Decision Against Dick Tiger Booed by Liverpool Fans | True | | 1987-01-07 | RE0000323070 | RE0000323070 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/galilee-gets-tuna-tourney.html | Galilee Gets Tuna Tourney | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jobless-aid-plan-is-urged-for-all-legislature-gets-bill-that-would.html | JOBLESS AID PLAN IS URGED FOR ALL; Legislature Gets Bill That Would Affect 150,000 -- Other Measures Offered | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/no-progress-seen-on-printers-pact-mediator-continues-efforts-to.html | NO PROGRESS SEEN ON PRINTERS PACT; Mediator Continues Efforts to Prevent a Walkout at 10 City Newspapers | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/textile-outlook-termed-brighter-gainsbrugh-says-industry-may-be.html | TEXTILE OUTLOOK TERMED BRIGHTER; Gainsbrugh Says Industry May Be Able to Halt Drop in Apparel Spending.FIVE FACTORS LISTED Economist Also Tells Cotton Institute Inventories of Retailers Are Low TEXTILE OUTLOOK TERMED BRIGHTER | True | By William M. Freemanspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/churches-to-hail-palms-as-symbol-services-in-city-tomorrow-will.html | CHURCHES TO HAIL PALMS AS SYMBOL; Services in City Tomorrow Will Recall Jesus' Entry Into Jerusalem | True | By George Dugan | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/copper-smelters-cut-price-on-scrap.html | COPPER SMELTERS CUT PRICE ON SCRAP | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/general-electric-co-quitting-plastics-field.html | General Electric Co. Quitting Plastics Field | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/days-developments-in-the-bond-field-increase-slated-in-new.html | Day's Developments in the Bond Field; INCREASE SLATED IN NEW OFFERINGS Corporate Financing Next Week to Compete With 4 Billion U. S. Operation | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/man-at-the-piano-rubinstein-gives-3d-program-of-chopin.html | Man at the Piano; Rubinstein Gives 3d Program of Chopin | True | By Howard Taubman | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/london-rises-cut-by-profittaking-industrials-are-irregular-but.html | LONDON RISES CUT BY PROFIT-TAKING; Industrials Are Irregular, but Steels, Cape Golds and Oils Improve | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/principals-approve-title-gridiron-play.html | PRINCIPALS APPROVE TITLE GRIDIRON PLAY | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/plant-to-advance-brine-purification.html | PLANT TO ADVANCE BRINE PURIFICATION | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/integration-bill-urged-by-rogers-heavy-penalties-to-back-courts.html | INTEGRATION BILL URGED BY ROGERS; Heavy Penalties to Back Courts Advocated as Way to Avoid Use of Troops | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sudden-freedom-troubles-africa-tribal-strife-marks-new-nations-that.html | SUDDEN FREEDOM TROUBLES AFRICA; Tribal Strife Marks New Nations That Still Lack a Sense of Nationhood | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bridges-hearing-delayed.html | Bridges Hearing Delayed | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/credit-controls-draw-criticism-action-on-spending-taxes-termed-more.html | CREDIT CONTROLS DRAW CRITICISM; Action on Spending, Taxes Termed More Effective | True | By Albert L. Kraussspecial to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/city-set-to-raise-1960-bid-t0-g-o-p-cash-offer-of-500000-the.html | CITY SET TO RAISE 1960 BID T0 G. O. P.; Cash Offer of $500,000, the Highest So Far, Awaits Approval by Business | True | By Wayne Phillips | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/william_herron-dies-ihead-of-chemical-firm-that-i-i-supplied-rubber.html | WILLIAM._ HERRON DIES; IHead of Chemical Firm That I I Supplied Rubber Industry' I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/infants-home-to-be-aided.html | Infants Home to be Aided | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tax-exemption-lost-parents-of-collegians-in-state-no-longer-get.html | TAX EXEMPTION LOST; Parents of Collegians in State No Longer Get Extra Credit | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/dividend-increase-stock-split-slated-by-georgiapacific.html | Dividend Increase, Stock Split Slated By Georgia-Pacific | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/franco-is-facing-crucial-decision-if-he-accepts-world-fund-loan-he.html | FRANCO IS FACING CRUCIAL DECISION; If He Accepts World Fund Loan He Must Open Door to Outside Influence | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/luberda-figure-freed-man-on-exsergeants-list-to-meet-grand-jury.html | LUBERDA FIGURE FREED; Man on Ex-Sergeant's List to Meet Grand Jury | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/union-will-give-blood-bronx-food-handlers-booked-510-pints.html | UNION WILL GIVE BLOOD; Bronx Food Handlers Booked -510 Pints Collected | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wagners-budget-to-cut-pay-rises-and-city-services-mayor-on-tv-and.html | WAGNER'S BUDGET TO CUT PAY RISES AND CITY SERVICES; Mayor on TV and Radio Says Albany Forced Austerity by 'Wrecking' Tax Plan 30 MILLION SAVING SET Levy on Realty Transfer Is Hinted -- Borough Chiefs Back 1959-60 Program AUSTERITY BUDGET IS SET BY WAGNER | True | By Paul Crowell | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/decorating-tip.html | Decorating Tip | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-york-hails-irish-president-400000-see-okelly-ride-in-tickertape.html | NEW YORK HAILS IRISH PRESIDENT; 400,000 See O'Kelly Ride in Ticker-Tape Parade NEW YORK HAILS IRISH PRESIDENT | True | By Murray Illson | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/kratter-forms-unit-syndicator-files-with-s-e-c-to-organize.html | KRATTER FORMS UNIT; Syndicator Files With S. E. C. to Organize Corporation | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/clearing-slums-baffles-romans-preparation-for-the-olympic-games-is.html | CLEARING SLUMS BAFFLES ROMANS; Preparation for the Olympic Games Is Handicapped by Racketeers' Construction | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/moses-renamed-power-trustee-protests-expected-in-senate-on.html | MOSES RENAMED POWER TRUSTEE; Protests Expected in Senate on Governor's Keeping of Chairman Through '64 | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/use-of-talcum-eases-trimming-baby-nails.html | Use of Talcum Eases Trimming Baby Nails | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/75-carpenters-smooth-path-for-bicycle-racers-building-of-armory.html | 75 Carpenters Smooth Path for Bicycle Racers; Building of Armory Track Is Rushed for 6-Day Grind | True | By William R. Conklin | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/moscow-demotes-planning-leader-kuzmin-to-head-science-unit-kosygin.html | MOSCOW DEMOTES PLANNING LEADER; Kuzmin to Head Science Unit -- Kosygin Succeeds Him MOSCOW DEMOTES PLANNING LEADER In Soviet Shifts | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/vega-leads-gymnasts.html | Vega Leads Gymnasts | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fights-erupt-in-london.html | Fights Erupt in London | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/student-fiance-of-rinda-bruun-nuptials-in-june-clarke-russ-albany.html | Student Fiance Of Rinda Bruun; Nuptials in June; Clarke Russ, Albany Medical Senior, and a Nurse Here Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rudolph-sets-gulfport-pace.html | Rudolph Sets Gulfport Pace | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/weeks-car-production-is-highest-during-1959.html | Week's Car Production Is Highest During 1959 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ircorastte-zooz-wass5.html | i:?Rcora:Stte , zooz WassS5 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/aid-offered-india-on-refinery.html | Aid Offered India on Refinery | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/quartetto-italiano-presents-program.html | Quartetto Italiano Presents Program | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bayer-in-tie-at-66-at-st-petersburg-lema-and-mahan-also-are-6-under.html | BAYER IN TIE AT 66 AT ST. PETERSBURG; Lema and Mahan Also Are 6 Under Par and Share Lead in Open Golf | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/judy-devlin-in-front-trips-miss-rodgers-to-reach-london-badminton.html | JUDY DEVLIN IN FRONT; Trips Miss Rodgers to Reach London Badminton Final | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/emery-dereditor-political-essayist.html | EMERY. DER!, -EDITOR, POLITICAL ESSAYIST | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/drjrm-angeren-i.html | DR.J.R.M. ANGEREN .I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tax-on-transfers-scored-at-parley.html | TAX ON TRANSFERS SCORED AT PARLEY | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/can-city-secede-well-yes-and-no.html | CAN CITY SECEDE? WELL -- YES AND NO | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/economist-urges-a-budget-deficit-slichter-also-tells-inquiry-unions.html | ECONOMIST URGES A BUDGET DEFICIT; Slichter Also Tells Inquiry Unions Are Major Cause of Inflation Today Economist Asks Budget Deficit, Calls Labor Cause of Inflation | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/may-draft-call-cut-to-6000.html | May Draft Call Cut to 6,000 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/idle-parking-lot-irks-larchmont-new-plaza-cant-be-used-because-of.html | IDLE PARKING LOT IRKS LARCHMONT; New Plaza Can't Be Used Because of Legal Snarl While Cars Jam Area | True | By Merrill Folsomspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/syndicate-buys-e-49th-st-site-12story-apartment-house-to-replace-2.html | SYNDICATE BUYS E. 49TH ST. SITE; 12-Story Apartment House to Replace 2 Smaller Ones -- Other Deals Listed | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-19-no-title.html | Article 19 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/threatened-battle-for-control-is-averted-by-milwaukee-road.html | Threatened Battle for Control Is Averted by Milwaukee Road | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/touch-of-spring-balm-lures-city-outdoors-birds-bees-people-astir-as.html | Touch of Spring Balm Lures City Outdoors; Birds, Bees, People Astir as Mercury Climbs to 67.8 SPRING GIVES CITY BALMY FORETASTE | True | By John C. Devlin | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/figueres-in-havana-as-castros-guest.html | FIGUERES IN HAVANA AS CASTRO'S GUEST | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/food-news-rye-fritters-an-old-dish.html | Food News: Rye Fritters An Old Dish | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/chiefs-top-bombers-3631.html | Chiefs Top Bombers, 36-31 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/carborundum-co-elects-3-directors.html | Carborundum Co. Elects 3 Directors | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/air-defense-plans-facing-wide-pentagon-overhaul-radar-systems.html | Air Defense Plans Facing Wide Pentagon Overhaul; Radar Systems, Missiles and Manned Interceptors Due to Be Affected -- General's Report Is Awaited U. S. AIR DEFENSE FACING OVERHAUL | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/a-breach-is-closed-labor-and-naacp-pledge-cooperation-on-rights.html | A BREACH IS CLOSED; Labor and N.A.A.C.P. Pledge Cooperation on Rights | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fifteenth-century-glass-beaker-brings-12880-at-london-sale-venetian.html | Fifteenth Century Glass Beaker Brings $12,880 at London Sale; Venetian Cup Sets a Price Record -- Watercolors by Turner Net $76,792 | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/langsdorf-magnus.html | Langsdorf -- Magnus | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mdonald-hopes-for-steel-peace-any-strike-will-be-forced-by-industry.html | M'DONALD HOPES FOR STEEL PEACE; Any Strike Will Be Forced by Industry, Union Head Tells District Session | True | By Stanley Levey | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/gusher-brought-in-near-paris.html | Gusher Brought In Near Paris | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/noran-hutson-i-guwl-0fficial-561-president-of-fleer-s-dead-former.html | NORAN HUTSON, I GUWl 0FFICIAL, 561; .', ', President of Fleer !s Dead --Former Unpaid Hospital Orderly in *Lansdale, Pa, | True | ..... ax to The New Xork Tu. ' | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/big-cable-merger-pushad-by-f-c-c-approval-urged-in-congress-state.html | BIG CABLE MERGER PUSHED BY F. C. C.; Approval Urged in Congress State Department Hedges | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/city-seeks-way-to-get-taxi-tax-proposed-10cent-levy-may-require.html | CITY SEEKS WAY TO GET TAXI TAX; Proposed 10-Cent Levy May Require Readjusting of 12,000 Fare Meters | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/stock-prices-dip-for-the-3d-day-lowprice-shares-active-realty.html | STOCK PRICES DIP FOR THE 3D DAY; Low-Price Shares Active -- Realty Issues Gyrate on Both Exchanges BIG BOARD VOLUME OFF Lefcourt Advances to 14 1/2 and Closes at 9, Up 1 1/4 on the Day STOCK PRICES DIP FOR THE 3D DAY | True | By Burton Crane | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/liner-in-shift-to-montreal.html | Liner in Shift to Montreal | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/every-bit-an-irishman-sean-thomas-okelly.html | Every Bit an Irishman; Sean Thomas O'Kelly | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ship-unloading-halted-philadelphia-docks-picketed-in-hatch-checker.html | SHIP UNLOADING HALTED; Philadelphia Docks Picketed in Hatch Checker Dispute | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-director-selected-by-ny-board-of-trade.html | New Director Selected By N.Y. Board of Trade | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/yanks-rally-in-9th-to-complete-sweep-of-daynight-program-with.html | Yanks Rally in 9th to Complete Sweep of Day-Night Program With Braves; BOMBERS CAPTURE 6-3, 5-4 DECISIONS Single by Richardson Trips Braves at Night -- He Bats In 3 Runs in Day Game | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/khrushchev-denounced-by-nasser-as-meddler.html | Khrushchev Denounced By Nasser as Meddler | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/guard-funds-voted-house-panel-raises-outlays-to-avert-cut-in-drills.html | GUARD FUNDS VOTED; House Panel Raises Outlays to Avert Cut in Drills | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sidelights-specialties-vs-blue-chips.html | Sidelights; Specialties vs. Blue Chips | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tv-review-new-showdown-panel-could-use-more-time.html | TV Review; New 'Showdown' Panel Could Use More Time | True | R. F. S. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wider-news-media-urged.html | Wider News Media Urged | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/hoad-beats-gonzales-in-dallas.html | Hoad Beats Gonzales in Dallas | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/negroes-ask-school-entry.html | Negroes Ask School Entry | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/president-opens-talks-on-berlin-with-macmillan-leaders-seek-to.html | PRESIDENT OPENS TALKS ON BERLIN WITH MACMILLAN; Leaders Seek to Shape Joint Approach to Negotiations With Khrushchev MORE AIDES SUMMONED Eisenhower Calls Defense and Atomic Officials to Camp David Retreat PRESIDENT BEGINS MACMILLAN TALKS | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/56th-st-parcel-figures-in-deals-option-taken-and-sold-on-property.html | 56TH ST. PARCEL FIGURES IN DEALS; Option Taken and Sold on Property at No. 4 West -- Store Lease Revised | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bardstown-faces-11-in-stake-today-will-carry-127-pounds-in.html | BARDSTOWN FACES 11 IN STAKE TODAY; Will Carry 127 Pounds in Gulfstream Handicap -- Hartack Fined $100 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fete-to-be-benefit-for-cerebral-palsy.html | Fete to Be Benefit For Cerebral Palsy | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/text-of-message-on-aid.html | Text of Message on Aid | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/miss-lucia-nelson-prospective-bride.html | Miss Lucia Nelson Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/prices-of-cotton-in-wide-advance-futures-rise-4-to-8-points-with.html | PRICES OF COTTON IN WIDE ADVANCE; Futures Rise 4 to 8 Points With Near July Showing the Greatest Increase | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/kim-stanley-out-of-touch-of-poet-actress-resigns-because-of.html | KIM STANLEY OUT OF 'TOUCH OF POET'; Actress Resigns Because of 'Artistic Atmosphere' -- O'Casey Play to Purdue | True | By Louis Calta | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/edmund-lowe-has-blood-clot.html | Edmund Lowe Has Blood Clot | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/britain-to-revamp-atomic-energy-unit.html | BRITAIN TO REVAMP ATOMIC ENERGY UNIT | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/haverford-youth-tourney-winner-howe-takes-interscholastic-squash.html | HAVERFORD YOUTH TOURNEY WINNER; Howe Takes Interscholastic Squash Racquets Laurels by Beating O'Loughlin | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rail-use-advocated-to-ease-congestion.html | RAIL USE ADVOCATED TO EASE CONGESTION | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/kindergarten-fete-apr-14.html | Kindergarten Fete Apr. 14 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/taylor-ends-talks-in-canada.html | Taylor Ends Talks in Canada | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/m-hikosai3uro-hata-i.html | m' HIKOSAi3URO' HATA I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/anthonys-combinations-earn-decision-over-ray-at-garden-loser.html | Anthony's Combinations Earn Decision Over Ray at Garden; Loser Absorbs Beating Early in Bout but Staggers New Yorker With Rights in Final Round Before 4,000 Fans | True | By Deane McGowen | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/talks-on-berlin-crisis-are-held-in-scene-of-wellguarded-peace.html | Talks on Berlin Crisis Are Held In Scene of Well-Guarded Peace; Ordered Tranquility Prevails at Camp David, Which Was Roosevelt's Shangri-La | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lutherans-building-long-island-edifice.html | LUTHERANS BUILDING LONG ISLAND EDIFICE | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bucharest-halts-jews-emigration-vienna-officials-say-exodus-to.html | BUCHAREST HALTS JEWS EMIGRATION; Vienna Officials Say Exodus to Israel Was Ordered Suspended March 9 | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/beating-victim-dies-brooklyn-fish-merchant-58-was-robbed-of-400.html | BEATING VICTIM DIES; Brooklyn Fish Merchant, 58, Was Robbed $400 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/marquettes-hickey-is-cited.html | Marquette's Hickey Is Cited | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jacobs-company-gets-stock-offer-trustees-weigh-bid-to-buy-back.html | JACOBS COMPANY GETS STOCK OFFER; Trustees Weigh Bid to Buy Back Block From Concern Once Led by Guterma | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sure-con-takes-feature-before-a-record-yonkers-opening-crowd-of.html | Sure Con Takes Feature Before a Record Yonkers Opening Crowd of 35,023; CHERRIX IS DRIVER OF 15-1 OUTSIDER Victory With Sure Con Is His Second of 4 as Yonkers Has Earliest Opening | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/zyasaland-toll-rises.html | Zyasaland Toll Rises | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/eaae-oeao-at73i-frank-i-sales-and-publicity-manager-of-building.html | eaaE OEAO AT73I FRANK I; Sales and Pu'blicity Manager of Building Concern Here | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/army-orders-2928-trucks.html | Army Orders 2,928 Trucks | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/france-for-role-by-italy-in-talks-would-have-rome-take-part-in-any.html | FRANCE FOR ROLE BY ITALY IN TALKS; Would Have Rome Take Part in Any Full Discussions of European Security | True | By Robert C Dotyspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/idlewild-entry-delay-irks-jordans-premier.html | Idlewild Entry Delay Irks Jordan's Premier | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/u-s-military-five-triumphs.html | U. S. Military Five Triumphs | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jo-mgeaonos-i.html | JO.. M'G.EaO''MO..'.'S I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jarls-wedding-today-i-for-martha-j-bodeli.html | Jarls Wedding Today I For Martha J. Bodell | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bonn-discounts-socialists-plan-holds-it-could-lead-to-reds-rule-of.html | BONN DISCOUNTS SOCIALISTS' PLAN; Holds It Could Lead to Reds' Rule of All Germany -- Segni Arrives for Talks | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tickertape-fete-gets-a-new-look-lower-broadway-buildings-are.html | TICKER-TAPE FETE GETS A NEW LOOK; Lower Broadway Buildings Are Supplied With Paper Streamers for Parades | True | By Sam Pope Brewer | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/basketball-tv-wangles-weapons-from-felons.html | Basketball TV Wangles Weapons From Felons | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/cotton-ginnings-up-for-1958.html | Cotton Ginnings Up for 1958 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/training-pays-off.html | Training Pays Off | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/58-was-fine-year-for-mosquitoes-jersey-fighters-of-pest-say-wet.html | '58 WAS FINE YEAR FOR MOSQUITOES; Jersey Fighters of Pest Say Wet Weather Gave Aid and Comfort to Insects | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/moves-are-mixed-in-grain-trading-wheat-declines-18-to-34c-oats-rise.html | MOVES ARE MIXED IN GRAIN TRADING; Wheat Declines 1/8 to 3/4c -- Oats Rise -- Soybeans Unchanged to 1/2 Up | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/vlo-doald-83-t-ocrap-xpegt.html | vlo 'DoALD, 83, .T, ocRAP, XPEgT | True | Sler.al to The New York TLmes, | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/2-brother-teams-gain-knoxes-and-bostwicks-in-final-of-court-tennis.html | 2 BROTHER TEAMS GAIN; Knoxes and Bostwicks in Final of Court Tennis Doubles | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/twins-are-detectable-in-the-eleventh-week.html | Twins Are Detectable In the Eleventh Week | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/negroes-settle-case-agree-to-drop-action-against-a-philadelphia.html | NEGROES SETTLE CASE; Agree to Drop Action Against a Philadelphia Suburb | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/porter-m-farrell.html | PORTER M. FARRELL | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/child-to-mrs-h-nolte-jr.html | Child to Mrs. H. Nolte Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/libya-breaks-up-riot.html | Libya Breaks Up Riot | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sales-record-set-by-cities-service-volume-up-55-in-1958-above-57.html | SALES RECORD SET BY CITIES SERVICE; Volume Up 5.5% In 1958 Above '57 Level, but Net Shows a Sharp Drop | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/dean-appointed-at-pratt.html | Dean Appointed at Pratt | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wadsworth-flying-to-u-s.html | Wadsworth Flying to U. S. | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/oil-quotas-seen-steadying-prices-seaton-hopes-effect-will-be-shift.html | OIL QUOTAS SEEN STEADYING PRICES; Seaton Hopes Effect Will Be Shift Toward Expanded Hunts for New Fields OIL QUOTAS SEEN STEADYING PRICES | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/river-project-urged-report-asks-us-and-canada-to-develop-the.html | RIVER PROJECT URGED; Report Asks U.S. and Canada to Develop the Columbia | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/recital-is-sung-by-juliene-berk-soprano-makes-debut-with-program.html | RECITAL IS SUNG BY JULIENE BERK; Soprano Makes Debut With Program Devoted Mainly to Contemporary Music | True | E. S. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/delany-captures-mile-in-4066-defeating-rozsavolgyi-by-yard.html | Delany Captures Mile in 4:06.6, Defeating Rozsavolgyi by Yard | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/worthy-appeals-passport-denial-newsman-asks-court-to-kill-china.html | WORTHY APPEALS PASSPORT DENIAL; Newsman Asks Court to Kill China Travel Ban Under Which U. S. Acted | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/attack-on-depletion-benefits-of-miners-snagged-in-congress.html | Attack on Depletion Benefits Of Miners Snagged in Congress; Committee Members Call Treasury's Plan Vague and Say Disposition Must Await Study on Wider Measure PLEA ON MINE TAX SNAGGED IN HOUSE | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mcbride-stops-westphal.html | McBride Stops Westphal | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bid-to-extend-jobless-aid-plan-hit-by-administration-as-dole.html | Bid to Extend Jobless Aid Plan Hit by Administration as 'Dole' | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/village-park-plea-de-sapio-and-neighbors-to-renew-traffic-protest.html | 'VILLAGE PARK PLEA; De Sapio and Neighbors to Renew Traffic Protest | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/detroit-project-set-100-million-development-is-planned-for-downtown.html | DETROIT PROJECT SET; 100 Million Development Is Planned for Downtown Area | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/gigorn-walcott-of-liu-diest-89-o-headof-philosophy-faculty-from.html | GIGORN WALCOTT OF L.I.U. DIEST 89 , o.; Head-of Philosophy Faculty, From 1928 to, Retirement -. !n '5.3miTaught. 50' Years | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/coaches-wont-take-back-seat-to-voters-at-louisville-tourney.html | Coaches Won't Take Back Seat To Voters at Louisville Tourney | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rockefeller-presses-bills-to-aid-rail-and-bus-lines-governor-urges.html | Rockefeller Presses Bills To Aid Rail and Bus Lines; GOVERNOR URGES TRANSIT PROGRAM | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/louis-f-thorn.html | ; LOUIS F, THORN | True | Special to The lew 2ork Ttme | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/baritone-is-flown-here-for-rigoletto-tonight.html | Baritone Is Flown Here For 'Rigoletto' Tonight | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/crude-oil-supplies-decline.html | Crude Oil Supplies Decline | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/atomic-bazooka-tested-striking-power-said-to-equal-a-world-war-ii.html | ATOMIC BAZOOKA TESTED; Striking Power Said to Equal a World War II Bomber's | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/nnemarie-o-hammer-betrothed-to-student.html | ,nnemarie O. Hammer 'Betrothed to Student | True | ._ , SpeCial to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bullard-co-appoints-new-chief-executive.html | Bullard Co. Appoints New Chief Executive | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/opposition-to-tax-program-democrats-stand-on-rockefeller.html | Opposition to Tax Program; Democrats' Stand on Rockefeller Legislation Is Outlined | True | BENTLEY KASSAL | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/500-fine-imposed-on-trujillo-agent.html | $500 FINE IMPOSED ON TRUJILLO AGENT | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/chance-vought.html | CHANCE VOUGHT | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lipstick-charts-youth-maturity-its-acceptance-among-pupils-is-said.html | LIPSTICK CHARTS YOUTH MATURITY; Its Acceptance Among Pupils Is Said to Reflect a Rise in Sophistication STUDY COVERS 20 YEARS 9th Graders of '50's Found on a Level With 11th and 12th Graders of '35 | True | By Bess Furmanspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/harriman-regains-post-he-is-named-by-rockefeller-to-palisades-park.html | HARRIMAN REGAINS POST; He Is Named by Rockefeller to Palisades Park Unit | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/chandeliers-find-a-home-on-commonplace-ceiling.html | Chandeliers Find a Home On Commonplace Ceiling | True | By Gloria Emerson | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fog-cloaked-river-crash-inquiry-told.html | FOG CLOAKED RIVER, CRASH INQUIRY TOLD | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/text-of-mayors-talk-on-city-finances.html | Text of Mayor's Talk on City Finances | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-william-marshalli.html | MRS. WILLIAM MARSHALLI | True | .%pecta'to 'me lew*Yok mes,. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/swiss-release-u-s-plane.html | Swiss Release U. S. Plane | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/soviet-leads-in-coal-ahead-of-us-in-1958-output-but-not-in-mineral.html | SOVIET LEADS IN COAL; Ahead of U.S. in 1958 Output, but Not in Mineral Energy | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/brenner-goes-home-suspect-in-swindle-leaves-hospital-after-accident.html | BRENNER GOES HOME; Suspect in Swindle Leaves Hospital After Accident | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/california-and-west-virginia-gain-final-of-ncaa-basketball-tourney.html | California and West Virginia Gain Final of N.C.A.A. Basketball Tourney; BEARS TURN BACK CINCINNATI, 64-58 Robertson Held to 19 Points -- West Virginia Defeats Louisville Five, 94-79 | | By Joseph M. Sheehanspecial To the New York Times. [ | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/submariners-to-get-bibles.html | Submariners to Get Bibles | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/false-alarm-penalty-for-boy.html | False Alarm Penalty for Boy | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/code-device-asks-who-calls-patentee-of-machine-inventor-of-many-in.html | Code Device Asks 'Who Calls?'; Patentee of Machine Inventor of Many in the Field Wide Variety of Ideas Covered By Patents Issued During Week | | By Stacy V. Jonesspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/da-costa-in-walther-role.html | Da Costa in Walther Role | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/egypt-to-continue-israeli-cargo-ban.html | EGYPT TO CONTINUE ISRAELI CARGO BAN | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/philippine-funds-bilt-gains.html | Philippine Funds Bilt Gains | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/end-of-walkout-on-pike-is-hinted-chief-of-jersey-road-agency.html | END OF WALKOUT ON PIKE IS HINTED; Chief of Jersey Road Agency Reports 'Great Progress' After Joint Parley UNION TO MEET TODAY Ultimatum to Staff Canceled -- Lower Tolls to Remain for the Week-End | | By Milton Honigspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/g-e-credit-corp.html | G. E. CREDIT CORP. | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/anne-franks-father-in-will-work-for-youth-center-planned-in.html | ANNE FRANK'S FATHER IN; Will Work for Youth Center Planned in Amsterdam | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/law-school-continued-jersey-votes-not-to-close-rutgers-camden-unit.html | LAW SCHOOL CONTINUED; Jersey Votes Not to Close Rutgers' Camden Unit | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ingersollrand-reports-net-off-1958-profit-435-a-share-against-601.html | INGERSOLL-RAND REPORTS NET OFF; 1958 Profit $4.35 a Share, Against $6.01 -- Other Company Reports | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wood-field-and-stream-no-fish-safe-from-tournament-anglers-around.html | Wood, Field and Stream; No Fish Safe From Tournament Anglers Around North Carolina This Year | True | By John W. Randolph | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/puerto-rico-asks-shift-resolution-calls-for-changes-in-act-covering.html | PUERTO RICO ASKS SHIFT; Resolution Calls for Changes in Act Covering Its Status | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/art-swedish-graphics-societys-first-u-s-showing-opens-at-meltzer.html | Art: Swedish Graphics; Society's First U. S. Showing Opens at Meltzer Gallery -- Other Displays | | By Stuart Preston | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/alberto-gainza-castro.html | [ALBERTO GAINZA CASTRO] | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/dry-coast-bidding-for-spring-camps-long-beach-starts-move-to-lure.html | DRY COAST BIDDING FOR SPRING CAMPS; Long Beach Starts Move to Lure Major League Clubs From Rainy Florida | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/macmillan-to-press-u-s-to-ease-view-on-germany-u-s-policy-shift.html | Macmillan to Press U. S. To Ease View on Germany; U. S. POLICY SHIFT SOUGHT BY BRITON | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-cudone-victor-2-up.html | Mrs. Cudone Victor, 2 Up | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/albany-post-given-harriman-official.html | ALBANY POST GIVEN HARRIMAN OFFICIAL | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/irish-m-ds-recognized-state-regents-will-accept-degrees-obtained.html | IRISH M. D'S RECOGNIZED; State Regents Will Accept Degrees Obtained There | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/contract-for-convair-air-force-picks-it-to-design-nuclearpowered.html | CONTRACT FOR CONVAIR; Air Force Picks It to Design Nuclear-Powered Plane | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/officer-wins-143600-on-tv.html | Officer Wins $143,600 on TV | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bergen-transit-unit-elects.html | Bergen Transit Unit Elects | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/thomas-m-sloane-.html | THOMAS M. SLOANE ] | True | pecial to The New York Flmes. I | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/pickets-in-clash-at-upstate-plant.html | PICKETS IN CLASH AT UPSTATE PLANT | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wattspeck-lead-with-66.html | Watts-Peck Lead With 66 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mcarthy-answers-jury-on-child-care.html | MCARTHY ANSWERS JURY ON CHILD CARE | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/3-newark-youths-killed-in-collision.html | 3 NEWARK YOUTHS KILLED IN COLLISION | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bolivian-aid-plan-set-us-says-it-does-not-intend-to-cut-basic.html | BOLIVIAN AID PLAN SET; U.S. Says It Does Not Intend to Cut Basic Program | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/the-spectator-names-editor.html | The Spectator Names Editor | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mr-what-favored-at-aintree-today.html | MR. WHAT FAVORED AT AINTREE TODAY | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ulbricht-comments-on-pact.html | Ulbricht Comments On Pact | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/buying-guide-offers-hints-on-appliances.html | Buying Guide Offers Hints on Appliances | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/eddie-foy-jr-in-hospital.html | Eddie Foy Jr. in Hospital | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/turnout-is-heavy-in-rhodesia-vote-at-least-75-of-registered.html | TURNOUT IS HEAVY IN RHODESIA VOTE; At Least 75% of Registered Nonwhites Ballot in North -- Federal Party Leads | True | By Milton Brackerspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/6-indicted-in-arms-case-group-accused-of-trying-to-ship-weapons-to.html | 6 INDICTED IN ARMS CASE; Group Accused of Trying to Ship Weapons to Castro | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/transport-news-air-bookings-gain-pan-american-cites-3fold-rise-in.html | TRANSPORT NEWS: AIR BOOKINGS GAIN; Pan American Cites 3-Fold Rise in Atlantic Bids -- Session on Containers | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/white-women-protest.html | White Women Protest | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/janet-g-backus-becomes-bride-in-sands-point-married-to-e-blythe.html | Janet G. Backus Becomes Bride In Sands Point; Married to E. Blythe Stason Jr. by Anglican Bishop of Nassau | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/brass-bronze-shipments-up.html | Brass, Bronze Shipments Up | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lefkowitz-swears-in-two.html | Lefkowitz Swears In Two | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/twa-opens-jet-service.html | TWA Opens Jet Service | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-18-no-title.html | Article 18 — No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/trading-sluggish-for-commodities-copper-slides-on-stoploss-selling.html | TRADING SLUGGISH FOR COMMODITIES; Copper Slides on Stop-Loss Selling, Profit-Taking -- Other Metals Weak | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/pacer-timed-in-15835.html | Pacer Timed in 1:583/5 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/france-to-expand-algerian-industry-france-to-widen-algeria-industry.html | France to Expand Algerian Industry; FRANCE TO WIDEN ALGERIA INDUSTRY | True | By Henry Gingerspecial To the New York Times | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/cancer-unit-to-get-housing.html | Cancer Unit to Get Housing | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/signals-from-venus.html | Signals From Venus | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/official-for-southeast-asia-project.html | Official for Southeast Asia Project | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tibetans-battle-chinese-in-lhasa-populace-joins-rebel-group-in.html | TIBETANS BATTLE CHINESE IN LHASA; Populace Joins Rebel Group in Resisting Red Attempt to Seize Dalai Lama TIBETANS BATTLE CHINESE IN LHASA | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/payroll-experts-briefed-by-state-525-attend-tax-sessions-we-cant.html | PAYROLL EXPERTS BRIEFED BY STATE; 525 Attend Tax Sessions -- 'We Can't Answer Them All,' Official Concedes | True | By Morris Kaplan | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/paul-i-birchard-j.html | PAUL I BIRCHARD j | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/george-f-ferre-i.html | .GEORGE F. FERRE i | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/a-chance-to-negotiate-soviet-concern-over-east-germany-said-to.html | A Chance to Negotiate; Soviet Concern Over East Germany Said to Provide an Opening on Berlin | True | By Drew Middletonspecial to the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lisbon-alters-way-to-pick-president.html | LISBON ALTERS WAY TO PICK PRESIDENT | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rail-express-rise-blocked-by-i-c-c.html | RAIL EXPRESS RISE BLOCKED BY I. C. C. | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/airman-cuts-oxygen-in-altitude-suicide.html | Airman Cuts Oxygen In 'Altitude' Suicide | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/paris-cabbies-strike-protest-ban-on-their-right-to-refuse-a-fare.html | PARIS CABBIES STRIKE; Protest Ban on Their Right to Refuse a Fare | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-hypothesis-dissents-on-salk-yale-expert-says-polio-virus-is.html | NEW HYPOTHESIS DISSENTS ON SALK; Yale Expert Says Polio Virus Is Inactivated by Heat, Not by Formaldehyde | True | By Robert K. Plumb | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/iedward-green-2d.html | IEDWARD . GREEN 2D | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/13-bridge-teams-left-in-tourney-2-undefeated-groups-play-tonight-in.html | 13 BRIDGE TEAMS LEFT IN TOURNEY; 2 Undefeated Groups Play Tonight in a Vanderbilt Championship Round | True | By George Rapeespecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/garb-for-shopping-requires-thought.html | Garb for Shopping Requires Thought | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/house-unit-bars-aid-agency-fund-president-vexed-he-assails-as.html | HOUSE UNIT BARS AID AGENCY FUND; PRESIDENT VEXED; He Assails as 'Irresponsible' Vote Against 225 Million for Development Loans HOUSE UNIT BARS AID AGENCY FUND | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mail-cost-rises-spark-lightweight-paper-gains-mail-costs-spark.html | Mail Cost Rises Spark Lightweight Paper Gains; MAIL COSTS SPARK LIGHT-PAPER GAIN | True | By John J. Abele | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/6-art-films-slated-to-open-on-april-4.html | 6 ART FILMS SLATED TO OPEN ON APRIL 4 | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/regents-award-250-fellowships-graduate-study-grants-go-to-seniors.html | REGENTS AWARD 250 FELLOWSHIPS; Graduate Study Grants Go to Seniors Who Plan to Be College Teachers | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/marolt-captures-junior-downhill-miss-tschopp-also-skis-to-u-s-title.html | MAROLT CAPTURES JUNIOR DOWNHILL; Miss Tschopp Also Skis to U. S. Title -- Jean Saubert Wins Alpine Combined | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/dunellen-five-on-top-dethrones-glen-ridge-4537-in-jersey-group-1.html | DUNELLEN FIVE ON TOP; Dethrones Glen Ridge, 45-37, in Jersey Group 1 Tourney | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/state-court-plan-passed-by-senate-administration-bill-wins-on.html | STATE COURT PLAN PASSED BY SENATE; Administration Bill Wins on Party-Line Vote -- Action by Assembly in Doubt STATE COURT PLAN PASSED BY SENATE | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mission-in-capital-dropped-by-indians.html | MISSION IN CAPITAL DROPPED BY INDIANS | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/sky-mystery-ended-air-force-says-odd-lights-came-from-refueling.html | SKY MYSTERY ENDED; Air Force Says Odd Lights Came From Refueling Jets | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-s-dcornell.html | MRs. s. D-CORNELL | True | pectal.to The New York Thneg. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/margaret-kirkady-.html | MARGARET KIRKA!-'DY' [ | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tension-on-the-brenner.html | Tension on the Brenner | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rickover-assails-pentagon-panels-excess-of-committees-to-oversee.html | RICKOVER ASSAILS PENTAGON PANELS; Excess of Committees to Oversee Work Hinders Tasks, He Tells House | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ms-anoo-tsei.html | M*s. A.NO-O =^T..!SE.I | True | Social to 'ne New York Times. ] | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/queen-and-eisenhower-to-act.html | Queen and Eisenhower to Act | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/hawaii-to-retain-its-defense-role-no-major-changes-expected-in-u-s.html | HAWAII TO RETAIN ITS DEFENSE ROLE; No Major Changes Expected in U. S. Command Set-Up for Vast Pacific Area | True | By Lawrence E. Daviesspacial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/commodities-decline-index-fell-to-866-thursday-from-868-on.html | COMMODITIES DECLINE; Index Fell to 86.6 Thursday From 86.8 on Wednesday | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lawrence-is-killed-in-tuneup-for-sebring-12hour-auto-race.html | Lawrence Is Killed in Tune-Up For Sebring 12-Hour Auto Race | True | By Frank M. Blunkspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/buffalo-boy-wins-oratory-contest.html | BUFFALO BOY WINS ORATORY CONTEST | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/schulhof-and-smith-advance.html | Schulhof and Smith Advance | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/flier-escapes-sea-mishap.html | Flier Escapes Sea Mishap | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/t-v-a-as-a-business.html | T. V. A. as a Business | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/libya-explains-action-says-only-tripolitania-jewish-group-is-under.html | LIBYA EXPLAINS ACTION; Says Only Tripolitania Jewish Group Is Under Study | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/liquor-sales-yield-state-revenue-rise.html | LIQUOR SALES YIELD STATE REVENUE RISE | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/british-company-formed-by-naess-subsidiary-to-manage-ships-for.html | BRITISH COMPANY FORMED BY NAESS; Subsidiary to Manage Ships for Bermuda Concern of Parent Organization | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bradley-opposes-st-johns-today-invitation-basketball-final-at.html | BRADLEY OPPOSES ST. JOHN'S TODAY; Invitation Basketball Final at Garden to Be Televised - - 16,000 Expected | True | By Lincoln A. Werden | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/army-logs-its-explorers.html | Army Logs Its Explorers | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/underwriter-drops-suspected-agency.html | UNDERWRITER DROPS SUSPECTED AGENCY | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ms-geoae-ouz-si.html | M.s. GEo"aE..o-u/z s..I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/directors-chosen-for-hospital-ship.html | DIRECTORS CHOSEN FOR HOSPITAL SHIP | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/argentine-civil-jobs-put-on-strict-hours.html | ARGENTINE CIVIL JOBS PUT ON STRICT HOURS | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/dr-leonard-blumgart-78-dies-1-headed-psychoanalytic-societyi.html | Dr., Leonard Blumgart, 78, Dies; I Headed Psychoanalytic SocietyI | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/care-for-the-mentally-iii.html | Care for the Mentally III | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/standard-poodle-best-in-show.html | Standard Poodle Best in Show | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/250000-trust-left-to-park-ave-maid-250000-in-trust-is-willed-to.html | $250,000 Trust Left To Park Ave. Maid; $250,000 IN TRUST IS WILLED TO MAID | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/u-s-bonds-weak-in-wide-trading-reopened-issue-declines-more-than-a.html | U. S. BONDS WEAK IN WIDE TRADING; Reopened Issue Declines More Than a Point -- Most Corporates Lower | True | By John S. Tompkins | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/top-volume-in-29-years-hits-american-board.html | Top Volume in 29 Years Hits American Board | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/quota-system-scored-held-grossly-discriminatory-by-standard-of.html | QUOTA SYSTEM SCORED; Held 'Grossly Discriminatory' by Standard of Indiana | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/philips-incandescent.html | PHILIPS INCANDESCENT | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/american-exchange-revises-its-rates.html | AMERICAN EXCHANGE REVISES ITS RATES | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/shop-talk-easter-bunny-takes-over-for-santa.html | Shop Talk; Easter Bunny Takes Over for Santa | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fire-in-home-kills-suffragist-leader.html | FIRE IN HOME KILLS SUFFRAGIST LEADER | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/stoke-city-beats-liverpool.html | Stoke City Beats Liverpool | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/son-to-mrs-r-s-pinchas.html | Son to Mrs. R. S. Pinchas | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/screen-girls-of-night-french-film-opens-at-world-theatre.html | Screen: 'Girls of Night'; French Film Opens at World Theatre | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/duluth-men-assure-new-york-their-seaport-is-not-a-rival.html | Duluth Men Assure New York Their Seaport Is Not a Rival | True | By Jacques Nevard | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/new-yorker-nominated-for-top-baptist-post.html | New Yorker Nominated For Top Baptist Post | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/i-willis-h-durst-1.html | i WILLIS H. DURST 1 | True | Special to .ew York Times. __ I | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/home-fire-smoke-kills-baby.html | Home Fire Smoke Kills Baby | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/reillnschuler-.html | R-eillNSchuler . . | True | Special to The New York Tlme. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/consumer-aid-to-fore.html | Consumer Aid to Fore | True | By Harry Schwartz | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/imprisoning-homeless-children.html | Imprisoning Homeless Children | True | ROBERT E. LAWTHER | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/ama-forms-hypnosis-unit.html | A.M.A. Forms Hypnosis Unit | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bus-bandit-guilty-awaits-sentencing-april-17-for-commuter-raid.html | BUS BANDIT GUILTY; Awaits Sentencing April 17 for Commuter Raid | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/a-valenti-talks-but-in-negatives-costenze-who-was-delegate-at.html | A VALENTI TALKS, BUT IN NEGATIVES; Costenze, Who Was Delegate at Apalachin, Testifies at Crime Investigation | True | By Gay Talese | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/church-art-show-opens.html | Church Art Show Opens | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/lawyers-guild-officer-feted.html | Lawyers Guild Officer Feted | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/service-cuts-opposed.html | Service Cuts Opposed | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/bank-concentration-seen-reduction-of-state-districts-held-threat-to.html | Bank Concentration Seen; Reduction of State Districts Held Threat to Smaller Institutions | True | PETER C. PEASLEY | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/miss-carol-f-savidge-to-be-married-in-may.html | Miss Carol F. Savidge To Be Married in May! | True | fX.'. Special to The New York Times. I | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/equity-asks-veto-of-bill.html | Equity Asks Veto of Bill | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tenders-explained-by-pittsburgh-road.html | TENDERS EXPLAINED BY PITTSBURGH ROAD | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/the-mayors-choice.html | The Mayor's Choice | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rabbi-louis-hammer-i.html | RABBI LOUIS HAMMER I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/trade-group-names-director.html | Trade Group Names Director | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/foot-soldier-is-lauded-as-supreme-weapon.html | Foot Soldier Is Lauded As Supreme Weapon | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/peanut-seller-dies-50-years-on-campus.html | PEANUT SELLER DIES; 50 YEARS ON CAMPUS | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/rhee-revises-cabinet-finance-minister-replaced-in-series-of-shifts.html | RHEE REVISES CABINET; Finance Minister Replaced in Series of Shifts | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/miss-faith-hilton-bride-of-alan-abrahams-here.html | Miss Faith Hilton Bride Of Alan Abrahams Here | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/pemex-arranges-12000000-loan-u-s-banks-extend-funds-for-expansion.html | PEMEX ARRANGES $12,000,000 LOAN; U. S. Banks Extend Funds for Expansion of Mexican Petroleum Monopoly | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/stewart-cook.html | Stewart -- Cook | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/list-glen-alden-plan-a-merger-shareforshare-exchange-weighed-by-for.html | LIST, GLEN ALDEN PLAN A MERGER; Share-for-Share Exchange Weighed by Former -- 5-4 Deal for the Latter | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/mrs-duncan-sentenced-to-die.html | Mrs. Duncan Sentenced to Die | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/skier-jumps-420-feet-yggsseth-of-norway-paces-special-event-in.html | SKIER JUMPS 420 FEET; Yggsseth of Norway Paces Special Event in Austria | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/i-sister-rose-miriam-i.html | i 'SISTER -ROSE ,MIRIAM I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/thug-gets-7000-and-auto.html | Thug Gets $7,000 and Auto | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/betsy-rawls-in-front.html | Betsy Rawls in Front | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/perfume-and-cologne-are-packaged-as-one.html | Perfume and Cologne Are Packaged as One | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/foreign-affairs-why-eisenhower-should-see-de-gaulle.html | Foreign Affairs; Why Eisenhower Should See de Gaulle | True | By C. L. Sulzberger | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/for-want-of-a-part-g-e-lays-off-300-upstate-for-a-poor-tv-component.html | FOR WANT OF A PART...; G. E. Lays Off 300 Upstate for a Poor TV Component | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/primary-prices-rose-last-week-index-up-01-to-1194-of-194749-level.html | PRIMARY PRICES ROSE LAST WEEK; Index Up 0.1% to 119.4% of 1947-49 Level -- Meat Costs Were Lower | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/peekskill-is-building-2379000-public-housing-begun-to-replace-slums.html | PEEKSKILL IS BUILDING; $2,379,000 Public Housing Begun to Replace Slums | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/paray-conducts-philharmonic-concert.html | Paray Conducts Philharmonic Concert | True | ERIC SALZMAN. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/auto-prices-reduced-tags-in-mexico-slashed-on-13-european-cars.html | AUTO PRICES REDUCED; Tags in Mexico Slashed on 13 European Cars, Rambler | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/jo-srog-rue-i.html | jo.. s'r'.o.G='ru..E. I | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/reforms-in-cuba-cramp-economy-problems-multiply-in-wake-of-exchange.html | REFORMS IN CUBA CRAMP ECONOMY; Problems Multiply in Wake of Exchange Control and Freezing of Assets | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/air-transport-study-put-off.html | Air Transport Study Put Off | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/campbell-soup-co-companies-issue-earning-figures.html | CAMPBELL SOUP CO.; COMPANIES ISSUE EARNING FIGURES | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/californians-back-law-on-fair-trade.html | CALIFORNIANS BACK LAW ON FAIR TRADE | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/tips-on-family-finances-offered-without-charge.html | Tips on Family Finances Offered Without Charge | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/last-call-for-court-reform.html | Last Call for Court Reform | True | | 1987-01-07 | RE0000323071 | RE0000323071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/winners-of-met-auditions-awarded-contracts-2-of-15-in-final-met.html | Winners of 'Met' Auditions Awarded Contracts; 2 of 15 in Final 'Met' Auditions Selected for Opera Contracts | True | By Harold C. Schonberg | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/british-comedian-to-replace-berle-dave-king-will-appear-this-summer.html | BRITISH COMEDIAN TO REPLACE BERLE; Dave King Will Appear This Summer on N.B.C.-TV -- Hayes Program to Quit | True | By Richard F. Shepard | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/united-asbestos-elects.html | United Asbestos Elects | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/barbara-butera-engaged-to-wed-roger-g-ferriter-rosemont-alumna-will.html | Barbara Butera Engaged to Wed Roger G. Ferriter; Rosemont Alumna Will Be Bride of Yale Arts School Student | True | Special to The New York Times. | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/wyckoff-yields-for-slum-trials-3000-bail-fixed-in-five-cases-parole.html | WYCKOFF YIELDS FOR SLUM TRIALS; $3,000 Bail Fixed in Five Cases, Parole in Another -- Ungar Agent Fined | True | By Edith Evans Asbury | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/fight-over-will-settled.html | Fight Over Will Settled | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-21 | 1959-03-21 | https://www.nytimes.com/1959/03/21/archives/two-scientists-question-value-of-space-and-missile-program.html | Two Scientists Question Value Of Space and Missile Program | True | | 1987-01-07 | RE0000323071 | RE0000323071 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warm-friends-grew-cold-the-middle-age-of-mrs-eliot-by-angus-wilson.html | Warm Friends Grew Cold; THE MIDDLE AGE OF MRS. ELIOT. By Angus Wilson. 439 pp. New York: The Viking Press. $4.95. | True | By Harry T. Moore | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/veteran-fiance-of-susan-metz-a-student-here-h-norton-stevens-yale-a.html | Veteran Fiance Of Susan Metz, A Student Here; H. Norton Stevens, Yale Alumnus, and Interior Design Major to Wed | True | Special to The New York Times | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/music-bookshelf.html | MUSIC BOOKSHELF | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/on-fixed-income.html | ON FIXED INCOME | True | SIEGFRIED GOLDSCHMIDT. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/girl-2-survives-fall-plunges-35-feet-from-el-to-street-injuries.html | GIRL, 2, SURVIVES FALL; Plunges 35 Feet From El to Street -- Injuries Slight | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/deborah-a-veinott-becomes-affianced.html | Deborah A. Veinott Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-fred-rieke.html | MRS. FRED RIEKE | True | svedai to The New ork Imes. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/two-girls-two-films-in-re-audrey-hepburn-millie-perkins-etc.html | TWO GIRLS, TWO FILMS; In Re Audrey Hepburn Millie Perkins, Etc. | True | By Bosley Crowther | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spain-spirituals-schubert-and-sousa.html | SPAIN, SPIRITUALS, SCHUBERT AND SOUSA | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dunn-scores-in-vermont.html | Dunn Scores in Vermont | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/martha-l-king-1954-debutante-to-wed-in-fall-former-finch-student.html | Martha L. King, 1954 Debutante, To Wed in Fall; Former Finch Student Engaged to Proctor Bond Baker jr. | True | Special to The New York Times. ' | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/soviet-spurs-volunteer-unit.html | Soviet Spurs Volunteer Unit | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pros-at-columbus-rained-out.html | Pros at Columbus Rained Out | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/supply-and-demand.html | SUPPLY AND DEMAND | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/on-ramadan.html | ON RAMADAN | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/advertising-foreign-cars-build-up-billings-agencies-discover-a-big.html | Advertising Foreign Cars Build Up Billings; Agencies Discover a Big New Source of Revenues | | By Carl Spielvogel | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/news-of-the-world-of-stamps-statehood-for-hawaii-is-to-be.html | NEWS OF THE WORLD OF STAMPS; Statehood for Hawaii Is to Be Recognized By Commemorative | True | By Kent B. Stiles | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/role-for-u-n-seen-in-crisis-on-berlin-it-could-serve-as-a-framework.html | ROLE FOR U. N. SEEN IN CRISIS ON BERLIN; It Could Serve as a Framework for Negotiations and as Executive Body in Policing Agreements | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/margaret-james-and-blair-perry-will-wed-in-july-mr-holyooke.html | Margaret James And Blair Perry Will Wed in July; Mr. Holyooke Graduate Betrothed to a Law Alumnus of Harvard | True | SPecial to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/folk-music-festival-dartmouth-to-offer-canadian-english-and-u-s.html | FOLK MUSIC FESTIVAL; Dartmouth to Offer Canadian, English and U. S. Tunes | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/company-bows-to-women.html | Company Bows to Women | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bolzano-dispute-tied-to-1946-pact-nonitalians-in-region-say-they.html | BOLZANO DISPUTE TIED TO 1946 PACT; Non-Italians in Region Say They Don't Have Autonomy -- Government Denies It | | By Arnaldo Cortesi | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-alfred-l-lyon.html | MRS. ALFRED L. LYON | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/in-the-field-of-religion.html | In the Field of Religion | True | By Nash K. Burger | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-week-in-finance-profit-taking-and-caution-depress-stocks.html | The Week in Finance; Profit Taking and Caution Depress Stocks -- Economic Barometers Up | | By Thomas E. Mullaney | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-watching-for-child-understanding.html | Child - Watching for Child Understanding | True | By Dorothy Barclay | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hawaiis-statehood-and-tourism-long-a-favorite-haunt-of-travelers.html | HAWAII'S STATEHOOD AND TOURISM; Long a Favorite Haunt Of Travelers, Area Awaits New Boom | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/business-leaders-fete-board-head-at-macys.html | Business Leaders Fete Board Head at Macy's | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bernard-reich-weds-i-miss-susan-j-feller.html | Bernard Reich Weds i Miss Susan J. Feller | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gov-hodges-moves-to-end-mill-strike.html | GOV. HODGES MOVES TO END MILL STRIKE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/betsey-m-schaefer-i-engaged-to-marry.html | Betsey M. Schaefer i Engaged to Marry | True | { Je.al to 'Xe New 'Yerk T'mea. J | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/statehood-of-alaska-and-hawaii-to-alter-u-s-statistics-sharply-new.html | Statehood of Alaska and Hawaii To Alter U. S. Statistics Sharply; NEW STATES POSE STATISTICS CHORE | | By C. P. Trussell | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/7-killed-in-volta-truck-crash.html | 7 Killed in Volta Truck Crash | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ig-f-pelham-3d-weds-i-barbara-sue-thorbahn.html | IG. F. Pelham 3d Weds I Barbara Sue Thorbahn] | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/american-yachts-swarm-across-gulf-stream-to-nassau-full-slate-of.html | American Yachts Swarm Across Gulf Stream to Nassau; Full Slate of Races Adds to Allure of Islands | | By Clarence E. Lovejoy | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pension-fund-list-behind-schedule-labor-department-says-most-of.html | PENSION FUND LIST BEHIND SCHEDULE; Labor Department Says Most of Reports Due on April 1 Are Not Yet In | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/swiss-ratify-vote-for-women-in-vaud.html | SWISS RATIFY VOTE FOR WOMEN IN VAUD | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gariinkeldorkin.html | GariinkelDorkin | True | Special to The New York TImel. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/park-ave-doctor-robbed-of-jewels.html | PARK AVE. DOCTOR ROBBED OF JEWELS | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ferguson-mckay-to-wed-jancoyle.html | Ferguson McKay To Wed JanCoyle | True | Special to The New York TtmeL ] | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lenten-activities-in-citys-society-have-changed-little-since-the.html | Lenten Activities in City's Society Have Changed Little Since the Nineties; Holy Week Is Still Nearly a Blank on Social Calendar | True | By Ruth Robinson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-shasta-daisies-are-showy.html | NEW SHASTA DAISIES ARE SHOWY | True | By Mary C. Seckman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-way-to-the-summit.html | THE WAY TO THE SUMMIT | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/margaret-lawier-becomes-engaged.html | Margaret Lawler Becomes Engaged | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/francona-traded-for-indians-doby-tigers-acquire-a-long-ball-hitter.html | FRANCONA TRADED FOR INDIANS' DOBY; Tigers Acquire a Long Ball Hitter in Their Straight Swap of Outfielders | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dutch-line-in-lakes-trade.html | Dutch Line in Lakes Trade | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/benefits-of-starting-late-noontime-takeoff-has-numerous-advantages.html | BENEFITS OF STARTING LATE; Noontime Take-Off Has Numerous Advantages On Drive to Florida | True | By Robert MacPherson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oxo-81-is-victor-in-grand-national-wyndbugh-next-mr-what-third.html | OXO, 8-1, IS VICTOR IN GRAND NATIONAL; Wyndbugh Next, Mr. What Third, Tibaretta Last of Four to Finish Chase | True | By Walter H. Waggoner | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/monica-d-wulff-is-attendedby-7-at-her-wedding-exbennington-student.html | Monica D. Wulff Is Attendedby 7 At Her Wedding; Ex-Bennington Student Bride in Cambridge of Alan Steinert Jr. o | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/from-experience-comes-understanding-sight-and-insight-by-alexander.html | From Experience Comes Understanding, SIGHT AND INSIGHT. By Alexander Eliot. 196 pp. New York: McDowell, Obolensky. $3.50. | True | By Bartlett H. Hayes Jr. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/history-exhibit-opens-new-york-is-subject-of-art-display-at.html | HISTORY EXHIBIT OPENS; New York Is Subject of Art Display at Williamsburg | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/styrunner-victor-at-oaklawn.html | Styrunner Victor at Oaklawn | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/42pound-bass-taken.html | 42-Pound Bass Taken | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hollywood-rome-kingsize-production-of-spartacus-takes-shape-in.html | HOLLYWOOD 'ROME'; King-Size Production of 'Spartacus' Takes Shape In Lavish Fashion | True | By Thomas M Pryor | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/blue-shield-elects-director.html | Blue Shield Elects Director | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/union-aides-meet-with-hoffa.html | Union Aides Meet With Hoffa | True |  | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/55-search-in-vain-for-navy-of-1776-frogmen-seeking-remnants-of.html | 55 SEARCH IN VAIN FOR 'NAVY' OF 1776; Frogmen Seeking Remnants of Washington's Delaware Fleet Halted by Squall | True | By John C. Devlin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-13-no-title.html | Article 13 – No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-spring-of-1959.html | The Spring of 1959 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atom-test-crisis-seen-wadsworth-back-from-talks-says-decision-is.html | ATOM TEST CRISIS SEEN; Wadsworth, Back From Talks, Says Decision Is Near | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dodgers-score-in-havana.html | Dodgers Score in Havana | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/who-wants-pudding.html | WHO WANTS PUDDING? | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ann-h-hill-becomes-a-bride-in-pennsylvania-bryn-mawr-girl-wed.html | Miss Ann H. Hill Becomes a Bride In Pennsylvania; Bryn Mawr Girl Wed There to Irancesco Beuf, G. E. Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/liss-joan-masury-becomes-affianced.html | liss Joan Masury Becomes Affianced | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/son-to-the-john-meyer.html | Son to the John Meyer | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/franco-to-honor-falange-founder-body-of-jose-antonio-primo-de.html | FRANCO TO HONOR FALANGE FOUNDER; Body of Jose Antonio Primo de Rivera to Be Moved in 'Reconciliation' Plan | True | By Benjamin Welles | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/world-of-music-menuhin-to-bath-festival-violinist-will-direct.html | WORLD OF MUSIC: MENUHIN TO BATH FESTIVAL; Violinist Will Direct English Series In Addition to Gstaad Season | True | By Ross Parmenter | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways to Make Home Improvements | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rangers-subdue-red-wing-six-52-as-henry-excels-camille-registers.html | RANGERS SUBDUE RED WING SIX, 5-2, AS HENRY EXCELS; Camille Registers Twice as Team Bolsters Hopes for Fourth-Place Finish | True | By United Press International. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/debaters-at-rutgers-250-college-orators-will-attend-forensio-parley.html | DEBATERS AT RUTGERS; 250 College Orators Will Attend Forensio Parley | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/personality-phone-man-is-heading-home-phalen-is-returning-to-n-y.html | Personality: Phone Man Is Heading Home; Phalen Is Returning to N. Y. Telephone as Its President | True | By Gene Smith | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/more-soviet-tourists-to-u-s.html | More Soviet Tourists to U. S. | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-duncan-appeal-set.html | Mrs. Duncan Appeal Set | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/southeast-asia-faces-an-unsettled-period-newly-independent-regimes.html | SOUTHEAST ASIA FACES AN UNSETTLED PERIOD; Newly. Independent Regimes Try To Cope With Poverty and Politics | True | By Tillman Durdin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kittanback.html | KittaNBack | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kelley-gets-trophy-boston-college-pilot-named-as-hockey-coach-of.html | KELLEY GETS TROPHY; Boston College Pilot Named as Hockey Coach of Year | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-city-group-to-gain.html | Jersey City Group to Gain | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rockefeller-wins-legislative-bout-but-success-with-taxation-leaves.html | ROCKEFELLER WINS LEGISLATIVE BOUT; But Success With Taxation Leaves a Residue of Voter Resentment | True | By Leo Egan | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sick-play.html | SICK PLAY" | True | ART BROOKS. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/chilean-girl-is-fiancee-o-ensign-michael-duff.html | Chilean Girl Is Fiancee Of Ensign Michael Duff! | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-hospital-to-gain.html | Jersey Hospital to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/housing-bias-scored-stricter-law-urged-in-report-to-lawyers-guild.html | HOUSING BIAS SCORED; Stricter Law Urged in Report to Lawyers Guild Here | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elias-ziegler.html | ELIAS ZIEGLER | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vicki-anne-asher-i-prospective-bride.html | Vicki Anne Asher I Prospective Bride | True | [ 15lecdal to The New York Times. ] | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/records-pianists-rubinstein-and-others-in-chopin-miscellany.html | RECORDS; PIANISTS; Rubinstein and Others In Chopin Miscellany | True | By Harold C. Schonberg | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/if-in-doubt-strike-it-out.html | If in Doubt, Strike It Out | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/two-navy-fliers-missing.html | Two Navy Fliers Missing | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mexico-counters-devaluation-fear.html | MEXICO COUNTERS DEVALUATION FEAR | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/st-johns-wins-meet-riflemen-top-city-by-2-points-venberg-leads.html | ST. JOHN'S WINS MEET; Riflemen Top City by 2 Points -- Venberg Leads Individuals | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-merchants-view-apparel-sales-perk-up-with-approach-of-easter.html | The Merchant's View; Apparel Sales Perk Up With Approach Of Easter -- Chains Show Best Gains | True | By Herbert Koshetz | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bird-of-youth-new-play-by-williams-has-brilliant-cast.html | BIRD OF YOUTH; New Play by Williams Has Brilliant Cast | True | By Brooks Atkinson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/m-j-schubins-have-child.html | M. J. Schubins Have Child | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sol-p-lewl.html | SOL P. LEWI | True | CSpecial to The New York Tizr. es. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vice-admiral-assumes-second-fleet-command.html | Vice Admiral Assumes Second Fleet Command | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/in-brief.html | IN BRIEF | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ferraris-score-in-12hour-race-finish-one-two-at-sebring-porsches.html | FERRARIS SCORE IN 12-HOUR RACE; Finish One, Two at Sebring -- Porsches Take Next Three Positions | True | By Frank M. Blunk | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/society-too-is-on-the-couch-freud-the-mind-of-the-moralist-by.html | Society, Too, Is on the Couch; FREUD: The Mind of the Moralist. By Philip Rieff. 397 pp. New York: The Viking Press. $6. | True | By John Dollard | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/physician-is-fiance-of-4-ieeandrine-post.html | Physician Is Fiance Of 4 Ieeandrine Post | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/house-unit-renames-counsel.html | House Unit Renames Counsel | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cecily-m-baker-peter-coughlan-engaged-to-wed-graduates-of-smith-and.html | Cecily M. Baker, Peter Coughlan Engaged to Wed; Graduates of Smith and .Yale Are Planning to Marry in August | True | Special to the New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spoons-of-apeman-found-in-transvaal.html | SPOONS OF APE-MAN FOUND IN TRANSVAAL | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prelude-to-summer-at-new-jerseys-shore.html | PRELUDE TO SUMMER AT NEW JERSEY'S SHORE | True | By George Cable Wright | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/trouble-in-tibet.html | Trouble in Tibet | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/educators-told-forget-job-fears-parley-hears-expert-predict-birth.html | EDUCATORS TOLD: FORGET JOB FEARS; Parley Hears Expert Predict Birth Rate Will Guarantee Place for All Teachers | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sallie-b-carpenter-becomes-affianced.html | Sallie B. Carpenter Becomes Affianced | True | sectal to The New York Thnel. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/feeder-airlines-in-uphill-flight-carriers-like-mohawk-show-healthy.html | FEEDER AIRLINES IN UPHILL FLIGHT; Carriers Like Mohawk Show Healthy Gains Toward Self-Sufficiency | True | By Edward Hudson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/legal-controls-for-space-asked-house-units-counsel-tells-rocket.html | LEGAL CONTROLS FOR SPACE ASKED; House Unit's Counsel Tells Rocket Society That Need for Rules Is Urgent | True | By Will Lissner | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/land-of-the-cyclops-the-return-by-herbert-mitgang-242-pp-new-york.html | Land of the Cyclops; THE RETURN. By Herbert Mitgang. 242 pp. New York: Simon & Schuster. $3.50. | True | NED CALMER. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/single-roses-add-an-airy-touch.html | SINGLE ROSES ADD AN AIRY TOUCH | True | By Martha Pratt Haislip | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/easter-sunrise-services-california-heads-states-in-number-of.html | EASTER SUNRISE SERVICES; California Heads States In Number of Outdoor Holiday Observances | True | By Robert Meyer Jr. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/philippines-lead-in-tennis.html | Philippines Lead in Tennis | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/busy-art-scene-offers-variety-works-of-africa-and-amazon-featured.html | BUSY ART SCENE OFFERS VARIETY; Works of Africa and Amazon Featured With Americans, Europeans and Orientals | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wayzata-five-on-top-5541.html | Wayzata Five on Top, 55-41 | True | | 1987-01-41 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/khrushchev-patient.html | KHRUSHCHEV PATIENT | True | By Osgood Caruthers | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-donald-crane.html | Child to Mrs. Donald Crane | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hudson-art-contest-professional-artists-asked-to-compete-for-500.html | HUDSON ART CONTEST; Professional Artists Asked to Compete for $500 Prize | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yugoslav-drive-ending-malaria-health-experts-prepare-for-final.html | YUGOSLAV DRIVE ENDING MALARIA; Health Experts Prepare for Final Battle With the Dread Killer | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-harold-miller.html | Child to Mrs. Harold Miller | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/our-own-cold-war.html | OUR OWN COLD WAR | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/old-barracks-to-go-britain-to-build-new-blocks-in-chelsea-for.html | OLD BARRACKS TO GO; Britain to Build New Blocks in Chelsea for Troops | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sally-p-coxe-w-o-taylor-2d-plan-marriage-aide-of-the-governor-is.html | Sally P. Coxe, W. O. Taylor 2d Plan Marriage; Aide of the Governor Is Engaged to Officer of Boston Globe e | True | SPeCial to T'ae New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/racketeers-prosecutor-expected-to-quit-soon.html | Racketeers' Prosecutor Expected to Quit Soon | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/asia-is-not-the-united-states-dictatorship-gains-ground-and-the.html | Asia Is Not the United States; Dictatorship gains ground and the West is dismayed. But we should recall our own trials in democracy and not expect too much. | True | By Peggy and Pierre Streit | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/housewife-prize-poet-connecticut-woman-winner-of-virginia-review.html | HOUSEWIFE PRIZE POET; Connecticut Woman Winner of Virginia Review Award | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tigers-turn-back-braves-kuenn-snaps-slump.html | Tigers Turn Back Braves; Kuenn Snaps Slump | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reality.html | Reality | True | HOWARD J. MCCONNELL | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cleveland-quintet-triumphs.html | Cleveland Quintet Triumphs | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ibm-deplores-remark-repudiates-its-scientist-who-attacked-missile.html | I.B.M. DEPLORES REMARK; Repudiates Its Scientist Who Attacked Missile Program | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paradox-of-miro-museum-opens-a-retrospective-show-two-individual.html | PARADOX OF MIRO; Museum Opens a Retrospective Show -- Two Individual Painters | True | By Howard Devree | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paper-in-yonkers-depicts-schools-new-publication-aimed-at-better.html | PAPER IN YONKERS DEPICTS SCHOOLS; New Publication Aimed at Better Understanding of System's Activities | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/harrison-to-quit-lady.html | Harrison to Quit 'Lady' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/business-index-rose-last-week.html | Business Index Rose Last Week | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/why-vanguard-value-of-experimental-theatre-discussed.html | WHY VANGUARD?; Value of Experimental Theatre Discussed | True | By Julian Beck | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rangers-here-tonight-meet-canadian-sextet-in-final-game-of-n-h-l.html | RANGERS HERE TONIGHT; Meet Canadian Sextet in Final Game of N. H. L. Season | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ted-koryns-have-child.html | Ted Koryns Have Child | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dance-bolshoi-ballet-repertory-and-personnel-of-the-celebrated.html | DANCE: BOLSHOI BALLET; Repertory and Personnel of the Celebrated Company From Moscow for Its American Debut Season | True | By John Martin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-elsie-d-weimar.html | MISS ELSIE D. WEIMAR | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/stephanie-hawkins-engaged-to-marry.html | Stephanie Hawkins Engaged to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/latin-policy-assayed-survey-in-20-us-towns-finds-student-exchange.html | LATIN POLICY ASSAYED; Survey in 20 U.S. Towns Finds Student Exchange Stressed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/virgin-islands-head-decries-price-rise.html | VIRGIN ISLANDS HEAD DECRIES PRICE RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gates-is-touring-europe.html | Gates Is Touring Europe | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-style-for-slumber-new-style-for-slumber.html | New Style for Slumber; New Style for Slumber | True | By Patricia .peterson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/disk-retrospect-of-haydn-musicologist-surveys-composers-output-for.html | DISK RETROSPECT OF HAYDN; Musicologist Surveys Composer's Output For Anniversary | True | By H. C. Robbins Landon | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-ingersoll-has-son.html | Mrs. Ingersoll Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/archives/full-rebel-battalion-gives-up-in-algeria-french-army-says-french.html | Full Rebel Battalion Gives Up in Algeria, French Army Says; FRENCH SAY A UNIT OF REBELS GAVE UP | True | By Henry Tanner | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/harvard-group-will-give-show-in-new-canaan-hasty-pudding-musical-on.html | Harvard Group Will Give Show In New Canaan; Hasty Pudding Musical on April 4 to Assist Scholarship Fund | True | Special to The New York Times | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/benefit-for-torah-fund.html | Benefit for Torah Fund | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/irish-leader-at-u-n-asks-dedication-to-peace.html | Irish Leader, at U. N., Asks Dedication to Peace | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/archives/ronald-ray-fiance-0u-barbara-street.html | Ronald Ray Fiance 0u Barbara Street | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/archives/toll-of-first-2-years-listed.html | Toll of First 2 Years Listed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-yankee-planned-as-a-school-vessel.html | THE YANKEE PLANNED AS A SCHOOL VESSEL | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/used-ship-market-is-becalmed-with-decline-in-values-forecast.html | Used Ship Market Is Becalmed, With Decline in Values Forecast | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-teacher-and-the-choir-singer-boxing-partnership-has-been.html | The Teacher and the Choir Singer; Boxing Partnership Has Been Success for Both So Far | True | By Walter R. Fletcher | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/engineer-marries-miss-oberndorfer.html | Engineer Marries 'Miss Oberndorfer | True | special to The New York im. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/japans-investment-in-malaya-spurred.html | JAPAN'S INVESTMENT IN MALAYA SPURRED | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dressing-up-the-ham.html | Dressing Up the Ham | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/woman-leaves-120-survivors.html | Woman Leaves 120 Survivors | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/10-palsied-attend-oneroom-school-center-and-local-education-units.html | 10 PALSIED ATTEND ONE-ROOM SCHOOL; Center and Local Education Units in Jersey Join to Aid Handicapped Children | True | By John W. Slocum | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cambridge-crew-to-meet-oxford-british-rowing-rivals-will-race-for.html | CAMBRIDGE CREW TO MEET OXFORD; British Rowing Rivals Will Race for 105th Time on Thames Next Saturday | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-n-aide-ends-soviet-talks.html | U. N. Aide Ends Soviet Talks | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/president-seeks-to-add-3200000-to-idle-pay-plan-but-he-would-leave.html | PRESIDENT SEEKS TO ADD 3,200,000 TO IDLE PAY PLAN; But He Would Leave Any Increases in Benefits to the State Legislatures | True | By Richard E. Mooney | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/painters-dispute-art-for-patients-realists-and-modernists-vie-for.html | PAINTERS DISPUTE ART FOR PATIENTS; Realists and Modernists Vie for Space on Walls of Westchester Hospitals | True | By Merrill Folsom | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yanks-rained-0ut-5th-time-in-6-days-experts-predict-pennant-for.html | YANKS RAINED 0UT 5TH TIME IN 6 DAYS; Experts Predict Pennant for Bombers and Irk Stengel | True | By John Drebinger | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mounties-become-issue.html | Mounties Become Issue | True | By Tania Long | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-blanche-e-tillis-is-married-to-interne.html | Miss Blanche E. Tillis Is Married to Interne | True | SlO. lal to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/foy-collection-to-be-auctioned-art-and-furniture-of-w-p-chryslers.html | FOY COLLECTION TO BE AUCTIONED; Art and Furniture of W. P. Chrysler's Daughter to Be Sold Here in May | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/newsman-gets-delay.html | Newsman Gets Delay | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/change-was-in-the-air-and-he-helped-to-put-it-there-havelock-ellis.html | Change Was in the Air -- and He Helped to Put It There; HAVELOCK ELLIS: Artist of Life By John Stewart Collis. 223 pp. New York: William Sloane Associates. $4. | True | By Peter Quennell | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/john-b-bunnell-becomes-fiance-of-miss-homer-princeton-graduate-and.html | John B. Bunnell Becomes Fiance Of Miss Homer; Princeton Graduate and Former Student at Endicott Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/clipped-wings-role-of-nbc-opera-reduced-as-music-gathers-new.html | CLIPPED WINGS; Role of N.B.C. Opera Reduced as Music Gathers New Momentum on C.B.S. | True | By Howard Taubman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/human-nature-was-the-trouble-maker-escape-to-utopia-the-communal.html | Human Nature Was the Trouble Maker; ESCAPE TO UTOPIA. The Communal Movement in America. By Everett Webber. Illustrated. 444 pp. New York: Hastings House Publishers. $5.50. | True | By Samuel T. Williamson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/three-join-allstar-fives.html | Three Join All-Star Fives | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cornell-exhibits-ready.html | Cornell Exhibits Ready | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ishpeming-skiing-canceled.html | Ishpeming Skiing Canceled | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/grail-singers-young-women-donate-a-fine-easter-disk.html | GRAIL SINGERS; Young Women Donate A Fine Easter Disk | True | ROSS PARMENTER. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/foundling-unit-marks-90-years-at-ball-may-5-hospital-event-will-be.html | Foundling Unit Marks 90 Years At Ball May 5; Hospital Event Will Be in Sheraton-East -- Portugal Is Theme | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sightseeing-by-boat-on-floridas-waterways.html | SIGHT-SEEING BY BOAT ON FLORIDA'S WATERWAYS | True | By C. E. Wright | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/poe.html | Poe | True | CONRAD AIKEN. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bible-serial-set-back-church-withdraws-license-from-italian.html | BIBLE SERIAL SET BACK; Church Withdraws License From Italian Publisher | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/northern-neighbors-canadians-in-the-making-a-social-history-of.html | Northern Neighbors; CANADIANS IN THE MAKING: A Social History of Canada. By Arthur R. M. Lower. 475 pp. New York: Longmans, Green & Co. $7.50. | True | By Bruce Hutchison | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/goytisolo.html | Goytisolo | True | ARTHUR PARRILLA. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/360000-americans-a-record-total-expected-to-visit-in-britain-this.html | 360,000 Americans, a Record Total, Expected to Visit in Britain This Year | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/trapped-in-a-cold-war-crossfire.html | TRAPPED IN A COLD WAR CROSSFIRE | True | By Sydney Gruson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/downesryan.html | DownesRyan | True | a.1 to T""I Naw York '3. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-sandra-kettle-married-in-jersey.html | Miss Sandra Kettle Married in Jersey | True | SpeCIAl to The New York *Ames. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/optiquest-scores-at-lincoln.html | Optiquest Scores at Lincoln | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-anne-marple-engaged-to__arty.html | Miss Anne Marple Engaged to _arty | True | SPecial to The New 'York Times. I | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/premier-is-firm-in-newfoundland-says-he-decertified-but-did-not.html | PREMIER IS FIRM IN NEWFOUNLAND; Says He 'Decertified' but Did Not Outlaw Union -Ready to Defy Ottawa | True | By Raymond Daniell | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tennessee-river-pulp-plans-a-second-plant.html | Tennessee River Pulp Plans a Second Plant | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elliott-foss-brown.html | ELLIOTT FOSS BROWN | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/guilty-viewers-mr-sarnoff-proposesindustry-drive-to-reassure-tv-set.html | GUILTY VIEWERS?; Mr. Sarnoff Proposes-Industry Drive To Reassure TV Set Owners | True | By Jack Gould | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/margo-canton-bride-here.html | Margo Canton Bride Here! | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/inventories-of-scotch-whisky-soar-stores-of-scotch-show-a-big-rise.html | Inventories of Scotch Whisky Soar; STORES OF SCOTCH SHOW A BIG RISE | True | By James J. Nagle | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russian-institute-set-middlebury-slates-summer-language-courses.html | RUSSIAN INSTITUTE SET; Middlebury Slates Summer Language Courses | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/steel-union-gives-wageprofitdata-statistical-analysis-offered-at.html | STEEL UNION GIVES WAGE-PROFITDATA; Statistical Analysis Offered at Vienna Parley -- Link to Contract Talks Seen | True | By M. S. Handler | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/narcotic-addicts-found-in-decline-u-s-commissioner-lays-drop-to.html | NARCOTIC ADDICTS FOUND IN DECLINE; U. S. Commissioner Lays Drop to Heavier Mandatory Jail Sentences for Agents | True | North American Newspaper Alliance. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lafayette-aide-appointed.html | Lafayette Aide Appointed | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/texts-of-documents-made-public-by-anderson-on-fallout-of.html | Texts of Documents Made Public by Anderson on Fall-Out of Radioactive Materials | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/by-way-of-report-raisin-attracts-film-buyers-other-items.html | BY WAY OF REPORT; ' Raisin' Attracts Film Buyers -- Other Items | True | By A. H. Weiler | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/out-of-rebels-commuters-the-hourglass-by-edwin-gilbert-512-pp.html | Out of Rebels, Commuters; THE HOURGLASS. By Edwin Gilbert. 512 pp. Philadelphia and New York: J. B. Lippincott Company. $4.95. | True | By Elizabeth Janeway | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rookies-pitch-indians-to-victory-over-giants-perry-and-allen-excel.html | Rookies Pitch Indians to Victory Over Giants;; PERRY AND ALLEN EXCEL IN 7-5 GAME | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/report-on-france-a-time-of-waiting-the-nation-still-has-hope-that.html | Report on France: A Time of Waiting; The nation still has hope that de Gaulle can solve its problems, but its optimism is tinged with caution, and extremists of Left and Right grow impatient. | True | By John B. Oakes | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mental-hospital-opening-uptown-232bed-private-center-on-east-76th.html | MENTAL HOSPITAL OPENING UPTOWN; 232-Bed Private Center on East 76th Is Designed for All-Round Care | True | By Emma Harrison | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-knode-victor-takes-jamaica-tennis-final-drobny-beats-douglas.html | MRS. KNODE VICTOR; Takes Jamaica Tennis Final -Drobny Beats Douglas | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ind-train-hits-woman-2-policemen-on-way-to-scene-hurt-in-2truck.html | IND TRAIN HITS WOMAN; 2 Policemen on Way to Scene Hurt in 2-truck collision | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/eisenhowers-critics-press-him-on-policy-oppositions-agreement-on.html | EISENHOWER'S CRITICS PRESS HIM ON POLICY; Opposition's Agreement on Berlin Does Not Rule Out Further Skirmishes Defense | True | By Arthur Krock | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/accent-on-the-sun.html | Accent On the Sun | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/last-wartime-blimp-goes-on-final-trip.html | LAST WAR-TIME BLIMP GOES ON FINAL TRIP | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/frey-scores-in-swim-takes-zachman-memorial-breaststroke-at-nyac.html | FREY SCORES IN SWIM; Takes Zachman Memorial Breast-Stroke at N.Y.A.C. | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/psychoanalysis-aided-by-movies-graphic-display-of-patients-inner.html | PSYCHOANALYSIS AIDED BY MOVIES; Graphic Display of Patient's Inner Conflicts Is Said to Shorten Treatment | True | By Bess Furman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/compact-electronics-micromodules-allow-10to1-reduction-in-size.html | Compact Electronics; Micro-Modules Allow 10-to-1 Reduction in Size | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wanderers-beat-w-bromwich-52-wolverhampton-club-keeps-soccer-lead.html | WANDERERS BEAT W. BROMWICH, 5-2; Wolverhampton Club Keeps Soccer Lead - Manchester United Tops Leeds, 4-0 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peace-whitman-becomes-bride-in-pennsylvania-56-debutante-married-in.html | Peace' Whitman Becomes Bride' In Pennsylvania; ' 56 Debutante Married in Huntingdon Valley.i to George J. Baxter | True | Special to The New York Times | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hodes-holds-berlin-review.html | Hodes Holds Berlin Review | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/i1flathilde-johnson-wed-at-st-thomas.html | I1Flathilde Johnson Wed at St. Thomas' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labor-pains-toiling-n-y-c-opera-readies-8-new-works.html | LABOR PAINS; Toiling N. Y. C. Opera Readies 8 New Works | True | By John Briggs | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/walter-m-lewis-will-be-married-1955-debutante-to-be-bride-of-a.html | Walter M. Lewis Will Be Married; -1955 Debutante to Be Bride of a' Cornell Medical Student | True | Special to Flme New work Tlm. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/narrow-trees-high-and-handsome-columnar-forms-have-many-landscape.html | NARROW TREES; High and Handsome Columnar Forms Have Many Landscape Uses | True | By Donald Wyman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ambassadors-of-mercy-a-look-at-a-rehabilitation-center-set-up-in.html | Ambassadors of Mercy; A Look at a Rehabilitation Center Set Up in Philippines by U.S. Concern | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/defense-on-ground-pledged-by-mcelroy-melroy-pledges-ground-defense.html | Defense on Ground Pledged by McElroy; M'ELROY PLEDGES GROUND DEFENSE | True | By United Press International. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vegetables-for-small-gardens.html | VEGETABLES FOR SMALL GARDENS | True | By Walter Androsko | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-party-wins-seat-in-rhodesia-welensky-groups-hope-for-majority.html | NEW PARTY WINS SEAT IN RHODESIA; Welensky Group's 'Hope for Majority Fades -- Tear Gas Used on Armed Crowd | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/each-mans-measure-the-charm-of-politics-and-other-essays-in.html | Each Man's Measure; THE CHARM OF POLITICS and Other Essays in Political Criticism. By R. H. S. Crossman, M. P. 243 pp. New York: Harper & Bros. $4. | True | By R. L. Duffus | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atomic-argus.html | Atomic Argus | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labor-chair-is-filled-exofficial-named-professor-at-american.html | LABOR CHAIR IS FILLED; Ex-Official Named Professor at American University | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/suit-pending-in-u-s-court.html | Suit Pending in U. S. Court | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/french-and-american-moderns.html | FRENCH AND AMERICAN MODERNS | True | By Stuart Preston | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/eisenhower-pleased-by-home-town-praise.html | Eisenhower Pleased By Home Town Praise | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/college-fund-aide-renamed.html | College Fund Aide Renamed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kentucky-woman-107-dies.html | Kentucky Woman, 107, Dies | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/air-force-book-due-volume-to-be-published-in-april-by-military.html | AIR FORCE BOOK DUE; Volume to Be Published in April by Military Institute | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gomez-and-roberts-pitch.html | Gomez and Roberts Pitch | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-bear-came-over-the-mountain.html | THE BEAR CAME OVER THE MOUNTAIN | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-edward-m-weld.html | MRS. EDWARD M. WELD | True | Special to Tbo New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sports-of-the-times-a-most-important-man.html | Sports of The Times; A Most Important Man | True | By Arthur Daley | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bill-seen-aimed-at-south.html | Bill Seen Aimed at South | True | CHARLES FLO0 | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ackerman-and-lieutenant-marry-in-jesey-foimir-chestnut-hill.html | Miss Aekerman.... And Lieutenant Marry in Je/-sey.:; Foimir Chestnut Hill Student Is Bride ou Francis Gilligan'Jr.'z' '! | True | Special to The ew yo ,rm | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/food-for-haitians-urged.html | Food for Haitians Urged | True | HERBERT J. COIIEN | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sidney-kirschen.html | SIDNEY KIRSCHEN | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greek-school-funds-3536000-to-be-spent-on-new-buildings-and-repairs.html | GREEK SCHOOL FUNDS; $3,536,000 to Be Spent on New Buildings and Repairs | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/california-halts-west-va-for-ncaa-tiTle-7170-califomia-wins-for.html | California Halts West Va. For N.C.A.A. Title, 71-70; CALIFORNIA WINS FOR N.C.A.A. TITLE | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-york-89166313.html | NEW YORK | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peaceful-cyprus-is-rebuilding-its-tourism.html | PEACEFUL CYPRUS IS REBUILDING ITS TOURISM | True | By Seth S. King | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/studious-c-b-s-child-doing-well-c-b-s-offspring-turns-in-a-profit.html | Studious C. B. S. Child Doing Well; C. B. S. OFFSPRING TURNS IN A PROFIT | True | By Alfred R. Zipser | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/horner-with-204-leads-by-stroke-montgomery-pro-followed-by-rudolph.html | HORNER, WITH 204, LEADS BY STROKE; Montgomery Pro Followed by Rudolph After 54 Holes of Gulf Coast Tourney | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/early-influences.html | EARLY INFLUENCES | True | MAX BERLIN. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-thoreau-journal-in-library-exhibit.html | A THOREAU JOURNAL IN LIBRARY EXHIBIT | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mary-jane-baird-wellesley-senior-engaged-to-wed-she-will-be-brice.html | Mary Jane Baird, Wellesley Senior, Engaged to Wed; She Will Be Brice of :Benjamin Milner Jr., a Ph.D. Candidate | True | Special to The New York Tlme. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/adding-to-the-scenery.html | Adding to the Scenery | True | By Cynthia Kellogg | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/nuptials-in-may-for-judith-bates-and-john-wedum-university-ou.html | Nuptials in May For Judith Bates And John Wedum; University ou Michigan :Grad.ttates Engaged. to Be Married | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-accent-is-gallic-janine-is-french-by-lloyd-alexander-226-pp-new.html | The Accent Is Gallic; JANINE IS FRENCH. By Lloyd Alexander. 226 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Morris Gilbert | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/symbolic-searching-the-journey-of-tao-kim-nam-m-j-bosse-284-pp-new.html | Symbolic Searching; THE JOURNEY OF TAO KIM NAM. M. J. Bosse. 284 pp. New York: Doubleday & Co. $3.95. | True | HENRY CAVENDISH. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/press-is-briefed-far-from-parley-official-aides-help-newsmen-in-a.html | PRESS IS BRIEFED FAR FROM PARLEY; Official Aides Help Newsmen in a Gymnasium 25 Miles From Camp David Talks | True | By Felix Belair Jr. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gaston-herrmann.html | GASTON HERRMANN | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/briton-scores-lack-of-space-research.html | BRITON SCORES LACK OF SPACE RESEARCH | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fighter-in-the-wild-blue-yonder-for-gen-chennault-there-were-two.html | FIGHTER IN THE WILD BLUE YONDER; For Gen. Chennault There Were Two Wars: With the Brass and With the Japanese | True | By Quentin Reynolds | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/g-o-p-club-honors-leader.html | G. O. P. Club Honors Leader | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fecundity-of-fish-aids-congos-diet-tilapia-easy-to-feed-and-a.html | FECUNDITY OF FISH AIDS CONGO'S DIET; Tilapia, Easy to Feed and a Prolific Parent, Fills Big Demand for Proteins | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/garden-mat-card-set-roccaperez-team-will-face-the-grahams-tomorrow.html | GARDEN MAT CARD SET; Rocca-Perez Team Will Face the Grahams Tomorrow | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/malindak-getty-is-married-here-to-c-s-winans-alumna-of-bryn-mawr.html | MalindaK. Getty Is Married Here To C. S. Winans; Alumna of Bryn Mawr and Western Reserve Medical Student Wed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tennessee-adopts-austerity-action.html | TENNESSEE ADOPTS 'AUSTERITY' ACTION | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rudolph-deibel.html | RUDOLPH DEIBEL | True | Special to The New York mes. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peter-whitmore-and-miss-quinby-marry-in-jersey-alumna-of-smith.html | Peter Whitmore And Miss Quinby Marry in Jersey; Alumna of Smith Bride in Orange of Master at Hotchkiss School | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/government-and-the-school-situation.html | GOVERNMENT AND THE SCHOOL SITUATION | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reuther-offers-4-u-s-priorities-tells-union-chiefs-budget-cant-be.html | REUTHER OFFERS 4 U. S. PRIORITIES; Tells Union Chiefs Budget Can't Be Balanced Until That of Family Is | True | By Stanley Levey | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/heads-jersey-college-group.html | Heads Jersey College Group | True | Special to The New York Times | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/american-architecture-praised.html | American Architecture Praised | True | PETER SHEPHEARD | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/laundryman-held-up-robbed-of-1800-by-two-men-on-brooklyn-delivery.html | LAUNDRYMAN HELD UP; Robbed of $1,800 by Two Men on Brooklyn Delivery | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/coed-spy-story-hits-south-africa-girls-confession-on-tape.html | CO-ED 'SPY' STORY HITS SOUTH AFRICA; Girl's Confession on Tape Bares Police Surveillance of Students' Activities | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miniature-sold-for-1600.html | Miniature Sold for $1,600 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/schwartz-stuart.html | Schwartz -- Stuart | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/playground-in-the-pacific.html | PLAYGROUND IN THE PACIFIC | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/1070-for-akihito-nuptials.html | 1,070 for Akihito Nuptials | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mexican-jockey-breaks-back.html | Mexican Jockey Breaks Back | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-spirit-was-willing-mrs-panopoulis-by-jon-godden-205-pp-new-york.html | The Spirit Was Willing MRS. PANOPOULIS. By Jon Godden. 205 pp. New York: Alfred A. Knopf. $3.50. | True | By Virgilia Peterson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-home-tour-to-benefit-patients.html | Jersey Home Tour To Benefit Patients | True | Special to The New York Times | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/taxfree-realty-seen-rising-here-rate-reported-almost-equal-to.html | TAX-FREE REALTY SEEN RISING HERE; Rate Reported Almost Equal to Increase in Taxable Valuations in 10 Years | True | By Maurice Foley | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-miriam-baxteri-a-prospective-bridei.html | Miss Miriam Baxterl A Prospective Bridei | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/plans-completed-on-theatre-fete-for-carroll-club-womens-group-to.html | Plans Completed On Theatre Fete For Carroll Club; Women's Group to Get Proceeds of April 28 'First Impressions' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/other-books-of-the-week-other-books.html | Other Books Of the Week; Other Books | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sara-simon-teacher-to-be-bride-in-june.html | Sara Simon, Teacher To Be Bride in June | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/natural-resistance-to-disease-may-play-a-major-role-in-longevity.html | Natural Resistance to Disease May Play a Major Role in Longevity | True | By William L. Laurence | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fhst-khochd-opera-couctor-specialist-in-wagner-83-made-u-s-debut-in.html | FHST KHOCHD; OPERA COUCTOR; Specialist in Wagner, 83, Made U. S. Debut in '14Coached Helen Traubel | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/university-in-exile-to-mark-25th-year.html | UNIVERSITY IN EXILE' TO MARK 25TH YEAR | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/attention-horse-players-next-year-is-here-fight-to-get-even-resumes.html | Attention Horse Players; 'Next Year' Is Here; Fight to Get Even Resumes On Wednesday at Jamaica | True | By Joseph C. Nichols | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ambassador-in-blue.html | Ambassador in Blue' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/seeityourself-tour-at-coral-gables-miami-neighbors-map-and-marker.html | SEE-IT-YOURSELF" TOUR AT CORAL GABLES; Miami Neighbor's Map and Marker System a Boon to Sight-Seers | True | By Stephen J. Flynn | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/polish-church-warned-must-stop-fighting-against-communism-reds-say.html | POLISH CHURCH WARNED; Must Stop Fighting Against Communism, Reds Say | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jakarta-frees-dutch-officer.html | Jakarta Frees Dutch Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/casseus-recital-postponed.html | Casseus Recital Postponed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-youths-held-in-fire-elizabeth-boys-are-accused-of-burning-vacant.html | 4 YOUTHS HELD IN FIRE; Elizabeth Boys Are Accused of Burning Vacant Houses | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/siepi-exbanker-trained-on-madrigals.html | SIEPI, EX-BANKER, TRAINED ON MADRIGALS | True | By Eric Salzman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/one-requirement-for-the-job-is-to-know-a-little-about-a-lot-to-be-a.html | One Requirement for the Job Is to Know a Little About a Lot; TO BE A POLITICIAN. By Stimson Bullitt. Introduction by David Riesman. 190 pp. New York: Doubleday & Co. $3.50. | True | By Sidney Hyman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/west-seeks-a-unified-approach-to-summit-differing-allied-views-and.html | WEST SEEKS A UNIFIED APPROACH TO SUMMIT; Differing Allied Views and Doubt of Soviet Sincerity Cause Problems | True | By Drew Middleton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/episcopal-church-dedicated.html | Episcopal Church Dedicated | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/radar-may-plot-against-the-seaman-who-misuses-it-it-can-find-a-ship.html | Radar May Plot Against the Seaman Who Misuses It; It Can Find a Ship in a Fog but It Can't Take the Wheel | True | By George Horne | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/negative-analysis.html | NEGATIVE ANALYSIS" | True | DAVID W. SCOTT. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-dynasty-that-is-rooted-in-the-soil-the-wadsworths-of-the-genesee.html | A Dynasty That Is Rooted in the Soil; THE WADSWORTHS OF THE GENESEE. By Alden Hatch. Illustrated. 315 pp. New York: Coward-McCann. $5. | True | By Carl Carmer | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mary-c-clarke-is-married-here-to-s-g-sullivan-editors-daughter-wed.html | Mary C. Clarke Is Married Here To S. G. Sullivan; Editor's Daughter Wed to Yale Graduate at St. Ignatius Loyola's | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/high-school-forum-draws-2000-youths.html | HIGH SCHOOL FORUM DRAWS 2,000 YOUTHS | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pinkham-first-in-slalom.html | Pinkham First in Slalom | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/answering-service-telephone-messages-aid-local-gardeners.html | ANSWERING SERVICE; Telephone Messages Aid Local Gardeners | True | By Herbert C. Bardes | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/5500-birds-collected-harvard-zoologists-return-from-asian.html | 5,500 BIRDS COLLECTED; Harvard Zoologists Return From Asian Expedition | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gordon-cook-to-wed-miss-carol-j-webber.html | Gordon Cook to Wed Miss Carol J. Webber | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/merlo-fancutt-score-defeat-scholl-and-legenstein-in-egyptian-tennis.html | MERLO, FANCUTT SCORE; Defeat Scholl and Legenstein in Egyptian Tennis Final | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/over-the-ground-certain-spreading-plants-will-grow-out-of-bounds.html | OVER THE GROUND; Certain Spreading Plants Will Grow Out of Bounds Unless Restricted | True | By Dorothy Groeling | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/apparel-is-on-view-for-mothers-day.html | APPAREL IS ON VIEW FOR MOTHER'S DAY | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/leafs-post-4th-victory-in-row-routing-hawks-as-mahovlich-scores.html | Leafs Post 4th Victory in Row, Routing Hawks as Mahovlich Scores Twice; TORONTO'S SEXTET POSTS 5-1 VICTORY | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-ad-sandiford.html | Child to Mrs. A.D. Sandiford | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/soviet-at-work-on-new-reactor-ultrahigh-flux-device-may-help-in.html | SOVIET AT WORK ON NEW REACTOR; Ultra-High Flux Device May Help in Discovery of New Elements, Seaborg Says | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/haiti-tourist-aides-see-harm-in-rumors.html | HAITI TOURIST AIDES SEE HARM IN RUMORS | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/indian-leader-asks-inquiry.html | Indian Leader Asks Inquiry | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-barnard-girls-hone-wits-for-tv-team-that-defeated-notre-dame-in-a.html | 4 BARNARD GIRLS HONE WITS FOR TV; Team That Defeated Notre Dame in a Brain Battle Gets Ready for U. S. C. | True | By Philip Benjamin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ltghtstonelnsten.html | Ltghtstone--lnsten | True | Special to *ho New York Tln3w. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mateer-duo-gains-semifinal-round-hentz-helps-win-2-matches-in-u-s-s.html | MATEER DUO GAINS SEMI-FINAL ROUND; Hentz Helps Win 2 Matches in U. S. Squash Racquets Doubles at Buffalo | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sloan-takes-titles-in-aau-handball.html | SLOAN TAKES TITLES IN A.A.U. HANDBALL | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/thurmond-to-ask-aid-for-textiles-tells-cotton-group-he-backs-u-s.html | THURMOND TO ASK AID FOR TEXTILES; Tells Cotton Group He Backs U. S. Policies More Helpful to Domestic Industry | True | By William M. Freeman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/her-vote-was-for-women-susan-b-anthony-rebel-crusader-humanitarian.html | Her Vote Was for Women; SUSAN B. ANTHONY: Rebel, Crusader, Humanitarian. By Alma Lutz. 340 pp. Boston: The Beacon Press. $5.75. | True | By Ishbel Ross | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/muskrats-unlimited-goodbye-old-dry-by-dan-cushman-259-pp-new-york.html | Muskrats Unlimited; GOODBYE, OLD DRY. By Dan Cushman. 259 pp. New York: Doubleday & Co. $3.95. | True | SAMUEL T. WILLIAMSON. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mcoy-captures-combined-crown-takes-slalom-to-gain-boys-alpine.html | M'COY CAPTURES COMBINED CROWN; Takes Slalom to Gain Boys' Alpine Laurels at U. S. Junior Ski Meet | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tax-woes-vexing-for-u-n-employes-americans-pay-two-levies-but-get.html | TAX WOES VEXING FOR U. N. EMPLOYES; Americans Pay Two Levies but Get One Back -- Others Pay Once, Get No Refund | True | By Lawrence Fellows | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-ostheimer-has-child.html | Mrs. Ostheimer Has Child | True | Special Go Tle New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-new-year.html | A New Year | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/displays-courses-other-news.html | DISPLAYS, COURSES -- OTHER NEWS | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/annette-sue-wins-trot-defeats-renato-tass-at-santa-anita-and.html | ANNETTE SUE WINS TROT; Defeats Renato Tass at Santa Anita and Returns $7.90 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/son-to-the-robert-clarks.html | Son to the Robert Clarks | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/senators-win-5-1.html | Senators Win, 5 -- 1 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/foreign-aid-battleground-shifts-type-of-assistance-is-questioned.html | FOREIGN AID BATTLEGROUND SHIFTS; Type of Assistance Is Questioned | True | By. Russell Baker | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mansfield-bids-u-s-widen-italys-role.html | MANSFIELD BIDS U. S. WIDEN ITALY'S ROLE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/debate-on-administered-prices-cause-of-inflation-stirs-controversy.html | DEBATE ON 'ADMINISTERED PRICES'; Cause of Inflation Stirs Controversy | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-mullins-jr-has-son.html | Mrs. Mullins Jr. Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hawks-route-lakers.html | Hawks Route Lakers | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/city-urged-to-buy-rail-terminals-cornell-professor-sees-it-as-way.html | CITY URGED TO BUY RAIL TERMINALS; Cornell Professor Sees It as Way to Unify Services and Ease Problems | True | By Ralph Katz | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/parley-to-tackle-stateless-issue-30-nations-to-meet-tuesday-in.html | PARLEY TO TACKLE STATELESS ISSUE; 30 Nations to Meet Tuesday in Geneva to Draw Up an Accord to Ease Problem | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russia-looks-to-the-new-siberia-a-cold-land-with-a-grim-history-is.html | Russia Looks to the 'New' Siberia; A cold land with a grim history is comparable, in its resources, with America's Old West; its future hangs on whether settlers can be persuaded -- or made -- to go there. | True | By Gertrude Samuels | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atomic-icebreaker-tested.html | Atomic Icebreaker Tested | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gearyhafuner.html | GearyHafuner | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-burns-engaged-to-j_ohn-t-haines.html | Miss Burns Engaged To J_ohn T. Haines | True | Special to The New York Times. { | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/don-p-paladino.html | DON P. PALADINO | True | Secial to The New York mes. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/volcano-erupts-in-sakhalin.html | Volcano Erupts in Sakhalin | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ancient-art-of-poking-fun-on-lp.html | ANCIENT ART OF POKING FUN -- ON LP | True | By Robert Shelton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ducks-unlimited-elects-michigan-man-as-head.html | Ducks Unlimited Elects Michigan Man as Head | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/15month-extension-of-idle-aid-opposed.html | 15-MONTH EXTENSION OF IDLE AID OPPOSED | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/levittown-facing-rise-in-school-tax.html | LEVITTOWN FACING RISE IN SCHOOL TAX | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/team-golf-postponed.html | Team Golf Postponed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/washington-how-to-win-elections-and-see-the-world.html | Washington; How to Win Elections and See the World | True | By James Reston | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bridge-the-great-bidding-debate-continues-natural-and-artificial.html | BRIDGE: THE GREAT BIDDING DEBATE CONTINUES; Natural and Artificial Systems Are Subjects of Heated Controversy | True | By Albert H. Morehead | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/science-notes-pigment-hormone-synthesized-medical-reactor-burns.html | SCIENCE NOTES; Pigment Hormone Synthesized -- Medical Reactor 'Burns' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/blossomtime-for-cactus-ancient-hardy-plant-is-flourishing-now-in.html | BLOSSOM-TIME FOR CACTUS; Ancient, Hardy Plant Is Flourishing Now In the Southwest | True | By Gladwin Hill | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/when-the-die-was-cast-the-nation-takes-shape-17891837-by-marcus.html | When the Die Was Cast; THE NATION TAKES SHAPE, 17891837. By Marcus Cunliffe. 242 pp. Chicago: University of Chicago Press. $3.50. | True | By Henry F. Graff | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/france-presses-for-grandeur-looks-for-a-greater-role-in-nato.html | FRANCE PRESSES FOR 'GRANDEUR'; Looks for a Greater Role in NATO | True | By Robert C. Doty | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jobless-benefits-by-states.html | Jobless Benefits by States | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jews-celebrate-purim-tomorrow-gay-feast-of-lots-opens-at-sundown.html | JEWS CELEBRATE PURIM TOMORROW; Gay Feast of Lots Opens at Sundown -- Rabbis Stress Freedom of Religion | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elaine-weil-is-heard-soprano-sings-program-at-carnegie-recital-hall.html | ELAINE WEIL IS HEARD; Soprano Sings Program at Carnegie Recital Hall | True | J. B. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/14year-refugees-go-home-at-last-new-zealand-opens-door-to-rumanian.html | 14-YEAR REFUGEES GO 'HOME' AT LAST; New Zealand Opens Door to Rumanian Family -- Other Europeans in Party | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/auction-to-offer-drawings-by-szyk-art-sales-to-include-books.html | AUCTION TO OFFER DRAWINGS BY SZYK; Art Sales to Include Books, Judaica, Paintings and Period Furniture | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dean-boorman-becomes-fiance-of-miss-probert-princeton-alumnus-and-a.html | Dean Boorman '.Becomes' Fiance, Of Miss Probert; Princeton Alumnus and a Graduate of Hood Lngaged to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warusha-wachagga-adamson-native-spear-carriers-prove-shrewd-actors.html | WARUSHA, WACHAGGA & 'ADAMSON'; Native Spear Carriers Prove Shrewd Actors In African Movie | True | By Milton Bracker | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-proper-helping-of-ham.html | A Proper Helping Of Ham | True | By Craig Claiborne | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/to-refer-berlin-to-u-n-use-of-world-body-as-alternative-to-status.html | To Refer Berlin to U. N.; Use of World Body as Alternative to Status Quo or War Proposed | True | NORMAN THOMAS | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/weber-quintet-victor-defeats-bethany-lutheran-by-5747-in-junior.html | WEBER QUINTET VICTOR; Defeats Bethany Lutheran by 57-47 in Junior College | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jean-a-schlegel-phillip-bostwick-will-wed-in-july.html | Jean A. Schlegel, Phillip Bostwick Will Wed in July; SimmonsSeniorFiancee of a Harvard Law Student, Veteran | True | Special to The New York Ttmea. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/debre-plans-truce-bid.html | Debre Plans Truce Bid | True | By Robert C. Doty | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/chicago-keglers-star-lahr-and-claeys-get-1287-in-doubles-at-st.html | CHICAGO KEGLERS STAR; Lahr and Claeys Get 1,287 in Doubles at St. Louis | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-disengagement-proposals.html | THE 'DISENGAGEMENT' PROPOSALS | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-leininger-f-s-sheehy-jr-plan-marriage-lynchburg-va-girl-is.html | Miss Leininger, F. S. Sheehy Jr. Plan Marriage; Lynchburg, Va., Girl Is Betrothed to Aide of Banking Firm Here | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/john-c-murray.html | JOHN C. MURRAY | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/education-in-review-broader-based-financial-sources-sought-to-meet.html | EDUCATION IN REVIEW; Broader Based Financial Sources Sought TO Meet Rising Public School Cost | True | By Loren B. Pope | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/salvage-pickup-for-needy-begun-volunteers-of-america-open-annual.html | SALVAGE PICK-UP FOR NEEDY BEGUN; Volunteers of America Open Annual Appeal for Items in Metropolitan Area | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/college-names-exg-e-head.html | College Names Ex-G. E. Head | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cannes-tackles-its-growing-traffic-problem.html | CANNES TACKLES ITS GROWING TRAFFIC PROBLEM | True | By Daniel M. Madden | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/l-i-train-kills-man-of-66.html | L. I. Train Kills Man of 66 | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/m-i-t-aide-to-wed-marilyn-j-rudolph.html | M. I. T. Aide to Wed Marilyn J. Rudolph | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kimberley-school-benefit.html | Kimberley School Benefit | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oldest-zoo-in-us-marks-100th-year-special-events-and-projects-to.html | OLDEST ZOO IN U.S. MARKS 100TH YEAR; Special Events and Projects to Help Philadelphia's Institution Celebrate | True | By William G. Weart | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/study-in-chile-set-u-s-to-give-10-scholarships-for-fordham-program.html | STUDY IN CHILE SET; U. S. to Give 10 Scholarships for Fordham Program | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/24571-at-yonkers-watch-mighty-gold-take-pace-in-rain-24571-brave.html | 24,571 at Yonkers Watch Mighty Gold Take Pace in Rain; 24,571 BRAVE RAIN AT YONKERS RACES | True | By Howard M. Tuckner | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sulzberger-honored-jewish-academy-to-induct-times-publisher-tuesday.html | SULZBERGER HONORED; Jewish Academy to Induct Times Publisher Tuesday | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vox-pop-tax-tips.html | Vox Pop Tax Tips | True | By Gordon Cotler | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/zene-pyle-is-bride-here-of-darley-talbot-randall.html | Zene Pyle Is Bride Here Of Darley Talbot Randall | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/citys-policemen-and-firemen-hit-curb-on-pay-rise-pba-head-says.html | CITY'S POLICEMEN AND FIREMEN HIT CURB ON PAY RISE; P.B.A. Head Says Wagner, in Budget, Is 'Taking His Austerity Out on Us' | True | By Paul Crowell | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hawaii-workers-improving-status-shacks-and-huts-giving-way-to.html | HAWAII WORKERS IMPROVING STATUS; Shacks and Huts Giving Way to Modern Cottages That the Occupants Can Buy | True | By Lawrence E. Davis | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/garden-city-shows-tax-bill-increase.html | GARDEN CITY SHOWS TAX BILL INCREASE | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/olympia-in-peril-again-deweys-flagship-must-be-moved-funds-needed.html | OLYMPIA IN PERIL AGAIN; Dewey's Flagship Must Be Moved -- Funds Needed | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/norfolk-praises-its-idle-students-delinquency-rate-decreased-in.html | NORFOLK PRAISES ITS IDLE STUDENTS; Delinquency Rate Decreased in Five-Month Shutdown of City's High Schools | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/israel-reorients-new-immigrants-sixty-institutions-teaching-east.html | ISRAEL REORIENTS NEW IMMIGRANTS; Sixty Institutions Teaching East European Refugees Hebrew and Civics | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sparrow-grimsdyke-and-doctor-and-son-by-richard-gordon-191-pp-new.html | Sparrow, Grimsdyke and; DOCTOR AND SON. By Richard Gordon. 191 pp. New York: Doubleday & Co. $2.95. | True | FRANK G. SLAUGHTER. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/forand-spurns-post-refuses-to-head-house-unit-in-dispute-over.html | FORAND SPURNS POST; Refuses to Head House Unit in Dispute Over Powers | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/storage-space-prefab-plastic-drawers-are-easy-to-install.html | STORAGE SPACE; Prefab Plastic Drawers Are Easy to Install | True | By Bernard Gladstone | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/courage-and-cowardice-mutiny-afloat-by-warren-armstrong-189-pp-new.html | Courage and Cowardice; MUTINY AFLOAT. By Warren Armstrong. 189 pp. New York: The John Day Company. $3. For Ages 12 to 16. | True | HOWARD BOSTON. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/equal-time-on-the-air.html | Equal Time on the Air | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tokyo-curfew-bells-scored.html | Tokyo Curfew Bells Scored | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atom-submarine-gets-name.html | Atom Submarine Gets Name | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-argus-experiment-q-and-a-on-the-basic-science-involved.html | THE ARGUS EXPERIMENT -- Q. AND A. ON THE BASIC SCIENCE INVOLVED | True | By Walter Sullivan | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jersey-pupils-buy-more-milk.html | Jersey Pupils Buy More Milk | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/political-prisoners-riot-in-fortress-at-havana.html | Political Prisoners Riot In Fortress at Havana | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rebel-heads-in-tunis.html | Rebel Heads in Tunis | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/engineer-here-chosen-for-honor-at-columbia.html | Engineer Here Chosen For Honor at Columbia | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/two-die-in-u-s-plane-crash.html | Two Die in U. S. Plane Crash | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/armies-in-berlin-area-strength-of-soviet-military-power-in-region.html | Armies in Berlin Area; Strength of Soviet Military Power In Region Greater Than That of West | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-g-s-burke.html | Child to Mrs. G. S. Burke | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/maybe-hell-go-away.html | MAYBE HE'LL GO AWAY' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tibet-blackout-veils-rebellion-all-communications-cut-off-india.html | TIBET BLACKOUT VEILS REBELLION; All Communications Cut Off, India Reports -- Outbreak Said to Be a Week Old | True | By Elie Abel | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/communist-bloc-gave-18-nations-billion-aid-in-58-but-economic.html | COMMUNIST BLOC GAVE 18 NATIONS BILLION AID IN '58; But Economic Assistance Is Found to Lag Behind Help Provided by the U. S. | True | By E. W. Kenworthy | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/charms-of-the-aloha-islands-there-is-much-diversity-in-their.html | CHARMS OF THE 'ALOHA' ISLANDS; There is Much Diversity In Their Tropical Land and Seascapes | True | By Sanford Zalburg | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/is-offbroadway-on-or-really-off-a-director-estimates-the-true-worth.html | Is Off-Broadway On or Really Off?; A director estimates the true worth of a theatre phenomenon to theatre itself. | True | By Harold Clurman | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marxist-milestones-the-soviet-crucible-soviet-government-in-theory.html | Marxist Milestones; THE SOVIET CRUCIBLE: Soviet Government in Theory and Practice. Edited by Samuel Hendel. Illustrated. 594 pp. Princeton: D. Van Nostrand. $8.50. | True | By Warren B. Walsh | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tvradio-notes-novelists-works-by-marquand-and-costain-are-sought-by.html | TV-RADIO NOTES: NOVELISTS; Works by Marquand and Costain Are Sought By N.B.C. -- Items | True | By Richard F. Shepard | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/missiles-hearings-to-start-tuesday.html | MISSILES HEARINGS TO START TUESDAY | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hbombs-aftermath-alas-babylon-by-pat-frank-254-pp-philadelphia-and.html | H-Bomb's Aftermath; ALAS, BABYLON. By Pat Frank. 254 pp. Philadelphia and New York: J. B. Lippincott Company. $3.50. | True | DAVID DEMPSEY. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fern-fiddleheads-play-a-traditional-spring-overture.html | FERN FIDDLEHEADS PLAY A TRADITIONAL SPRING OVERTURE | True | By Molly Price | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/french-reds-claim-great-vote-victory.html | FRENCH REDS CLAIM GREAT VOTE VICTORY | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bombay-to-speed-free-milk-plans-un-body-grants-1000000-to-expand.html | BOMBAY TO SPEED FREE MILK PLANS; U.N. Body Grants $1,000,000 to Expand Supplies for Women and Children | True | By Kathleen McLaughlin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/soviet-writers-warned-moscow-says-they-betray-communist-principles.html | SOVIET WRITERS WARNED; Moscow Says They Betray Communist Principles | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/heads-united-fund-in-jersey.html | Heads United Fund in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/british-football-results.html | British Football Results | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/union-scores-allis-chalmers.html | Union Scores Allis Chalmers | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/join-tanker-committee.html | Join Tanker Committee | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/waterloo-where-europes-fate-was-decided.html | WATERLOO: WHERE EUROPE'S FATE WAS DECIDED | True | By James Holloway | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/plans-advanced-of-theatre-fete-for-health-unit-proceeds-of-march-30.html | Plans Advanced Of Theatre Fete For Health Unit; Proceeds of March 30 Showing of "Redhead' to Aid Judson Center | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/stasiuk-gets-3-goals.html | Stasiuk Gets 3 Goals | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/premier-to-visit-london.html | Premier to Visit London | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/observations-on-the-italian-screen-scene.html | OBSERVATIONS ON THE ITALIAN SCREEN SCENE | True | By Robert F. Hawkins | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prices-of-coffee-at-tenyear-low-sharper-declines-prevented-by.html | PRICES OF COFFEE AT TEN-YEAR LOW; Sharper Declines Prevented by Numerous Efforts to Bolster Markets | True | By George Auerbach | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spring-the-myths-and-the-miracles-for-every-old-wives-tale-about.html | Spring -- The Myths And the Miracles; For every old wives' tale about the season, there is an even more interesting truth. | True | By Alexander B. Adams | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/songs-for-swatters-hosannas-for-halfbacks.html | SONGS FOR SWATTERS, HOSANNAS FOR HALFBACKS | True | By Gay Talese | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/oil-imports-curb-comes-under-fire-price-rise-leading-toward-new.html | OIL IMPORTS CURB COMES UNDER FIRE; Price Rise Leading Toward New Controls on Part of Government Feared | True | By J. H. Carmical | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/barbara-stahl-middlebury-55-wed-to-teacher-bride-in-port-chester-of.html | Barbara Stahl, Middlebury '55, Wed to Teacher; Bride in Port Chester of Michael Humphreys of Belmont Hill School | True | Special To The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/two-clubs-join-yacht-group.html | Two Clubs Join Yacht Group | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/barbara-barclay-scarsdale-bride-of-w-b-ritter-ishe-wears-italian.html | Barbara Barclay Scarsdale Bride Of W. B. Ritter; IShe Wears Italian Silk for Their Marriage at Hitchcock Church | True | Speell to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/future-of-the-tyrol-concessions-on-the-part-of-italy-now-indicated.html | Future of the Tyrol; Concessions on the Part of Italy Now Indicated, It Is Felt | True | EGON SOHMEN | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-draper-wins-2-ox-ridge-events-westport-girl-triumphs-on-quaker.html | MISS DRAPER WINS 2 OX RIDGE EVENTS; Westport Girl Triumphs on Quaker Colony at Horse Show in Connecticut | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/us-britain-agree-on-summit-parley-for-late-summer-2-leaders-concur.html | U.S., BRITAIN AGREE ON SUMMIT PARLEY FOR LATE SUMMER; 2 LEADERS CONCUR | True | By Drew Middleton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-beats-german-six-94.html | U. S. Beats German Six, 9-4 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/nlarfiage-held-here-for-roberta-richards.html | Nlarfiage Held Here For Roberta Richards | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/g-o-p-group-names-aide.html | G. O. P. Group Names Aide | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/st-johns-downs-bradley-in-overtime-final-76-to-71-and-gains-third.html | ST. JOHN'S DOWNS BRADLEY IN OVERTIME FINAL, 76 TO 71, AND GAINS THIRD N.I.T. TITLE; JACKSON HONORED | True | By Louis Effrat | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-bomarc-contract-boeing-in-line-for-300000-award-for-missile.html | NEW BOMARC CONTRACT; Boeing in Line for $300,000 Award for Missile | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/chiefs-defeat-bombers.html | Chiefs Defeat Bombers | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/italian-travel-staff-strikes.html | Italian Travel Staff Strikes | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paradox-appears-in-foreign-trade-currency-convertibility-is-freer.html | PARADOX APPEARS IN FOREIGN TRADE; Currency Convertibility Is Freer, but Exports Meet Competition | True | By Brendan M. Jones | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gallic-lament-charles-boyer-explores-reasons-for-the-failure-of.html | GALLIC LAMENT; Charles Boyer Explores Reasons For The Failure of French Imports | True | By Milton Esterow | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/growing-up-in-the-jungle-the-changing-wind-by-korena-shields-215-pp.html | Growing Up In the Jungle; THE CHANGING WIND. By Korena Shields. 215 pp. New York: Thomas y. Crowell Company. $3.95. | True | By Raymond Holden | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/turnpike-strike-ended-in-jersey-pact-provides-arbitration-if.html | TURNPIKE STRIKE ENDED IN JERSEY; Pact Provides Arbitration if Disputes Exceed 5 Days | True | By Milton Honig | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ann-c-kelly-engaged-to-army-lieutenant.html | Ann C. Kelly Engaged To Army Lieutenant | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/thrilling-experience.html | THRILLING EXPERIENCE | True | GORDON PHILLIPS. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/about-millionaires-past-present-future-our-upperbracket-friends.html | About Millionaires: Past, Present, Future; Our upper-bracket friends have fallen on hard times. It is not even certain today whether, as Mr. Astor once said, a man with a million is as well off as if he were rich. | True | By Cleveland Amory | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russell-o-scribner.html | RUSSELL O. SCRIBNER | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/helen-l-ward-becomes-bride-in-mt-vernon-graduate-of-centenary-wed.html | Helen L. Ward Becomes Bride In Mt. Vernon; Graduate of Centenary Wed to John Sparrell, Former Army Officer | True | Speal to The New York '13meL | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prize-assets-give-railroads-plush-cushion-to-lean-on-properties.html | Prize Assets Give Railroads Plush Cushion to Lean On; Properties Provide Sources of Cash on 'Rainy Day' | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bayer-leads-ellis-and-goalby-by-one-stroke-in-st-petersburg-open.html | Bayer Leads Ellis and Goalby by One Stroke in St. Petersburg Open Golf; PACE-SETTER GETS 69 FOR 135 TOTAL | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yugoslavs-fear-job-shortages-peasants-drift-to-the-cities-is-more.html | YUGOSLAVS FEAR JOB SHORTAGES; Peasants' Drift to the Cities Is More Rapid Than Rate of Industrialization | True | By Paul Underwood | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/2-women-die-in-fire-mother-and-daughter-perish-in-maryland-home.html | 2 WOMEN DIE IN FIRE; Mother and Daughter Perish in Maryland Home | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/april-6-benefit-set-for-jewish-hospital.html | April 6 Benefit Set For Jewish Hospital | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-khrushchevnasser-rift.html | THE KHRUSHCHEV-NASSER RIFT | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/goa-jails-17-indians.html | Goa Jails 17 Indians | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-margin-plan-upsets-wall-st-reserve-proposal-pictured-as-danger.html | NEW MARGIN PLAN UPSETS WALL ST.; Reserve Proposal Pictured as Danger to Market and Brokers' Profits | True | By Burton Crane | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/intrigue-is-the-way-of-life-mountolive-by-lawrence-durrell-318-pp.html | Intrigue Is the Way of Life; MOUNTOLIVE. By Lawrence Durrell. 318 pp. New York: E. P. Dutton & Co. $3.95. | True | By Donald Barr | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/philippine-war-hero-is-90.html | Philippine War Hero Is 90 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/to-the-summit.html | To the Summit | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rhodesia-leader-surveys-unrest-prime-minister-sees-strain-on.html | RHODESIA LEADER SURVEYS UNREST; Prime Minister Sees Strain on Modernized African as Factor in Nyasaland | True | By Sir Roy Welensky | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/suffolk-school-to-give-letter-to-top-students.html | Suffolk School to Give 'Letter' to Top Students | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marriage-2-troths-in-hiizrot-family-elizabeth-is-a-bride-iiesfer.html | Marriage, 2 Troths in Hiizrot Family; ElIzabeth Is a Bride, I-Iesfer Engaged John Also to Wed | True | Spea'o 1e New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/museum-towns-in-brazilian-hills.html | MUSEUM TOWNS IN BRAZILIAN HILLS | True | By Tad Szulo | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bayonne-stores-burn-four-on-site-of-similar-1952-blaze-are-consumed.html | BAYONNE STORES BURN; Four on Site of Similar 1952 Blaze are Consumed | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/knox-brothers-rally-and-defeat-bostwicks-in-final-of-national-court.html | Knox Brothers Rally and Defeat Bostwicks in Final of National Court Tennis; DEFENDERS SCORE AT PHILADELPHIA | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/de-lawd-of-modern-photography-so-admirers-have-hailed-edward.html | De Lawd' of Modern Photography; So admirers have hailed Edward Steichen, once called the world's greatest photographer and now, at 80, recognized as photography's chief spiritual patron. | True | By Gilbert Millstein | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/warming-up-in-florida-the-state-plays-host-to-twelve-major-league.html | WARMING UP IN FLORIDA; The State Plays Host To Twelve Major League Teams | True | By D. F. Doubleday | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/not-labor-alone.html | NOT LABOR ALONE" | True | ARTHUR BLAUSTEIN. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kefauver-rules-out-new-hampshire-bid.html | KEFAUVER RULES OUT NEW HAMPSHIRE BID | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lyndall-cadbury-will-be-married-to-richard-boal-student-of-social.html | Lyndall Cadbury Will Be Married To Richard Boal; Student of Social Work at Simmons Fiancee of a Yale Graduate | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/red-cross-blood-donations.html | Red Cross Blood Donations | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/city-college-coed-hailed-as-panelist.html | CITY COLLEGE CO-ED HAILED AS PANELIST | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/zobelfeigin.html | Zobel—Feigin | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/printers-dispute-still-in-deadlock-no-progress-noted-in-effort-to.html | PRINTERS DISPUTE STILL IN DEADLOCK; No Progress Noted in Effort to Find Peace Formula in Press Controversy | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/army-wife-is-helped.html | Army Wife Is Helped | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/vote-on-pricing-bill-asked.html | Vote on Pricing Bill Asked | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/son-to-mrs-louis-serkez.html | Son to Mrs. Louis Serkez | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/contrary-view.html | CONTRARY VIEW | True | MICHAEL RUBIN. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/unbeaten-camden-gains-state-title-defeats-weequahic-9473-in-group-4.html | UNBEATEN CAMDEN GAINS STATE TITLE; Defeats Weequahic, 94-73, in Group 4 Basketball As Smith Scores 42 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/court-bill-near-connecticut-vote-bipartisan-accord-assures-approval.html | COURT BILL NEAR CONNECTICUT VOTE; Bipartisan Accord Assures Approval of Reform Plan for State Circuit Bench | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/4-larchmont-men-enjoy-giving-aid-they-assist-townspeople-with-cash.html | 4 LARCHMONT MEN ENJOY GIVING AID; They Assist Townspeople With Cash and Friendship When Hard Luck Hits | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/josephine-w-pepper-is-prospective-bride.html | Josephine W.' Pepper Is Prospective Bride | True | ecial to The New York Tlmei. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-commuter-to-naked-city-horace-mcmahon-stars-as-police-officer.html | NEW COMMUTER TO "NAKED CITY"; Horace McMahon Stars As Police Officer In TV Series | True | By John P. Shanley | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mineola-officials-win-140000-on-6-sweepstakes-investment-8-mineola.html | Mineola Officials Win $140,000 On $6 Sweepstakes Investment; 8 MINEOLA AIDES WIN SWEEPSTAKES | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/addicts-in-paris-drop.html | Addicts in Paris Drop | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/teachers-task-defined-by-president-of-harvard.html | Teacher's Task Defined By President of Harvard | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kashmir-raid-reported-pakistan-asks-u-n-inquiry-on-incursion-by.html | KASHMIR RAID REPORTED; Pakistan Asks U. N. Inquiry on Incursion by Indians | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-julius-bernheim.html | MRS. JULIUS BERNHEIM | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/that-way-of-life-called-cricket-that-way-of-life-called-cricket.html | That Way of Life Called Cricket; That Way of Life Called Cricket | True | By Drew Middleton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/walter-c-kress-and-lois-mathis-to-wed-april-18-alumnus-of-worcester.html | Walter C. Kress And Lois Mathis To Wed April 18; Alumnus of Worcester Polytechnic Fiance of Georgia Graduate | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/japan-honors-28000-dead.html | Japan Honors 28,000 Dead | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/usia-to-step-up-its-book-program-agency-plans-to-counter-huge.html | U.S.I.A. TO STEP UP ITS BOOK PROGRAM; Agency Plans to Counter Huge Soviet Shipments of Cheap Volumes Abroad | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-babcock-jr.html | Child to Mrs. Babcock Jr. | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/world-court-rejects-swiss-bid-for-interhandel-assets-ruling-swiss.html | World Court Rejects Swiss Bid For Interhandel Assets Ruling; SWISS REBUFFED ON INTERHANDEL | True | By Harry Gilroy | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/four-die-in-ontario-crash.html | Four Die in Ontario Crash | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/despite-new-rifts-mutual-benefits-keep-ties-from-being-severed.html | Despite New Rifts Mutual Benefits Keep Ties From Being Severed; NASSER ANGRY | True | By Foster Hailey | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/job-lack-stirring-criticism-in-italy-segni-regime-says-it-will-move.html | JOB LACK STIRRING CRITICISM IN ITALY; Segni Regime Says It Will Move to Deal With Belated Effect of U. S. Recession | True | By Paul Hofmann | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/aurelia-garland-engaged-to-wed-perry-j-bolton-vassar-alumna-will-be.html | Aurelia Garland Engaged to Wed Perry J. Bolton; Vassar Alumna Will Be Married in June to Virginia Graduate | True | Specta. I to The New York Tlme. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/latins-plan-a-library-5-states-of-central-america-would-collect.html | LATINS PLAN A LIBRARY; 5 States of Central America Would Collect 'Thought' | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/gospel-of-the-kingdom-to-all-nations-how-the-bible-came-to-the.html | Gospel of the Kingdom; TO ALL NATIONS: How the Bible Came to the People. By Dorothy Heiderstadt. Illustrated by Rus Anderson. 192 pp. New York: Thomas Nelson & Sons. $2.95. For Ages 12 to 16. | True | NASH K. BURGER. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cards-triumph-75.html | Cards Triumph, 7-5 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-van-rees-beaver-alumna-married-on-l-i-bride-in-freeport-of.html | Miss Van Rees, Beaver Alumna, Married on L. I.; Bride in Freeport of William Eccleston Jr., Veterinary Student | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/old-rule-prohibits-flowers-in-senate.html | OLD RULE PROHIBITS FLOWERS IN SENATE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/marian-francis-smith-alumna-to-wed-inmay-hospital-aide-in-boston.html | Marian Francis, Smith Alumna, To Wed inMay; Hospital Aide in Boston: Betrothed to Richard Douglas Thornton | True | Speca to The New York lmR. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/federal-role-limited-in-civil-rights-cases-justice-department-faces.html | FEDERAL ROLE LIMITED IN CIVIL RIGHTS CASES; Justice Department Faces Legal And Political Barriers to Action | | By Anthony Lewis | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/henry-moore-a-sculptors-vision.html | HENRY MOORE: A SCULPTOR'S VISION | | By Denys Sutton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/thors-nose-cone-lost-in-atlantic-air-force-foiled-a-6th-time-in.html | THOR'S NOSE CONE LOST IN ATLANTIC; Air Force Foiled a 6th Time in Recovery Experiment -- Search to Continue | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/drive-to-adjourn-is-sped-in-albany-many-measures-may-die-in-g-o-p.html | DRIVE TO ADJOURN IS SPED IN ALBANY; Many Measures May Die in G. O. P. Move to End Session Wednesday | | By Leo Egan | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-linda-mcgehee-to-marry-in-autumn.html | Miss Linda McGehee To Marry in Autumn | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/policeman-dies-on-duty-patrol-car-driver-stricken-of-heart-attack.html | POLICEMAN DIES ON DUTY; Patrol Car Driver Stricken of Heart Attack After Call | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/acquitted-of-murder.html | Acquitted of Murder' | True | WILLIAM SEAGLE. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/inancy-kushlan-becomes-bride-i-0u-s-l-wange-senior-at-connecticut-i.html | INancy Kushlan Becomes Bride i 0u S. L. Wange; Senior at Connecticut I Wed in New Haven to Student at Columbia | True | Slc to The New York e | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/eaton-skis-to-title-in-downhill-event-eaton-triumphs-in-downhill.html | Eaton Skis to Title In Downhill Event; EATON TRIUMPHS IN DOWNHILL SKI | | By Michael Strauss | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/golf-match-won-by-mrs-nesbitt-greenwich-player-defeats-mrs-cudone-2.html | GOLF MATCH WON BY MRS. NESBITT; Greenwich Player Defeats Mrs. Cudone, 2 and 1, in North-South Tourney | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/heads-brotherhood-dinner.html | Heads Brotherhood Dinner | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/-and-one-for-grownups-something-shared-children-and-books-selected-.html | . . . and One for Grownups; SOMETHING SHARED: Children and Books. Selected and with comments by Phyllis Fenner. 234 pp. New York: The John Day Company. $4.50. | True | E. L. B. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/three-perennials-for-collectors.html | THREE PERENNIALS FOR COLLECTORS | True | GEORGE L. SLATE. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/machine-teaches-electronic-data-circuiter-and-speakerscope-devised.html | MACHINE TEACHES ELECTRONIC DATA; Circuiter and Speakerscope Devised by 2 Researchers - - Produces Radio Signals | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/john-chidester-dies-i-i-inventor-of-tickerscope-a-device-used-in.html | JOHN CHIDESTER DIES; I I Inventor of Ticker-Scope, a Device Used in Wall St. | True | Special to Ine Hew York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/on-a-chinese-screen-the-shanghai-item-by-mona-gardner-310-pp-new.html | On a Chinese Screen; THE SHANGHAI ITEM. By Mona Gardner. 310 pp. New York: Doubleday & Co. $3.95. | True | PATRICIA MACMANUS. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-lockman-has-son.html | Mrs. Lockman Has Son | True | Soeclai io The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cornell-captures-12goal-polo-title.html | CORNELL CAPTURES 12-GOAL POLO TITLE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/fallout-of-strontium-90-is-found-highest-in-u-s-fallout-is-found.html | Fall-Out of Strontium 90 Is Found Highest in U. S.; FALL-OUT IS FOUND WORST IN THE U.S. | True | By Jack Raymond | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/something-to-keep-his-eye-on.html | SOMETHING TO KEEP HIS EYE ON' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/creep-or-gallop.html | CREEP" OR "GALLOP"? | True | VICTOR K. FUCHS, | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-acts-to-spur-argentine-skills-new-technical-aid-program.html | U. S. ACTS TO SPUR ARGENTINE SKILLS; New Technical Aid Program Stresses Gains in Industry and Cattle Production | True | By Juan de Onis | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/todays-music-played-westchester-orchestra-and-jazz-group-vie-in.html | TODAY'S MUSIC PLAYED; Westchester Orchestra and Jazz Group Vie in Concert | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/siparisan-policy.html | SI.PAR?ISAN POLICY' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sheila-lewis-married.html | Sheila Lewis Married | True | Special to The lew York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/nationals-topple-celtics-120-to-118-yardley-gets-field-goal-to.html | NATIONALS TOPPLE CELTICS, 120 To 118; Yardley Gets Field Goal to Decide Contest and Even Eastern Final Series | True | By United Press International. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/explorers-not-gods-the-simplicity-of-science-by-stanley-d-beck-212.html | Explorers, Not Gods; THE SIMPLICITY OF SCIENCE. By Stanley D. Beck. 212 pp. New York: Doubleday & Co. $3.75. | True | By John Pfeiffer | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/hal-roach-studio-gets-a-new-board.html | HAL ROACH STUDIO GETS A NEW BOARD | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-r-o-u-n-d-t-h-e-g-a-r-d-e-n.html | A R O U N D T H E G A R D E N | True | By Joan Lee Faust | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/abbot-svanda-dead-1-1-czech-augustinian-72-was-jailed-by-nazis-and.html | ABBOT SVANDA DEAD; 1 1 Czech Augustinian, 72, Was, Jailed by Nazis and Reds | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/four-on-a-theme-that-first-easter-by-henry-denker-illustrated-by.html | Four on a Theme; THAT FIRST EASTER. By Henry Denker. Illustrated by Ezra Jack Keats. 128 pp. New York: Thomas Y. Crowell Company. $3. For Ages 10 to 14. DONKEY'S GLORY. By Nan Goodall. Illustrated by Sylvia Green. 141 pp. New York: David McKay Company. $3. For Ages 8 to 11. THE BUNNY WHO FOUND EASTER. By Charlotte Zolotow. Illustrated by Betty Peterson. 32 pp. Berkeley, Calif.: Parnassus Press. Boards. $2.25; cloth, $2.50. For Ages 4 to 6. STOP IT, MOPPIT! By Geraldine Ross. Illustrated by Kurt Werth. 32 pp. New York: Whittlesey House. $2.25. For Ages 4 to 7. | True | ELLEN LEWIS BUELL | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/son-to-mrs-emerson-jr.html | Son to Mrs. Emerson Jr. | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/best-forsythias-early-blossoming-shrubs-brighten-the-new-seasons.html | BEST' FORSYTHIAS; Early - Blossoming Shrubs Brighten The New Season's Landscape | True | DONALD WYMAN. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/atom-unit-makes-sale-japan-buys-uranium-for-reactor-from-u-n-agency.html | ATOM UNIT MAKES SALE; Japan Buys Uranium for Reactor From U. N. Agency | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/citys-air-raid-sirens-to-sound-wednesday.html | City's Air Raid Sirens To Sound Wednesday | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/joint-action-set-on-aid-to-latins-21nation-parley-will-see-first.html | JOINT ACTION SET ON AID TO LATINS; 21-Nation Parley Will See First Results of Approach -- U. S. Has Key Role | True | By Tad Szulc | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/venus-returns-a-radio-signal.html | Venus Returns a Radio Signal | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/n-y-a-c-retains-senior-mat-title-littlefield-is-winged-foot.html | N. Y. A. C. RETAINS SENIOR MAT TITLE; Littlefield Is Winged Foot Standout in Metropolitan A.A.U. Championship | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/road-to-security.html | ROAD TO SECURITY" | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/floridas-spring-change-in-seasons-expected-to-bring-second-big-crop.html | FLORIDA'S SPRING; Change in Seasons Expected to Bring Second Big Crop of Tourists | True | By Lary Solloway | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/reactor-to-heat-swedish-housing-poster-campaign-countering.html | REACTOR TO HEAT SWEDISH HOUSING; Poster Campaign Countering Residents' Fears -- Plant to Be Deep in a Mountain | True | By Werner Wiskari | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/avila-to-join-orioles.html | Avila to Join Orioles | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jaycees-to-retain-name.html | Jaycees to Retain Name | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/boys-high-trims-commerce-7458-brooklyn-quintet-triumphs-in-psal.html | BOYS HIGH TRIMS COMMERCE, 74-58; Brooklyn Quintet Triumphs in P.S.A.L. Tourney Final | True | By Lincoln A. Werden | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prague-construction-lags.html | Prague Construction Lags | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/west-indies-gets-268-leads-pakistani-cricketers-by-15-runs-at.html | WEST INDIES GETS 268; Leads Pakistani Cricketers by 15 Runs at Peshawar | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/yales-philosophy-head-to-retire.html | Yale's Philosophy Head to Retire | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lafayette-college-to-gain.html | Lafayette College to Gain | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/japanese-woo-soviet-private-group-plans-increase-in-cultural.html | JAPANESE WOO SOVIET; Private Group Plans Increase in Cultural Exchanges | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greenwich-acts-to-slow-influx-intruders-must-be-held-at-bay-zoning.html | GREENWICH ACTS TO SLOW INFLUX; Intruders Must Be Held at Bay,' Zoning Chief Says — Town Plan Evolving | True | By David Anderson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/plante-of-canadiens-out-of-2-weekend-games.html | Plante of Canadiens Out Of 2 Week-End Games | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tv-figures-form-publishing-firm-entertainers-and-producers-among.html | TV FIGURES FORM PUBLISHING FIRM; Entertainers and Producers Among Partners in New House, Geis Associates | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lyric-trio-heard-in-concert-here-works-for-violin-and-piano-offered.html | LYRIC TRIO HEARD IN CONCERT HERE; Works for Violin and Piano Offered on Program With Fairy Tales Set to Music | True | By Harold C. Schonberg | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/june-h-mccoy-and-milner-ball-to-wed-june-18-students-at-wellesley.html | June H. McCoy And Milner Ball To Wed June 18; Students at Wellesley and Harvard Divinity Become Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ward-defeats-judy-devlin-defender-in-allengland-badminton.html | Miss Ward Defeats Judy Devlin, Defender, in All-England Badminton Final; U. S. PLAYER BOWS TO BRITISH STAR | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/peipings-tactics-annoy-japanese-tokyo-leftwingers-cause-is-hurt-by.html | PEIPING'S TACTICS ANNOY JAPANESE; Tokyo Left-Wingers' Cause Is Hurt by Reds' Linking Trade With Politics | True | By Robert Trumbull | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mary-mahood-bride-of-edward-i-metcali.html | Mary Mahood Bride Of Edward I. Metcali | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/taylor-to-speak-at-princeton.html | Taylor to Speak at Princeton | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bin-junior-triumphs-defeats-favored-grand-chal-in-sandhills-cup.html | BIN JUNIOR TRIUMPHS; Defeats Favored Grand Chal in Sandhills Cup Chase | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/child-to-mrs-r-w-eustis.html | Child to Mrs. R. W. Eustis | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/callooh-takes-southern-yacht-racing-conference-title-mosbacher.html | Callooh Takes Southern Yacht Racing Conference Title; MOSBACHER GAINS TROPHY ON POINTS | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/comet-sextet-victor-51.html | Comet Sextet Victor, 5-1 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/lanphercompton.html | Lanpher--Compton | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/abstract-strong-in-art-of-poland-important-in-expression-of-the.html | ABSTRACT STRONG IN ART OF POLAND; Important in Expression of the Communist Country - Repression Recalled | True | By A. M. Rosenthal | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/spring-wings-in-light-as-zephyr-coatless-residents-fill-parks-to.html | SPRING WINGS IN, LIGHT AS ZEPHYR; Coatless Residents Fill Parks to Greet the Season Until Rain Scatters Them | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-message-for-today-the-face-of-war-by-martha-gellhorn-244-pp-new.html | A Message For Today; THE FACE OF WAR. By Martha Gellhorn. 244 pp. New York: Simon and Schuster. $3.75. | True | By Herbert Mitgang | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/2-autos-sold-for-14-cents.html | 2 Autos Sold for 14 Cents | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/betty-cuthberts-0543-in-440-run-cuts-mark.html | Betty Cuthbert's 0:54.3 In 440 Run Cuts Mark | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/helen-harwitz-to-marry.html | Helen Harwitz to Marry' | True | Special [o The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/dixiecrat-move-gains-adherents-unpledged-electoral-slates-could.html | DIXIECRAT MOVE GAINS ADHERENTS; Unpledged Electoral Slates Could Spell Trouble for Democrats Next Year | True | By Claude Sitton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-ellen-cluett-engaged-to-wed-peter-burnham-junior-at-wheelock.html | Miss Ellen Cluett Engaged to Wed Peter Burnham; Junior at Wheelock and M. I. T. Alumnus Plan to Marry June 13 | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/6day-bike-race-to-start-tonight-fourteen-2man-teams-to-compete-at.html | 6-DAY BIKE RACE TO START TONIGHT; Fourteen 2-Man Teams to Compete at Armory -- All Expect to Gain Weight | True | By William R. Conklin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/new-york-team-loses-philadelphia-wins-by-32-in-intercity-court.html | NEW YORK TEAM LOSES; Philadelphia Wins by 3-2 in Intercity Court Tennis | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/winged-foot-fencers-win.html | Winged Foot Fencers Win | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ceylon-plans-trade-curb.html | Ceylon Plans Trade Curb | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/ballet-may-8-to-aid-cancer-care-work.html | Ballet May 8 to Aid Cancer Care Work | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/edwin-balmer-75-novelist-is-dead-former-editor-of-redbook-was.html | EDWIN BALMER, 75, NOVELIST, IS DEAD; Former Editor of Redbook Was Author With Wylie of 'When Worlds Collide' | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/jet-crosses-u-s-in-5-12-hours.html | Jet Crosses U. S. in 5 1/2 Hours | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/figure-of-tragedy-the-pledge-by-friedrich-duerrenmatt-translated-by.html | Figure Of Tragedy; THE PLEDGE. By Friedrich Duerrenmatt. Translated by Richard and Clara Winston from the German, "Das Versprechen." 183 pp. New York: Alfred A. Knopf. $3. | True | By Hammond Innes | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/capital-awaits-transit-survey-district-of-columbia-study-may-help.html | CAPITAL AWAITS TRANSIT SURVEY; District of Columbia Study May Help Others Solve Commuting Woes | True | By Clayton Knowles | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/finnish-jobless-peak-nearly-100000-out-of-work-in-land-of-4000000.html | FINNISH JOBLESS PEAK; Nearly 100,000 Out of Work in Land of 4,000,000 | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/nichols-double-victor.html | Nichols Double Victor | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/expansion-is-aim-in-boston-college-president-feels-history-has.html | EXPANSION IS AIM IN BOSTON COLLEGE; President Feels History Has Vindicated Insistence on Concepts of Learning | True | By John H. Fenton | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/riots-in-background.html | Riots in Background | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/families-advised-on-civil-defense-us-group-urges-individual.html | FAMILIES ADVISED ON CIVIL DEFENSE; U.S. Group Urges Individual Precautions -- Says Most Could Survive an Attack | True | By Damon Stetson | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/city-plans-to-build-6000000-terminal-at-brooklyn-pier-near-atlantic.html | City Plans to Build $6,000,000 Terminal At Brooklyn Pier Near Atlantic Avenue | True | By Arthur H. Richter | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/as-a-diplomat-sees-the-art-of-diplomacy-it-is-to-arrive-secretly-at.html | As a Diplomat Sees The Art of Diplomacy; It is to arrive secretly at open covenants and it requires confidence and perseverance. | True | By Ivone Kirkpatrick | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/impromptu.html | IMPROMPTU | True | BURR TILLSTROM. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/l-s-u-takes-track-meet.html | L. S. U. Takes Track Meet | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/queen-to-launch-liner-elizabeth-of-england-will-sponsor-windsor.html | QUEEN TO LAUNCH LINER; Elizabeth of England Will Sponsor Windsor Castle | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labors-power.html | LABOR'S POWER | True | JAMES E. DUFFY 3d. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mental-health-head-chosen.html | Mental Health Head Chosen | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/74-parks-sought-on-pacific-coast-u-s-favors-conservation-of-527.html | 74 PARKS SOUGHT ON PACIFIC COAST; U. S. Favors Conservation of 527 Miles on Shore -Most Privately Owned | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-c-takes-track-meet.html | U. S. C. Takes Track Meet | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/labor-press-honors-raskin.html | Labor Press Honors Raskin | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/paris-copter-trips-offered.html | Paris 'Copter Trips Offered | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/r-s-dowst-dead-turf-writer-68-author-of-6-handicapping-works-had.html | R, S, DOWST DEAD; TURF WRITER, 68; Author of 6 Handicapping Works Had Been Editor for Law Book Company | True | Special to ne New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/crash-kills-truck-driver.html | Crash Kills Truck Driver | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/elath-israeli-port-marks-its-10th-year.html | ELATH, ISRAELI PORT, MARKS ITS 10TH YEAR | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/anne-blatz-fiancee-of-robert-trapani.html | Anne Blatz Fiancee.. Of Robert Trapani | True | Special to The New York Tlmeg. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/movie-machines-new-electriceye-units-projectors-at-show.html | MOVIE MACHINES; New Electric-Eye Units, Projectors at Show | True | By Jacob Deschin | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/russian-journey-things-seen-heard-and-thought-about-friends-and.html | Russian Journey: Things Seen, Heard and Thought About; FRIENDS AND ENEMIES. What I Learned in Russia. By Adlai E. Stevenson. Illustrated. 102 pp. New York: Harper & Bros. $2.95. | True | By C. L. Sulzberger | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/get-a-crowbar.html | GET A CROWBAR' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/harness-classes-start-at-newark-saturday.html | Harness Classes Start At Newark Saturday | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/teach-parrot-peace-suslov-advises-briton.html | Teach Parrot 'Peace,' Suslov Advises Briton | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/woodcock-census-due.html | Woodcock Census Due | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/compromises-end-proxy-disputes-nearly-half-of-contests-thus-far-in.html | COMPROMISES END PROXY DISPUTES; Nearly Half of Contests Thus Far in '59 Settled by Agreements | True | By John S. Tompkins | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-mackenzie-has-son.html | Mrs. MacKenzie Has Son | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wichita-annexes-aau-final-10583-routs-bartlesville-five-in-u-s.html | WICHITA ANNEXES A.A.U. FINAL 105-83; Routs Bartlesville Five in U. S. Tourney at Denver -- Army All-Stars Win | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/kassim-is-lionized-at-baghdad-fete.html | KASSIM IS LIONIZED AT BAGHDAD FETE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wood-field-and-stream-larcenous-flytyers-fail-in-efforts-to-find.html | Wood, Field and Stream; Larcenous Fly-Tyers Fail in Efforts to Find Out Secrets of the Art | True | By John W. Randolph | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/authors-query.html | Author's Query | True | EDWIN W. YOUNG, | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/how-now-first-at-tanforan.html | How Now First at Tanforan | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pickets-defied-senator-hartke-ignores-line-of-city-workers-in.html | PICKETS DEFIED; Senator Hartke Ignores Line of City Workers in Indiana | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/shrinking-man.html | SHRINKING MAN' | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/prendergast-scores-gop-cut-in-funds-of-state-university-gop-is.html | Prendergast Scores G.O.P. Cut in Funds Of State University; G.O.P. IS ASSAILED ON EDUCATION AID | True | By Douglas Dales | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/symposium-at-notre-dame.html | Symposium at Notre Dame | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/annals-of-a-rhode-island-family-mount-hope-a-new-england-chronicle.html | Annals of a Rhode Island Family; MOUNT HOPE: A New England Chronicle. By George Howe. Illustrated. 312 pp. New York The Viking Press. $5. | True | By Walter Muir Whitehill | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/auto-show-to-open-in-coliseum-april-4.html | AUTO SHOW TO OPEN IN COLISEUM APRIL 4 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/2-held-in-church-bell-theft.html | 2 Held in Church Bell Theft | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/2-bodies-discovered-identified-as-last-members-of-a-missing-family.html | 2 BODIES DISCOVERED; Identified as Last Members of a Missing Family of 4 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cuban-law-forces-sale-of-idle-land.html | CUBAN LAW FORCES SALE OF IDLE LAND | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/bodemerrihew.html | Bode--Merrihew | True | Special to the New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/100-forest-fires-in-ozarks.html | 100 Forest Fires in Ozarks | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/israeli-envoy-fete-planned.html | Israeli Envoy Fete Planned | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/loan-art-show-in-april-to-aid-urban-league-exhibition-at-knoedler.html | Loan Art Show In April to Aid Urban League; Exhibition at Knoedler Galleries Planned -2 Previews Listed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/colleges-to-raise-tuitions.html | Colleges to Raise Tuitions | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wide-wide-world-the-osborne-collection-of-early-childrens-books.html | Wide, Wide World; THE OSBORNE COLLECTION OF EARLY CHILDREN'S BOOKS: 1566-1910. A Catalogue. Prepared at Boys and Girls House by Judith St. John. With an Introduction by Edgar Osborne. Illustrated. 561 pp. Toronto, Canada: Toronto Public Library. $15. ILLUSTRATORS OF CHILDREN'S BOOKS, 1946-1956. Compiled by Ruth Hill Viguers, Marcia Dalphin and Bertha Mahony Miller. Illustrated. 229 pp. Boston: The Horn Book. $20. CHILDREN'S BOOKS IN ENGLAND: Five Centuries of Social Life. By F. J. Harvey Darton. Illustrated. 367 pp. New York: Cambridge University Press. $6.50. | True | By William Targ | 1987-01-01 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-nuclear-strength-cited.html | U. S. Nuclear Strength Cited | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/four-motorships-are-ordered.html | Four Motorships Are Ordered | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/policemen-seize-4-in-12story-chase.html | POLICEMEN SEIZE 4 IN 12-STORY CHASE | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-julius-bauman.html | MRS. JULIUS BAUMAN | True | Special to Tile New York Ttmes. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/260-bridge-pairs-begin-title-play-field-in-qualifying-round-seven.html | 260 BRIDGE PAIRS BEGIN TITLE PLAY; Field in Qualifying Round - Seven Teams Remain in Vanderbilt Tourney | True | By George Rapee | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/a-storm-subsides-talk-by-petrillo-keeps-broadcasters-happy.html | A STORM SUBSIDES; Talk By Petrillo Keeps Broadcasters Happy | True | By Val Adams | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miss-alison-dessau-to-be-bride-in-fall.html | Miss Alison Dessau To Be Bride in Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/rabbi-expounds-lesson-of-purim-dr-rosenblum-cites-victory-over-evil.html | RABBI EXPOUNDS LESSON OF PURIM; Dr. Rosenblum Cites Victory Over Evil in Drama of Esther -- Other Sermons | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/more-student-loans-are-urged.html | More Student Loans Are Urged | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/few-big-growers-repaid-u-s-loans-9-out-of-12-large-producers-chose.html | FEW BIG GROWERS REPAID U. S. LOANS; 9 Out of 12 Large Producers Chose to Forfeit All or Part of '57 Crops | True | By William M. Blair | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/article-6-no-title-cubs-on-top-98.html | Article 6 -- No Title; Cubs on Top, 9-8 | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/letter-writers-comment-on-the-new-drama-by-tennessee-williams.html | Letter Writers Comment on the New Drama by Tennessee Williams | True | BARRIE GREENBIE. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/wheeler-boat-wins-sphinx-is-unofficial-victor-in-indian-harbor.html | WHEELER BOAT WINS; Sphinx Is Unofficial Victor in Indian Harbor Series | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/tighter-vote-act-urged-by-rogers-he-says-rights-law-of-57-fails-to.html | TIGHTER VOTE ACT URGED BY ROGERS; He Says Rights Law of '57 Fails to Give the Negro Full Justice at Polls | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/mrs-eisenhower-at-matinee.html | Mrs. Eisenhower at Matinee | True | | 1987-01-07 | RE0000323080 | RE0000323080 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/czechs-use-brochures-to-show-variety-in-athletic-programs.html | Czechs Use Brochures to Show Variety in Athletic Programs; Competition Is Organized in Juvenile, Junior and Factory Leagues -- More Than 100,000 Youngsters Ski | True | By Robert Daley | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sikh-leader-reported-freed.html | Sikh Leader Reported Freed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/pen-bolero-72-first-by-length-in-36350-governors-gold-cup-at-bowie.html | Pen Bolero, 7-2, First by Length in $36,350 Governor's Gold Cup at Bowie; 20,100 SEE GRANT RIDE DASH WINNER | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/greek-party-chiefs-seen-wooing-grivas.html | GREEK PARTY CHIEFS SEEN WOOING GRIVAS | | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/miles-of-motels-luxury-facilities-now-line-the-shore-to-the-north.html | MILES OF MOTELS; Luxury Facilities Now Line the Shore To the North of Miami Beach | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/learning-said-to-alter-chemistry-of-the-brain.html | Learning Said to Alter Chemistry of the Brain | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/camera-notes-automatic-still-cameras-introduced-by-kodak.html | CAMERA NOTES; Automatic Still Cameras Introduced by Kodak | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/u-s-aide-urges-heavier-fishing-bigger-hauls-said-to-lead-to-a.html | U. S. AIDE URGES HEAVIER FISHING; Bigger Hauls Said to Lead to a Bigger Supply -More Species Used | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/national-debate-set-13th-college-tournament-is-scheduled-at-west.html | NATIONAL DEBATE SET; 13th College Tournament Is Scheduled at West Point | True | Special to The New York Times. | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/aides-of-benefit-for-settlement-are-announced-they-will-plan-fete.html | Aides of Benefit For Settlement Are Announced; They Will Plan Fete on April 7 for Brooklyn School Association | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/british-board-to-meet-on-londons-fight-bid.html | British Board to Meet On London's Fight Bid | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/sac-on-the-alert.html | SAC on the Alert | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-22 | 1959-03-22 | https://www.nytimes.com/1959/03/22/archives/cultural-exchange-opposed.html | Cultural Exchange Opposed | True | | 1987-01-07 | RE0000323080 | RE0000323080 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/elliott-sparks-aussies-to-4mile-relay-mark.html | Elliott Sparks Aussies To 4-Mile Relay Mark | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fire-drive-planned-in-citys-theatres-fire-drive-is-due-in-city.html | Fire Drive Planned In City's Theatres; FIRE DRIVE IS DUE IN CITY THEATRES | | By Lawrence O'Kane | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bellevue-chapel-robbed.html | Bellevue Chapel Robbed | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/police-study-mergers-traffic-units-and-precincts-may-be-combined.html | POLICE STUDY MERGERS; Traffic Units and Precincts May Be Combined Soon | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/churches-exalt-christ-of-palms-bishop-donegan-presides-at-st-johns.html | CHURCHES EXALT CHRIST OF PALMS; Bishop Donegan Presides at St. John's -- Other Services of Protestants in City | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/tip-for-appetizer.html | Tip for Appetizer | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/air-cargo-code-set-lines-adopt-message-unit-similar-to-passenger.html | AIR CARGO CODE SET; Lines Adopt Message Unit Similar to Passenger | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bevan-recalls-eden-action.html | Bevan Recalls Eden Action | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/philips-reports-impress-dutch-record-profits-are-listed-50-of.html | PHILIPS REPORTS IMPRESS DUTCH; Record Profits Are Listed - 50% of Shares Held by Foreign Interests | True | By Paul Catsspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/africans-note-leftist-tendency-in-areas-of-french-influence.html | Africans Note Leftist Tendency In Areas of French Influence | True | By Thomas F. Bradyspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/lakers-down-hawks-minneapolis-five-triumphs-10698-lakers-pull-even.html | Lakers Down Hawks; MINNEAPOLIS FIVE TRIUMPHS, 106-98 Lakers Pull Even in Western Play-Offs With Hawks as Baylor Gets 33 Points | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-spot-check-public-firm-on-berlin-but-illinformed-a-spot-check-u-s.html | A Spot Check: Public Firm On Berlin, but Ill-Informed; A Spot Check: U. S. Public Firm on Berlin but Is Ill-Informed on Underlying Issues 39% IN THE SURVEY CANT LOCATE CITY Trust Is Placed in President to Deal With Complicated Diplomatic Questions | True | By James Restonspecial To the New York Times | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/richard-j-goodmanl-marries-jane-cohenl.html | Richard J. Goodmanl Marries Jane Cohenl | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congress-to-test-record-on-voters-will-use-easter-recess-to-check.html | CONGRESS TO TEST RECORD ON VOTERS; Will Use Easter Recess to Check Home Reaction to Session's Course so Far CONGRESS TO TEST RECORD ON VOTERS | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hearings-are-set-on-rezoning-plan-informal-panels-on-report-to-be.html | HEARINGS ARE SET ON REZONING PLAN; Informal Panels on Report to Be Held in April and May in All Boroughs | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/leader-is-named-by-mexican-party-new-opposition-chief-plans-a-more.html | LEADER IS NAMED BY MEXICAN PARTY; New Opposition Chief Plans a More Vigorous Policy - Political Friction Rising | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/156-bridge-pairs-in-final-session-skill-and-luck-are-shown-to-be.html | 156 BRIDGE PAIRS IN FINAL SESSION; Skill and Luck Are Shown to Be Key Factors With Few Players Expert | True | By George Rapeespecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/city-group-acquires-the-mutual-network-mutual-system-is-acquired.html | City Group Acquires The Mutual Network; MUTUAL SYSTEM IS ACQUIRED HERE | True | By Peter Kihss | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/new-benrus-watch-chief.html | New Benrus Watch Chief | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/celtics-sink-nationals-for-21-series-lead-ramsey-is-hero-in-133111.html | Celtics Sink Nationals for 2-1 Series Lead.; RAMSEY IS HERO IN 133-111 VICTORY Substitute Leads 34-point Celtic Drive in 2d Period That Beats Nationals | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/union-hardware-chief-joins-ameraco-board.html | Union Hardware Chief Joins Ameraco Board | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/1year-maturities-are-78876898716.html | 1-YEAR MATURITIES ARE $78,876,898,716 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mrs-moncure-biddle-s.html | MRS, MONCURE BIDDLE S; | True | eef. a]. to "ae ew Y | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/deborah-berlatsky-is-bride-in-queens.html | Deborah Berlatsky Is Bride in Queens | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/state-legislature-scored-by-okeefe.html | STATE LEGISLATURE SCORED BY O'KEEFE | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/600-algerians-flee-flood.html | 600 Algerians Flee Flood | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/poles-curb-flow-of-books-abroad-writers-told-not-to-contract-with.html | POLES CURB FLOW OF BOOKS ABROAD; Writers Told Not to Contract With Foreign Publishers Unless State Approves | True | By A. M. Rosenthalspecial To The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/college-sympathy-is-asked-for-south.html | COLLEGE 'SYMPATHY' IS ASKED FOR SOUTH | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/paul-d-murphy.html | PAUL D. MURPHY' | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/welensky-party-nears-majority-captures-at-least-13-seats-in.html | WELENSKY PARTY NEARS MAJORITY; Captures at Least 13 Seats in Northern Rhodesia - Senegal Has Fighting | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/missile-cone-hunt-dropped.html | Missile Cone Hunt Dropped | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/april-parley-set-on-marine-safety-national-council-will-confer-for.html | APRIL PARLEY SET ON MARINE SAFETY; National Council Will Confer for 2 Days on Wide Range of Problems | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nurse-saves-2-of-5-hurt-in-princeton.html | NURSE SAVES 2 OF 5 HURT IN PRINCETON | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fake-gems-achieve-a-wellbred-quality.html | Fake Gems Achieve A Well-Bred Quality | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congo-gabon-lure-us-capital-despite-political-uncertainties-gabon.html | Congo, Gabon Lure U.S. Capital Despite Political Uncertainties; GABON AND CONGO GET U. S. CAPITAL | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/outlay-rise-planned-atlantic-refining-to-spend-90000000-this-year.html | OUTLAY RISE PLANNED; Atlantic Refining to Spend $90,000,000 This Year | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/home-work-at-easter-shops-overflowing-with-accessories-that-comply.html | Home Work at Easter; Shops Overflowing With Accessories That Comply With Mood of the Holiday | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/help-for-immigrants.html | Help for Immigrants | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/west-indies-triumphs-defeats-pakistani-team-by-ten-wickets-at.html | WEST INDIES TRIUMPHS; Defeats Pakistani Team by Ten Wickets at Peshawar | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hawks-topple-bruins.html | Hawks Topple Bruins | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/albany-bank-bill-gets-a-revision-changes-in-cumulative-vote-measure.html | ALBANY BANK BILL GETS A REVISION; Changes in Cumulative Vote Measure Would Exclude Most Upstate Units ALBANY BANK BILL GETS A REVISION | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bonnell-urges-a-confessional-sees-need-for-a-scriptural-form-for.html | BONNELL URGES A CONFESSIONAL; Sees Need for a 'Scriptural Form' for Protestants to Relieve Penitent Guilt | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/general-bancshares-1958-net-rose-to-130-a-share-from-120.html | GENERAL BANCSHARES; 1958 Net Rose to $1.30 a Share, From $1.20 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/congress-airs-dual-rates-conference-system-of-freight-fees-under.html | Congress Airs Dual Rates; Conference System of Freight Fees Under Attack by Isbrandtsen Line | True | By Edward A. Morrow | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/king-reaches-san-francisco.html | King Reaches San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rails-as-national-issue-alpert-says-commuter-crisis-affects-all.html | RAILS AS NATIONAL ISSUE; Alpert Says Commuter Crisis Affects All Major Cities | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/plenty-of-los-angeles-land.html | Plenty of Los Angeles Land | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kennedy-opposes-cut-in-work-week-senator-reminds-auto-union-of-race.html | KENNEDY OPPOSES CUT IN WORK WEEK; Senator Reminds Auto Union of Race Wth Soviet - Other Aid Suggested | True | By Alexander Feinberg | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/britain-picks-air-chief-pike-head-of-fighter-units-named-to-succeed.html | BRITAIN PICKS AIR CHIEF; Pike, Head of Fighter Units, Named to Succeed Boyle | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hungarian-actor-back-reds-say-bessenyei-repento-of-joining-1956.html | HUNGARIAN ACTOR BACK; Reds Say Bessenyei Repento of Joining 1956 Revolt | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/aec-expanding-radiation-study-three-new-projects-to-use-rats-pigs.html | A.E.C EXPANDING RADIATION STUDY; Three New Projects to Use Rats, Pigs and Dogs to Gain Data on Safety | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/spring-is-wintry-for-palm-sunday-strollers-but-blustery-cold-is.html | Spring Is Wintry for Palm Sunday Strollers; But Blustery Cold Is Expected to Abate Today and Temperature to Rise STROLLERS YIELD TO COLD AND WIND | True | By Michael James | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/eight-win-cbs-awards-radio-and-tv-newsmen-will-attend-columbia-for.html | EIGHT WIN C.B.S. AWARDS; Radio and TV Newsmen Will Attend Columbia for Year | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/to-save-historic-churchyard.html | To Save Historic Churchyard | True | JOHN B. TREVOR Jr. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/comdr-meyner-flies-to-bali.html | Comdr. Meyner Flies to Bali | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/catholics-acting-for-assimilation-archdiocese-here-aims-to-avoid-a.html | CATHOLICS ACTING FOR ASSIMILATION; Archdiocese Here Aims to Avoid a 'National' Parish for Puerto Ricans WORK WELL UNDER WAY Master Plan Evolved With Spellman Adjusts Church to Needs of Islanders CATHOLICS ACTING FOR ASSIMILATION | True | By George Dugan | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/youth-crime-rise-cited-silver-asks-new-agency-to-unify-prevention.html | YOUTH CRIME RISE CITED; Silver Asks New Agency to Unify Prevention Efforts | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/arabs-in-israel-clash.html | Arabs in Israel Clash | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/barbara-schechter-wed.html | Barbara Schechter Wed | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/copter-in-japan-sea-rescue.html | Copter in Japan Sea Rescue | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/henry-summers-dies-auctioneer-in-oyster-bay-was-friend-of-theodore.html | HENRY SUMMERS DIES; Auctioneer in Oyster Bay Was Friend of Theodore Roosevelt | True | Specia/to 1 } | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/robert-h-butcher.html | ROBERT H. BUTCHER | True | Special to "the New YQr/u' 'rhvneS. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/cornell-macneil-sings-superbly-as-rigoletto-in-debut-at-met.html | Cornell MacNeil Sings Superbly As Rigoletto in Debut at 'Met' | True | By Eric Salzman | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kotlarek-victor-in-junior-skiing-takes-yakima-jumping-title-jodrey.html | KOTLAREK VICTOR IN JUNIOR SKIING; Takes Yakima Jumping Title -- Jodrey Wins Nordic Combined With 431.7 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/west-jackson-and-seiden-gain-basketball-tournament-honors.html | West, Jackson and Seiden Gain Basketball Tournament Honors | True | By Howard M. Tuckner | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/iraq-to-try-rebels.html | Iraq to Try Rebels | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/law-graduate-weds-dorothy-i-dorfman.html | Law Graduate Weds Dorothy I. Dorfman | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bombers-skate-to-victory.html | Bombers Skate to Victory | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/barge-group-fights-rail-rate-proposal.html | BARGE GROUP FIGHTS RAIL RATE PROPOSAL | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/st-louis-prices-go-up.html | St. Louis Prices Go Up | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/foreign-exchange-rates-week-ended-brch-20-1959.html | Foreign Exchange Rates; Week Ended IXrch 20,. 1959 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/president-of-peru-decorates-olmedo-countrymen-hail-tennis-stalwart.html | President of Peru Decorates Olmedo; COUNTRYMEN HAIL TENNIS STALWART 20,000 at Lima Airport for Return of Olmedo, Hero of U. S. Davis Cup Victory | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-2d-health-plan-widens-coverage-hip-follows-ghi-in-step-to-cover.html | A 2D HEALTH PLAN WIDENS COVERAGE; H.I.P. Follows G.H.I. in Step to Cover Employes Blue Shield Will Drop | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/32317-home-units-built-here-in-1958-an-increase-of-17.html | 32,317 Home Units Built Here in 1958, An Increase of 17% | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/louis-weiss.html | LOUIS WEISS | True | Spec'to 'Z'tt e 1'ew *'E'o't"' '/'a. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/democrats-name-aides.html | Democrats Name Aides | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/coach-gets-to-the-top-tuttle-football-line-mentor-at-brooks-new.html | Coach Gets to the Top; Tuttle, Football Line Mentor at Brooks, New Headmaster of Vermont Academy | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/foreign-affairs-americas-first-foreign-policy.html | Foreign Affairs; America's First Foreign Policy | True | By C. L. Sulzberger | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bids-on-last-link-of-l-i-road-due-6mile-stretch-of-heckscher.html | BIDS ON LAST LINK OF L. I. ROAD DUE; 6-Mile Stretch of Heckscher Parkway to Open All of 200-Mile System COST PUT AT $8,327,000 Pleasure-Car Highways to Cut Traveling Time to Parks and Beaches | True | By Bernard Stengren | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hill-and-gendebein-split-sebring-prize-of-3000.html | Hill and Gendebein Split Sebring Prize of $3,000 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/courtney-suffers-broken-right-leg-washington-catcher-out-at-least-a.html | COURTNEY SUFFERS BROKEN RIGHT LEG; Washington Catcher Out at Least a Month -- Athletics Conquer Senators, 11-1 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/moscow-plans-big-post-office.html | Moscow Plans Big Post Office | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/france-seeking-to-help-algeria-investments-are-urged-but-industry.html | FRANCE SEEKING TO HELP ALGERIA; Investments Are Urged, but Industry Is Showing Little Interest in Projects | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/tuskegee-role-hailed-negro-college-called-major-factor-in-rights.html | TUSKEGEE ROLE HAILED; Negro College Called 'Major Factor' in Rights Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ship-hiring-rates-continue-to-drop-volume-increases-but-glut-in.html | SHIP HIRING RATES CONTINUE TO DROP; Volume Increases, but Glut in Vessels and Scarcity of Cargoes Curb Profit | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/raymond-jackson-pianist-bows-here.html | RAYMOND JACKSON, PIANIST, BOWS HERE | True | ROSS PARMENTER. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ustinov-is-signed-for-sundowners-to-act-in-film-with-deborah-kerr.html | USTINOV IS SIGNED FOR SUNDOWNERS; To Act in Film With Deborah Kerr and Mitchum in Fall -- Barbara Rush in Movie | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/missing-girl-is-dead-body-of-child-9-is-found-in-woods-near-seattle.html | MISSING GIRL IS DEAD; Body of Child, 9, Is Found in Woods Near Seattle | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/company-to-broadcast-parts-of-its-meeting.html | Company to Broadcast Parts of Its Meeting | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/food-new-products-cookies-like-mother-used-to-make-frozen-southern.html | Food: New Products; Cookies 'Like Mother Used to Make' -Frozen Southern Pecan Pie Introduced | True | BY June Owen | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-exhibit-for-moscow-taxing-staff.html | U. S. Exhibit For Moscow Taxing Staff | True | By Rita Reif | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/cheese-and-rice-can-be-merged-into-croquettes.html | Cheese and Rice Can Be Merged Into Croquettes | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/new-adjutant-general-picked-by-rockefeller.html | New Adjutant General Picked by Rockefeller | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/note-delivered-in-bonn.html | Note Delivered in Bonn | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/toronto-sextet-beats-wings-64-regan-sets-pace-for-leafs-with-2.html | TORONTO SEXTET BEATS WINGS, 6-4; Regan Sets Pace for Leafs With 2 Goals and 2 Assists -- Harris and Baun Star | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/london-exchange-marks-slow-rise-unemployment-decline-and.html | LONDON EXCHANGE MARKS SLOW RISE; Unemployment Decline and Conservative Victory in 2 By-Elections Credited UPSWING SEEN BY SOME Stocks and Bonds Both Post Increases -- Pound at High for the Year | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/algerias-gloom-envelops-debre-french-premier-welcomed-on-tour-by.html | ALGERIA'S GLOOM ENVELOPS DEBRE; French Premier Welcomed on Tour by Warning of 'Deep Uneasiness' | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dennybrown-changes-name.html | Denny-Brown Changes Name | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dulles-is-briefed-by-two-leaders-on-summit-plans-eisenhower-and.html | DULLES IS BRIEFED BY TWO LEADERS ON SUMMIT PLANS; Eisenhower and Macmillan See Secretary at Home in Wake of Camp Parleys MEETING IS SET TODAY U. S. and British Aides Will Weigh Economic Threat That Moscow Poses DULLES IS BRIEFED BY TWO LEADERS | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/lawmakers-back-summit-meeting-but-some-in-congress-warn-against.html | LAWMAKERS BACK SUMMIT MEETING; But Some in Congress Warn Against Expecting Too Much From Parley | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pee-wee-title-to-dollar-bay.html | Pee Wee Title to Dollar Bay | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ernest-f-eidlitz-lawyer-60-years.html | ERNEST F. EIDLITZ, LAWYER 60 YEARS | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/proposal-hinges-on-legislation-to-insure-easement-rights-held-by.html | Proposal Hinges on Legislation to Insure Easement Rights Held by State -Moses Calls Bid 'Reasonable' | True | By Roy R. Silverspecial To the New York Times | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/vincent-sperandeo.html | VINCENT SPERANDEO | True | S!31al to the .ew V. ork tmes. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pope-holds-rites-outside-vatican-goes-to-romes-outskirts-to-open.html | POPE HOLDS RITES OUTSIDE VATICAN; Goes to Rome's Outskirts to Open Holy Week -- Paper Scores His TV Role | True | By Paul Hofmannspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/10-held-after-religious-meeting.html | 10 Held After Religious Meeting | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/meteors-seen-in-new-zealand.html | Meteors Seen in New Zealand | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pattern-and-fabric-producers-help-stores-push-yardgoods.html | Pattern and Fabric Producers Help Stores Push Yard-Goods | True | ROBERT METZ | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/1000-catholics-parade-holy-name-society-honors-church-that-will-be.html | 1,000 CATHOLICS PARADE; Holy Name Society Honors Church That Will Be Razed | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dulles-urged-to-stay-mansfield-sees-no-need-for-conference.html | DULLES URGED TO STAY; Mansfield Sees No Need for Conference Attendance | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/next-allied-task-is-big-4s-agenda-period-of-strain-indicated-for.html | NEXT ALLIED TASK IS BIG 4'S AGENDA; Period of Strain Indicated for West in U. S. Attitude on British Proposals NEXT ALLIED TASK IS BIG 4'S AGENDA | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kostelanetz-conducts-he-leads-philharmonic-in-an-alltchaikovsky.html | KOSTELANETZ CONDUCTS; He Leads Philharmonic in an All-Tchaikovsky Program | True | E. S. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/youths-on-the-job.html | Youths on the Job | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/soviet-planners-due-for-shakeup-kosygin-new-chief-scored-weaknesses.html | SOVIET PLANNERS DUE FOR SHAKE-UP; Kosygin, New Chief, Scored Weaknesses, Especially in a Lack of Sound Pricing | True | By Harry Schwartz | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/test-on-tv-libel-up-in-high-court-stations-liability-at-issue-after.html | TEST ON TV LIBEL UP IN HIGH COURT; Station's Liability at Issue After Giving 'Equal Time' to Political Candidate | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/opposition-grows-to-ticket-fee-rise-theatre-owners-join-actors.html | OPPOSITION GROWS TO TICKET FEE RISE; Theatre Owners Join Actors Equity in Resisting Proposal by Brokerage Agencies | True | By Sam Zolotow | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/william-harem-educator-dies-associate-superintendent-here.html | William Harem, Educator, Dies; Associate Superintendent Here | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/okelly-gets-degree-irelands-president-honored.html | O'KELLY GETS DEGREE; Ireland's President Honored | True | by Boston Collegespecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kingston-hotel-set-ground-to-be-broken-june-1-for-west-indies.html | KINGSTON HOTEL SET; Ground to Be Broken June 1 for West Indies Facility | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/argus-produced-wide-atom-flash-it-and-earlier-tests-showed-possible.html | ARGUS PRODUCED WIDE ATOM FLASH; It and Earlier Tests Showed Possible Blinding Effect Up to 1,000 Miles Away | True | By Walter Sullivan | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/zoologist-would-curb-births-through-taxes.html | Zoologist Would Curb Births Through Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pullman-profits-decline-sharply-earnings-last-year-cut-to-7806882.html | PULLMAN PROFITS DECLINE SHARPLY; Earnings Last Year Cut to $7,806,882 From $14,801,657 in '57 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/city-dwellers-hunt-homes-in-suburbs-though-prices-rise-spring-stirs.html | City Dwellers Hunt Homes in Suburbs Though Prices Rise; SPRING STIRS YEN FOR OWNING HOME | True | By Clarence Dean | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/field-of-bike-teams-quickly-reduced-from-14-to-13.html | Field of Bike Teams Quickly Reduced From 14 to 13 | True | By Joseph C. Nichols | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-vessel-trying-a-new-air-system.html | U. S. VESSEL TRYING A NEW AIR SYSTEM | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mason-rudolph-victor.html | Mason Rudolph Victor | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/use-the-pan-called-for.html | Use the Pan Called For | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/horszowski-soloist-in-concert-at-met.html | HORSZOWSKI SOLOIST IN CONCERT AT 'MET' | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/joanne-goodwin-triumphs-by-1-up-defeats-barbara-mcintire-mrs.html | JOANNE GOODWIN TRIUMPHS BY 1 UP; Defeats Barbara McIntire - Mrs. Johnstone Beats Mrs. Nesbitt at Pinehurst | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mrs-roosevelt-in-israel.html | Mrs. Roosevelt in Israel | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/trading-erratic-in-interhandel-prices-fluctuate-wildly-on.html | TRADING ERRATIC IN INTERHANDEL; Prices Fluctuate Wildly on Conjecture -- Nestle Price Drops 10% in Day | True | By George H. Morisonspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/port-tieup-slated-threat-in-philadelphia-stems-from-cargo-checker.html | PORT TIE-UP SLATED; Threat in Philadelphia Stems from Cargo Checker Dispute | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/catholic-girl-scouts-honored.html | Catholic Girl Scouts Honored | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/governor-using-veto-sparingly-8-invoked-against-53-for-harriman.html | GOVERNOR USING VETO SPARINGLY; 8 Invoked, Against 53 for Harriman Year Ago -- He Prefers Recalling Bills | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/prices-high-in-boston-area.html | Prices High in Boston Area | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/lackawanna-revenue-down.html | Lackawanna Revenue Down | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/show-of-month-to-star-gielgud-role-in-browning-version-on-april-23.html | 'SHOW OF MONTH' TO STAR GIELGUD; Role in 'Browning Version' on April 23 Set for Briton -- TV Study Made Public | True | By Val Adams | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/moviescript-attempt-at-escape-by-two-is-foiled-at-the-tombs.html | Movie-Script Attempt at Escape By Two Is Foiled at the Tombs | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/procession-canceled.html | Procession Canceled | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/democrats-split-on-court-reform-mayor-backs-bill-endorses-measure.html | DEMOCRATS SPLIT ON COURT REFORM; MAYOR BACKS BILL; Endorses Measure Passed by Senate on Friday Over His Party's Opposition WRITES G.O.P. LEADERS Program Found Superior to Plans of His Committee for Benches in City DEMOCRATS SPLIT ON COURT REFORM | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/party-sweeps-senegal.html | Party Sweeps Senegal | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/koalas-coming-to-u-s-australia-sending-six-little-bears-to-san.html | KOALAS COMING TO U. S.; Australia Sending Six Little Bears to San Francisco | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/canoeist-drowns-wife-saved.html | Canoeist Drowns, Wife Saved | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/gay-rand-mann-becomes-bride-of-dr-zimskind-junior-at-pennsylvania.html | Gay Rand Mann Becomes Bride Of Dr. Zimskind Junior at Pennsylvania Wed in Philadelphia to a Surgeon There | True | SL.ial to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/soviet-ship-in-crash-capsizes.html | Soviet Ship in Crash, Capsizes | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/value-of-marshes-and-swamps.html | Value of Marshes and Swamps | True | WILLIAM VOGT | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/betsy-rawls-wins-by-4-shots-on-294.html | BETSY RAWLS WINS BY 4 SHOTS ON 294 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/teachers-joining-protest-on-pay-oneday-stoppage-to-be-part-of.html | TEACHERS JOINING PROTEST ON PAY; One-Day Stoppage to Be Part of 'Drastic Action' Threatened by Union TEACHERS JOINING PROTEST ON PAY | True | By Paul Crowell | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/champion-windjammers-passkey-takes-best-at-teaneck-fixture-entry-of.html | Champion Windjammer's Passkey Takes Best at Teaneck Fixture; ENTRY OF 996 LED BY COCKER SPANIEL Passkey, Owned by W. Emlen Roosevelt, Triumphs at Northern Jersey Show | True | By John Rendelspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/2ilyn-r-goldsmith-l-bride-at-waidoru1-is-i.html | 2Ilyn R. Goldsmith l Bride at Waldoru1 is I | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/cotton-futures-rose-last-week-prices-advanced-by-6-to-20-points.html | COTTON FUTURES ROSE LAST WEEK; Prices Advanced by 6 to 20 Points -- Switching to Near Months Noted | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/3-bowling-centers-planned.html | 3 Bowling Centers Planned | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hannah-cohen-wed-to-aaronwigdor.html | Hannah Cohen Wed To Aaron Wigdor | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/peace-council-sought-rabbi-urges-pope-to-broaden-ecumenical.html | PEACE COUNCIL SOUGHT; Rabbi Urges Pope to Broaden Ecumenical Conference | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/religious-issue-disturbs-turkey-alleged-attack-on-attaturks-reforms.html | RELIGIOUS ISSUE DISTURBS TURKEY; Alleged Attack on Ataturk's Reforms Sets Off Outcry Against 'Reactionaries' | True | By Jay Walzspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/msgr-joseph-egan-exarmy-chaplain.html | MSGR. JOSEPH EGAN, EX-ARMY CHAPLAIN | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/indonesian-backs-flexible-course-envoy-to-u-n-tells-forum-policy-is.html | INDONESIAN BACKS FLEXIBLE COURSE; Envoy to U. N. Tells Forum Policy Is Independent but Not Neutral | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/miss-king-foil-victor-takes-salle-santelli-event-despite-bad-leg.html | MISS KING FOIL VICTOR; Takes Salle Santelli Event Despite Bad Leg Bruise | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/de-sapio-sees-state-treating-city-badly.html | DE SAPIO SEES STATE TREATING CITY BADLY | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/transfer-of-seat-sought.html | Transfer of Seat Sought | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ziluca-victor-in-sail-keeps-frostbite-crown-with-hiccup-at-indian.html | ZILUCA VICTOR IN SAIL; Keeps Frostbite Crown With Hiccup at Indian Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ghana-ousts-rhodesian.html | Ghana Ousts Rhodesian | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/the-troubles-of-bolivia.html | The Troubles of Bolivia | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/byelorussians-appeal-ask-u-s-aid-in-their-effort-to-end-soviet.html | BYELORUSSIANS APPEAL; Ask U. S. Aid in Their Effort to End Soviet Union Yoke | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/children-in-rite-300-at-the-brick-church-take-part-in-processional.html | CHILDREN IN RITE; 300 at the Brick Church Take Part in Processional | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/yugoslavia-fights-malaria.html | Yugoslavia Fights Malaria | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mateer-and-hentz-win-beat-davis-duo-in-national-squash-racquets.html | MATEER AND HENTZ WIN; Beat Davis Duo in National Squash Racquets Final | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/charles-r-hickox-former-lawyer-861.html | CHARLES R. HICKOX, FORMER LAWYER, 861 | True | pecial to The New York Tnes. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/james-fund-gets-eightyear-lease-space-in-seagram-building-taken-by.html | JAMES FUND GETS EIGHT-YEAR LEASE; Space in Seagram Building Taken by Foundation -Deal in William St. | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ship-employment-recovers-in-part.html | SHIP EMPLOYMENT RECOVERS IN PART | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/aymond-hmcaw-f-times-72-dead-rved-as-night-managing-ditor-from-1932.html | AYMOND H.M'CAW F TIMES, 72, DEAD; rved as Night Managing .ditor From 1932 to 1953 --Was on Staff 30 Years TARTED CAREER AT 14 briner Aide of Many Other apers Was a Member of Nebraska Printers Union | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fear-for-ruler-in-tibet-uprising-indians-worried-over-dalai-lama.html | Fear for Ruler in Tibet Uprising INDIANS WORRIED OVER DALAI LAMA Peiping's Effort to Crush Tibetan Revolt Stirs Fear for Safety of Leader | True | By Elie Abelspecial To The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/state-economic-unit-gets-chairman.html | State Economic Unit Gets Chairman | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/childrens-unit-to-raise-funds-at-april-7-fete-sweet-bird-of-youth.html | Children's Unit To Raise Funds At April 7 Fete; 'Sweet Bird of Youth' Will Be a Benefit for Educational Agency | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rex-harrisons-son-weds.html | Rex Harrison's Son Weds | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pact-is-ratified-by-stereotypers-2year-contract-with-11-city-papers.html | PACT IS RATIFIED BY STEREOTYPERS; 2-Year Contract With 11 City Papers Approved -- Printers' Deadlock Continues | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/bus-concern-seeks-again-to-forestall-oneway-3d-ave.html | Bus Concern Seeks Again to Forestall One-Way 3d Ave. | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/advertising-compton-chosen-by-big-board.html | Advertising: Compton Chosen by Big Board | True | By Carl Spielvogel | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/lewis-frkl-iplscopalille-80i-national-council-treasurer.html | LEWIS FRKL, IPISCOPAL/illJE, 80I; National Council Treasurer, 1920-48,Dies--Banker Was Liberty Bond Director | True | Special to '["he New York 'rimes. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/modern-version-of-the-crucifixion-christ-in-jeans-on-bishop-pikes.html | Modern Version of the Crucifixion; 'Christ in Jeans' on Bishop Pike's Show Lectures by Bernstein End on a Gay Note | True | By Jack Gouldj. G. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/truck-freight-up-in-january.html | Truck Freight Up in January | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/concentrating-industry-efficiency-defined-as-larger-profits-through.html | Concentrating Industry; "Efficiency" Defined as Larger Profits Through Price Control | True | ALFRED KRAESSEL | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/philadelhia-reading-coal-concern-plans-to-acquire-blue-ridge-and-s.html | PHILADELHIA & READING; Coal Concern Plans to Acquire Blue Ridge and S. Rosenbloom | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dental-group-elects.html | Dental Group Elects | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rocca-on-garden-mat-card.html | Rocca on Garden Mat Card | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/baltimore-pounds-ford-and-turley-in-double-victory-over-yanks.html | Baltimore Pounds Ford and Turley in Double Victory Over Yanks; ORIOLES TRIUMPH AT MIAMI, 6-3, 4-0 Yank Pitchers Show Effects of 5 Idle Days -- Skowron and Berra Get Homers | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-sextet-victor-112.html | U. S. Sextet Victor, 11-2 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-new-fashion-group-established-in-london.html | A New Fashion Group Established in London | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/magnus-e-harms.html | MAGNUS E. HARMS | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/others-sacrifices-praised-by-newell.html | OTHERS' SACRIFICES PRAISED BY NEWELL | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/soviet-to-publish-library.html | Soviet to Publish Library | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/town-hall-recital-by-belarsky-basso.html | TOWN HALL RECITAL BY BELARSKY, BASSO | True | JOHN BRIGGS. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/warning-to-gardeners-city-dwellers-reminded-that-burnings-are.html | WARNING TO GARDENERS; City Dwellers Reminded That Burnings Are Illegal | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/support-is-found-in-france-and-us-for-versailles-ball.html | Support Is Found in France And U.S. for Versailles Ball | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/chicago-land-costs-rise.html | Chicago Land Costs Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/goalby-leads-open-by-stroke-with-69-for-205-pro-overcomes-tricky.html | Goalby Leads Open by Stroke With 69 for 205; PRO OVERCOMES TRICKY CONDITIONS Goalby Leads Middlecoff by Shot in Florida as Wind and Wet Course Lift Scores | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/canada-japan-tie-in-rugby.html | Canada, Japan Tie in Rugby | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/foreign-aid-soviet-style.html | Foreign Aid, Soviet Style | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/knott-hotels-gain-earnings-last-year-lifted-to-225-a-share-from-195.html | KNOTT HOTELS GAIN; Earnings Last Year Lifted to $2.25 a Share From $1.95 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/i-musici-presents-concert-at-hunter.html | I MUSICI PRESENTS CONCERT AT HUNTER | True | J. L. B. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/phone-president-heads-new-york-funds-drive.html | Phone President Heads New York Fund's Drive | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rangers-lose-and-miss-hockey-playoffs-as-leafs-win-canadiens-topple.html | Rangers Lose and Miss Hockey Play-Offs as Leafs Win; CANADIENS TOPPLE NEW YORKERS, 4-2 Moore Sets Scoring Record as Rangers Lose in Final Regular-Season Game | True | By William J. Briordy | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/moves-are-mixed-in-grain-futures-wheat-and-corn-generally-off-last.html | MOVES ARE MIXED IN GRAIN FUTURES; Wheat and Corn Generally Off Last Week -- Prices Rise for Soybeans | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fall-river-club-puts-out-hakoah-ties-new-yorkers-at-11-to-capture.html | FALL RIVER CLUB PUTS OUT HAKOAH; Ties New Yorkers at 1-1 to Capture Series by 4-2 in Challenge Cup Soccer | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/rebel-military-group-to-peiping.html | Rebel Military Group to Peiping | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/dont-write-work-state-judges-told.html | DON'T WRITE, WORK, STATE JUDGES TOLD | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/space-tests-urged-burke-says-he-wouldnt-be-surprised-by-soviet-shot.html | SPACE TESTS URGED; Burke Says He Wouldn't Be Surprised by Soviet Shot | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/acreage-outside-detroit.html | Acreage Outside Detroit | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/laborites-defeated-australia-party-loses-a-state-but-holds-sway-in.html | LABORITES DEFEATED; Australia Party Loses a State but Holds Sway in Another | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/german-ship-reported-sinking.html | German Ship Reported Sinking | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/thomas-u-flynn.html | THOMAS u. FLYNN | True | sPecaI to Z'e ew 'Z'o,'z-k n'Im. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/godunov-slated-at-met-march-30-opera-will-open-23d-week-of-season.html | 'GODUNOV' SLATED AT 'MET' MARCH 30; Opera Will Open 23d Week of Season With 2 Debuts -George London in Lead | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/prasad-visits-ho-chi-minh.html | Prasad Visits Ho Chi Minh | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/18-groups-ask-aid-for-city-colleges-larger-program-by-state-urged.html | 18 GROUPS ASK AID FOR CITY COLLEGES; Larger Program by State Urged So More Students Can Be Admitted | True | By Leonard Buder | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/2-allied-leaders-attend-services-eisenhower-and-macmillan-go-to.html | 2 ALLIED LEADERS ATTEND SERVICES; Eisenhower and Macmillan Go to Church in Small Town in Maryland | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fallout-report-to-go-before-u-n-u-s-data-on-strontium-90-may.html | FALL-OUT REPORT TO GO BEFORE U. N.; U. S. Data on Strontium 90 May Influence Scientific Talks Opening Today | True | By Lawrence Fellowsspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nasser-says-iraq-reneged-on-war-charges-kassim-withheld-support-for.html | NASSER SAYS IRAQ RENEGED ON WAR; Charges Kassim Withheld Support for 'Decisive Battle Against Israel' | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/thriftiness-key-to-dafs-charms-it-claims-40-miles-to-the-gallon-and.html | THRIFTINESS KEY TO DAF'S CHARMS; It Claims 40 Miles to the Gallon and Speed of 56 Miles an Hour DUTCH TO ENTER U. S. CAR MARKET | True | By Brendan M. Jones | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/california-alive-with-1960-booms-rockefeller-urged-in-gop-kennedy.html | CALIFORNIA ALIVE WITH 1960 BOOMS; Rockefeller Urged in G.O.P. Kennedy, Bowles, Brown Backed by Democrats | True | By Gladwin Hillspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pasquier-trio-gives-string-recital-here.html | PASQUIER TRIO GIVES STRING RECITAL HERE | True | E. S. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/penn-state-wins-gymnastics-title-rolls-up-record-152-points-in-ncaa.html | PENN STATE WINS GYMNASTICS TITLE; Rolls Up Record 152 Points in N.C.A.A. Tournament -- Vega Triple Victor | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/cardinal-leads-ancient-liturgy-spellman-blesses-palms-before-st.html | CARDINAL LEADS ANCIENT LITURGY; Spellman Blesses Palms Before St. Patrick's Rite of Christ's Triumph | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/miss-karen-wilk-is-married-here-to-michael-klein-ialumna-of.html | Miss Karen Wilk Is Married Here To Michael Klein; IAlumna of ladlefiue and NY.U. Medical Student ;: Wed in Synagogue | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/grace-line-fills-post-economic-expert-to-be-aide-in-great-lakes.html | GRACE LINE FILLS POST; Economic Expert to Be Aide in Great Lakes Service | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/farm-labor-plight-use-of-400000-mexicans-said-to-cut-u-s-wages.html | FARM LABOR PLIGHT; Use of 400,000 Mexicans Said to Cut U. S. Wages | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/palm-sunday-services-attended-by-500-hikers.html | Palm Sunday Services Attended by 500 Hikers | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/tokle-jumping-victor-he-has-leaps-of-117-and-123-feet-in-old-forge.html | TOKLE JUMPING VICTOR; He Has Leaps of 117 and 123 Feet in Old Forge Skiing | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/kelley-captures-title-run.html | Kelley Captures Title Run | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/167-detained-in-nyasaland.html | 167 Detained in Nyasaland | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/political-internship-summer-post-for-students-in-cases-office-to.html | POLITICAL INTERNSHIP; Summer Post for Students in Case's Office to Continue | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/state-gop-meets-to-trim-program-key-bills-in-doubt-action-pending.html | STATE G.O.P. MEETS TO TRIM PROGRAM; KEY BILLS IN DOUBT; Action Pending on Housing and Rent Control as End of Session Nears STATE G.O.P. MEETS TO TRIM PROGRAM | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-to-exhibit-papers-moscow-fair-also-to-have-magazines-and-books.html | U. S. TO EXHIBIT PAPERS; Moscow Fair Also to Have Magazines and Books | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/u-s-city-payrolls-rise.html | U. S. City Payrolls Rise | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/iraqis-reported-strafed.html | Iraqis Reported Strafed | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/aficionados-deny-irritation-at-u-s-that-cigar-ads-cardboard-bull.html | AFICIONADOS DENY IRRITATION AT U. S; That Cigar Ads' 'Cardboard Bull' Just Amused Them, Madrid Paper Says | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nasser-is-assailed-by-zionist-leader.html | NASSER IS ASSAILED BY ZIONIST LEADER | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/eaton-and-penny-pitou-score-in-eastern-slalom-at-pinkham-notch-high.html | Eaton and Penny Pitou Score in Eastern Slalom at Pinkham Notch; HIGH WIND AND ICE HAMPER SKI MEET Eaton and Penny Pitou First in Combined Standings -Jim Barrier Excels | True | By Michael Strausspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/refresher-course-on-fish-is-offered.html | Refresher Course On Fish Is Offered | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/6-children-die-in-cabin-fire.html | 6 Children Die in Cabin Fire | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/grand-national-called-cruelty-government-action-demanded.html | Grand National Called 'Cruelty'; Government Action Demanded | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/soviet-hails-summit-plan.html | Soviet Hails Summit Plan | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/mutual-funds-a-flood-of-mail-for-investors-numerous-missives-keep.html | Mutual Funds: A Flood of Mail for Investors; Numerous Missives Keep Investors Well Informed | True | By Gene Smith | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/sports-of-the-times-the-sweet-swinger.html | Sports of The Times; The Sweet Swinger | True | By Arthur Daley | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/olga-knlpper-chehhova-dead-dramatists-widow-was-actress-member-of.html | Olga Knlpper. Chehhova Dead; Dramatist's Widow Was Actress; Member of Original Moscow Art Theatre Starred in Husband's Plays | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/part-of-gutenberg-bible-given-to-indiana-university-library.html | Part of Gutenberg Bible Given To Indiana University Library | True | Special to The New York Times | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/to-improve-commuting-linking-rail-and-subway-transit-in.html | To Improve Commuting; Linking Rail and Subway Transit in Metropolitan Area Discussed | True | HERMAN T. STICHMAN | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/block-on-2d-ave-sold-for-a-coop-frontage-from-68th-st-to-69th-st-to.html | BLOCK ON 2D AVE. SOLD FOR A CO-OP; Frontage From 68th St. to 69th St. to Get Building Housing 500 Apartments | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/let-us-run-with-patience.html | 'Let Us Run With Patience' | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/castro-bars-pledge-to-join-us-in-war-castro-bars-role-for-cuba-in.html | Castro Bars Pledge To Join U.S. in War; CASTRO BARS ROLE FOR CUBA IN 'WAR' | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/merlo-takes-4set-final.html | Merlo Takes 4-Set Final | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/beirut-reds-bombed-paper-is-target-lebanese-born-in-russia-hurt.html | BEIRUT REDS BOMBED; Paper Is Target -- Lebanese Born in Russia Hurt | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/joy-doniger-gains-equitation-prize-girl-14-also-wins-her-first-ahsa.html | JOY DONIGER GAINS EQUITATION PRIZE; Girl, 14, Also Wins Her First A.H.S.A. Medal of Season at Secor Farms Show | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/flower-market-gives-store-a-spring-touch.html | Flower Market Gives Store a Spring Touch | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/proper-public-servant-william-henry-draper-jr.html | Proper Public Servant; William Henry Draper Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/presidents-adviser-decries-aid-defeat-draper-deplores-aid-fund.html | President's Adviser Decries Aid Defeat; DRAPER DEPLORES AID FUND SETBACK | | By Allen Drury special To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/israel-holds-lebanon-women.html | Israel Holds Lebanon Women | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/wiretapping-report.html | Wiretapping Report | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/gonzales-sets-back-head.html | Gonzales Sets Back Head | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/billie-lynn-daniel-gives-song-recital.html | BILLIE LYNN DANIEL GIVES SONG RECITAL | True | J. B. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/economic-gain-traced-study-shows-postwar-rise-follows-old-trend.html | ECONOMIC GAIN TRACED; Study Shows Postwar Rise Follows Old Trend | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ira-hits-at-a-border-town.html | I.R.A. Hits at a Border Town | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/uhriks-triumph-by-2-1.html | Uhriks Triumph By 2 -- 1 | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-fantastic-welcome.html | A 'Fantastic' Welcome | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/248658000-given-colleges-in-195758.html | $248,658,000 GIVEN COLLEGES IN 1957-58 | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/ballet-met-company-opera-house-presents-first-program-created.html | Ballet: 'Met' Company; Opera House Presents First Program Created Expressly for Own Troupe | True | By John Martin | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/french-withhold-comment.html | French Withhold Comment | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/st-johns-wins-5652-beats-st-christophers-five-to-take-c-y-o-final.html | ST. JOHN'S WINS, 56-52; Beats St. Christopher's Five to Take C. Y. O. Final | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/nazi-doctor-suicide-in-jail.html | Nazi Doctor Suicide in Jail | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/wanted-more-nurses.html | Wanted: More Nurses | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/steel-production-heads-for-mark-record-of-65000000-tons-foreseen-in.html | STEEL PRODUCTION HEADS FOR MARK; Record of 65,000,000 Tons Foreseen in First Half if Level Is Continued MIDYEAR DIP POSSIBLE If a Strike Is Averted, as Seems Unlikely, Demand Probably Will Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/judith-e-btass-is-bride.html | Judith E. Btass Is Bride. | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/oil-concern-formed-sinclair-and-british-petroleum-sponsor.html | OIL CONCERN FORMED; Sinclair and British Petroleum Sponsor Exploration Unit | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/vice-president-named-by-collins-tuttle-co.html | Vice President Named By Collins, Tuttle & Co. | True | | 1987-01-07 | RE0000323072 | RE0000323072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/random-notes-in-washington-the-cabinet-makes-itself-seen-4-members.html | Random Notes in Washington: The Cabinet Makes Itself Seen; 4 Members Hear O'Kelly Where None Heard Lemus -- Meanwhile, Only the A.E.C. Will Be Hearing Industrialists | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/fashion-tip.html | Fashion Tip | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/portman-named-by-kim-stanley-she-says-differences-with-him-made-her.html | PORTMAN NAMED BY KIM STANLEY; She Says Differences With Him Made Her Quit "Poet" -- Ethel Waters Program | True | By Arthur Gelb | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/saccovanzetti-guilt-in-test.html | Sacco-Vanzetti Guilt in Test | True | Special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/austerity-on-rise-in-debtor-nations-creditors-forcing-financial.html | AUSTERITY ON RISE IN DEBTOR NATIONS; Creditors Forcing 'Financial Discipline' on Countries as Price of More Aid | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/a-times-team-report.html | A Times Team Report | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/continental-oil-co-san-jacinto-corp-plan-a-stock-deal.html | Continental Oil Co., San Jacinto Corp. Plan a Stock Deal | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/arrests-of-officers-reported.html | Arrests of Officers Reported | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/b-enjaminhanu1ing.html | B enjaminHanu1ing | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/hussein-on-way-to-washington-seeks-u-s-aid-on-steady-basis.html | Hussein on Way to Washington; Seeks U. S. Aid on Steady Basis | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/eddy-phillips-gives-recital.html | Eddy Phillips Gives Recital | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/japankorea-shipping-resumes.html | Japan-Korea Shipping Resumes | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/pedestrian-killed-at-pike-exit.html | Pedestrian Killed at Pike Exit | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-23 | 1959-03-23 | https://www.nytimes.com/1959/03/23/archives/miss-dorfman-wed-to-medical-student.html | Miss Dorfman' Wed To Medical Student | True | | 1987-01-07 | RE0000323072 | RE0000323072 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/landlord-denies-425-violations-wyckoff-pleads-not-guilty-trial-set.html | LANDLORD DENIES 425 VIOLATIONS; Wyckoff Pleads Not Guilty -- Trial Set for April 6 as Stay Is Refused | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/altimeter-blame-in-crash-disputed-two-pilots-and-instrument.html | ALTIMETER BLAME IN CRASH DISPUTED; Two Pilots and Instrument Concerns Cast Doubt on Electra Error Theory | True | By Richard Witkin | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/late-or-early-cherrix-wins-yonkers-sensation-doesnt-even-wait-for.html | Late or Early, Cherrix Wins; Yonkers Sensation Doesn't Even Wait for Post Time | True | By Louis Effrat | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/roccaperez-team-garden-mat-victor.html | ROCCA-PEREZ TEAM GARDEN MAT VICTOR | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mary-t-cope-engaged-to-william-c-naylor.html | Mary T. Cope Engaged To William C. Naylor | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/us-pianist-praised-in-london.html | U.S. Pianist Praised in London | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/vatican-honors-envoys-wife.html | Vatican Honors Envoy's Wife | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/auto-dealers-fined-27-in-the-washington-area-named-in-pricefixing.html | AUTO DEALERS FINED; 27 in the Washington Area Named in Price-Fixing | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mrs-francis-godolphini.html | MRS. FRANCIS GODOLPHINI | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/heiser-joins-american-surety.html | Heiser Joins American Surety | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-n-ruling-is-urged-religious-persecution-cited-as-ground-for.html | U. N. RULING IS URGED; Religious Persecution Cited as Ground for Asking Asylum | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/charming-the-french-parisians-who-pack-arena-to-see-u-s-track-stars.html | Charming the French; Parisians, Who Pack Arena to See U. S. Track Stars, Enchanted by Bragg | True | By Robert Daley | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/red-migs-over-quemoy.html | Red MIG's Over Quemoy | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/stahlmeyernames-officer.html | Stahl-Meyer-Names Officer | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/treasurer-promoted-by-gillette-company.html | Treasurer Promoted By Gillette Company | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/stokowski-to-conduct-will-donate-services-for-april-25-childrens.html | STOKOWSKI TO CONDUCT; Will Donate Services for April 25 Children's Concert Here | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/porter-squash-victor-defending-champion-in-u-s-tourney-beats-murphy.html | PORTER SQUASH VICTOR; Defending Champion in U. S. Tourney Beats Murphy | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/newhouse-buying-conde-nast-stock-publisher-agrees-to-acquire.html | NEWHOUSE BUYING CONDE NAST STOCK; Publisher Agrees to Acquire Controlling Block - - Price Is Put at 5 Million | True | By Carl Spielvogel | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sir-gordon-rolph.html | SIR GORDON ROLPH | True | Pecla! to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/2-robbers-add-to-loot-by-serving-customers.html | 2 Robbers Add to Loot By Serving Customers | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dodgers-beat-braves-who-lose-for-fifth-straight-time-los-angeles.html | Dodgers Beat Braves, Who Lose for Fifth Straight Time; LOS ANGELES WINS WH 4 IN 7TH, 10-6 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/governor-urges-job-injury-fund-would-aid-workers-whose-employes.html | GOVERNOR URGES JOB INJURY FUND; Would Aid Workers Whose Employes Bypass Law -- Asks Wider Benefits | True | By Douglas Dales | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gettysburg-denied-fund-for-expansion.html | GETTYSBURG DENIED FUND FOR EXPANSION | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/commissioner-approved.html | Commissioner Approved | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/townsend-expands-interest-in-funds.html | TOWNSEND EXPANDS INTEREST IN FUNDS | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-s-note-to-soviet-union-on-breaks-in-transatlantic-cables.html | U. S. Note to Soviet Union on Breaks in Trans-Atlantic Cables | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/revolt-reported-spreading.html | Revolt Reported Spreading | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/james-robson-72-dies-lumber-firm-owner-in-british-columbia-was.html | JAMES ROBSON, 72, DIES; Lumber Firm Owner in British Columbia Was Philanthropist | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/singers-to-give-blood-metropolitan-opera-donations-part-of-actors.html | SINGERS TO GIVE BLOOD; Metropolitan Opera Donations Part of Actors Fund Drive | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/ouster-sought-state-acts-against-buffalo-man-on-immunity-issue.html | OUSTER SOUGHT; State Acts Against Buffalo Man on Immunity Issue | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/parliament-names-nonwhite.html | Parliament Names Nonwhite | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/plot-on-hussein-denied.html | Plot on Hussein Denied | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/louisiana-county-held-a-mob-haven-witness-at-senate-inquiry-likens.html | LOUISIANA COUNTY HELD A MOB HAVEN; Witness at Senate Inquiry Likens It to Cicero, Ill. -A Sheriff is Accused | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/savoyards-demand-perpetual-copyright-savoyards-urge-wider-copyright.html | Savoyards Demand Perpetual Copyright; SAVOYARDS URGE WIDER COPYRIGHT | True | By Walter H. Waggoner | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mau-mau-case-renewed-pathologist-says-11-men-died-as-result-of.html | MAU MAU CASE RENEWED; Pathologist Says 11 Men Died as Result of Violence | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/screen-warsaw-story-eighth-day-of-week-cites-housing-need.html | Screen: Warsaw Story; Eighth Day of Week' Cites Housing Need | True | By Bosley Crowther | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/ii-corps-gets-new-chief.html | II Corps Gets New Chief | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/land-mass-found-under-antarctic-soundings-by-soviet-during-trek.html | LAND MASS FOUND UNDER ANTARCTIC; Soundings by Soviet During Trek Shows Area Is Not Made Up of Islands | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cars-rolling-out-at-a-steady-pace-output-at-59-peak-despite.html | CARS ROLLING OUT AT A STEADY PACE; Output at '59 Peak Despite Measures for Regionally Adjusting Inventories | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philippine-chief-bars-cut-in-peso-president-bans-devaluation-as.html | PHILIPPINE CHIEF BARS CUT IN PESO; President Bans Devaluation as Means of Solution of Economic Problems | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/industrials-slip-on-london-board-indev-off-12-point-trade-is.html | INDUSTRIALS SLIP ON LONDON BOARD; Index Off 1/2 Point -- Trade Is Sluggish in Issues of Britain, Oil Shares | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/westinghouse-bars-address-by-carey.html | WESTINGHOUSE BARS ADDRESS BY CAREY | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/spy-ruling-on-abel-put-off-until-fall.html | SPY RULING ON ABEL PUT OFF UNTIL FALL | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/berlin-deals-with-soviets.html | Berlin Deals With Soviets | True | M. LERNER, M. D. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/promotion-asked-for-taylor.html | Promotion Asked for Taylor | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/hungarianyemeni-ties-set.html | Hungarian-Yemeni Ties Set | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/private-bus-line-scored-by-wiley-traffic-head-says-5th-ave.html | PRIVATE BUS LINE SCORED BY WILEY; Traffic Head Says 5th Ave. Subsidiary Balks City on One-Way Avenues | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sturdivant-pitches-five-scoreless-innings-as-yankees-shut-out.html | Sturdivant Pitches Five Scoreless Innings as Yankees Shut Out Baltimore; BOMBERS TRIUMPH OVER ORIOLES, 5-0 | True | By John Drebinger | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jockey-remains-unconscious.html | Jockey Remains Unconscious | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/congressional-breather.html | Congressional Breather | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/pope-receives-italian-police.html | Pope Receives Italian Police | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/study-of-industry-shift-asked.html | Study of Industry Shift Asked | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mrs-wright-is-wed-to-richard-clarke.html | Mrs. Wright Is Wed To Richard Clarke | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/disposal-plant-voted-nassau-to-build-unit-as-part-of-big-sewer.html | DISPOSAL PLANT VOTED; Nassau to Build Unit as Part of Big Sewer Project | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fred-sauter-jr-86-a-taxidermist-here.html | FRED SAUTER JR., 86, A TAXIDERMIST HERE | True | , to T'me ew' York Tmes. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/home-towns-welcome-has-olmedo-near-tears.html | Home Town's Welcome Has Olmedo Near Tears | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/annuities-ruling-clears-the-air-prudential-will-go-ahead-with.html | ANNUITIES RULING 'CLEARS THE AIR'; Prudential Will Go Ahead With Program -- Securities Group Welcomes Decision | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/milton-watkins.html | MILTON WATKINS | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fraud-ruling-upset-welfare-fund-man-freed-of-charges-in-trenton.html | FRAUD RULING UPSET; Welfare Fund Man Freed of Charges in Trenton Court | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/iraq-names-u-n-envoy.html | Iraq Names U. N. Envoy | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/autos-to-race-at-polo-grounds.html | Autos to Race at Polo Grounds | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/comic-role-taken-by-wendy-hiller-she-will-appear-in-britain-in-all.html | COMIC ROLE TAKEN BY WENDY HILLER; She Will Appear in Britain in 'All in the Family' -- Negotiator to Be Named | True | By Sam Zolotow | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/the-governor-recalls-spanking-children.html | The Governor Recalls Spanking Children | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/drabowsky-gets-green-light.html | Drabowsky Gets Green Light | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/plunges-from-bridge-man-falls-into-hudson-river-from-washington.html | PLUNGES FROM BRIDGE; Man Falls Into Hudson River From Washington Span | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/young-chess-champion-is-a-master-at-kibitzing.html | Young Chess Champion Is a Master at Kibitzing | True | By Martin Tolchin | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/idlewild-site-host-to-22500-animals.html | IDLEWILD SITE HOST TO 22,500 ANIMALS | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rowing-schedule-largest-in-years-eastern-season-opens-april-11-ira.html | ROWING SCHEDULE LARGEST IN YEARS; Eastern Season Opens April 11 -- I.R.A. Championship June 20 at Syracuse | True | By Allison Danzig | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/pakistan-chief-sees-some-charter-lag.html | PAKISTAN CHIEF SEES SOME CHARTER LAG | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/faith-hope-and-hagerty-briefings-on-camp-david-talks-fail-to-fill.html | Faith, Hope and Hagerty; Briefings on Camp David Talks Fail To Fill the Public In on Berlin Crisis | True | By James Reston | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/opinion-on-berlin.html | Opinion on Berlin | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bill-spurs-aid-to-handicapped.html | Bill Spurs Aid to Handicapped | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/freezerready-dessert.html | Freezer-Ready Dessert | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/debre-in-algeria-upholds-paris-view.html | DEBRE, IN ALGERIA, UPHOLDS PARIS VIEW | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cuba-admonished-out-executions-costa-rican-says-latins-are-shocked.html | CUBA ADMONISHED OUT EXECUTIONS; Costa Rican Says Latins Are Shocked -- Debate on Neutralism Continues | True | By R. Hart Phillips | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nehru-makes-plea-for-tibet-leader-tells-red-china-that-india-cannot.html | NEHRU MAKES PLEA FOR TIBET LEADER; Tells Red China That India Cannot Be Indifferent to Fate of Dalai Lama | True | By Elie Abel | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/glens-falls-well-in-black.html | Glens Falls Well in Black | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/french-units-to-leave-guards-to-quit-us-air-bases-in-morocco-march.html | FRENCH UNITS TO LEAVE; Guards to Quit U.S. Air Bases in Morocco March 31 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/miss-mary-stewart-becomes-affianced.html | Miss Mary Stewart Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/brady-to-play-on-jersey-court.html | Brady to Play on Jersey Court | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rates-are-steady-for-treasury-bills.html | RATES ARE STEADY FOR TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/theatre-another-look-at-our-town-quintero-directs-noted-play-off.html | Theatre: Another Look at 'Our Town'; Quintero Directs Noted Play Off Broadway | True | By Brooks Atkinson | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/brooks-is-satisfied-discoverer-orbited.html | BROOKS IS SATISFIED DISCOVERER ORBITED | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/holy-war-on-reds-urged.html | Holy War on Reds Urged | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sales-and-mergers.html | SALES AND MERGERS | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/engineer-quarry-stalked-at-hotel-electronics-meeting-starts.html | ENGINEER QUARRY STALKED AT HOTEL; Electronics Meeting Starts Companies' Annual Raid on Others' Employes | True | By Homer Bigart | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/congress-leaders-meet-macmillan.html | CONGRESS LEADERS MEET MACMILLAN | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/unrest-growing-in-mozambique-whites-in-african-province-show.html | UNREST GROWING IN MOZAMBIQUE; Whites in African Province Show Resentment Against Strict Portuguese Rule | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/city-museum-aide-gets-stage-award.html | CITY MUSEUM AIDE GETS STAGE AWARD | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/soviet-soprano-heard-zara-doloukanova-offers-2d-and-final-recital.html | SOVIET SOPRANO HEARD; Zara Doloukanova Offers 2d and Final Recital Here | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/wood-field-and-stream-our-man-receives-a-dear-john-letter-one-of.html | Wood, Field and Stream; Our Man Receives a 'Dear John' Letter: One of His Fans Doesn't Love Him | True | By John W. Randolph | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sports-of-the-times-good-neighbor-policy.html | Sports of The Times; Good Neighbor Policy | True | By Arthur Daley | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/food-gift-to-haiti-is-urged.html | Food Gift to Haiti Is Urged | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/support-for-moscow-fashion-show-due.html | Support for Moscow Fashion Show Due | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/-rbv-eugene-kreidbri-ssons-xc_-uvi-i-.html | : RBV. EUGENE KREIDBR,I ssoNs xc_ u.vl i . | True | SDeClal to me N York Teg. I | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/belgian-king-to-visit-u-s.html | Belgian King to Visit U. S. | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/kips-bay-project-in-line-for-start-f-h-a-insures-mortgage-for.html | KIPS BAY PROJECT IN LINE FOR START; F. H. A. Insures Mortgage for Apartment Building - Ground to Be Broken | True | By Charles Grutzner | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/comedy-team-gets-tv-panel-booking-mike-nichols-and-elaine-may-to-be.html | COMEDY TEAM GETS TV PANEL BOOKING; Mike Nichols and Elaine May to Be on 'Laugh Line' -- New Officers at Mutual | True | By Val Adams | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-16-no-title.html | Article 16 — No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/youth-is-trapped-in-british-cavern-rescue-teams-try-to-pull.html | YOUTH IS TRAPPED IN BRITISH CAVERN; Rescue Teams Try to Pull Explorer, 20, From Fissure 1,000 Feet Underground | True | By Thomas P. Ronan | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rail-merger-pushed-1million-a-month-in-savings-seen-by-n-w.html | RAIL MERGER PUSHED; 1-Million a Month in Savings Seen by N. & W., Virginian | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dictatorships-end-in-americas-is-seen.html | DICTATORSHIPS END IN AMERICAS IS SEEN | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/herbert-i-berrent.html | HERBERT I. BERRENT | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/staying-late-is-fun-at-9-schools-classes-after-3-p-m-help-1700-to.html | Staying Late Is Fun at 9 Schools; Classes After 3 P. M. Help 1,700 to Solve Special Problems | True | By Leonard Buder | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bill-dickey-sued-by-wife.html | Bill Dickey Sued by Wife | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/thai-flyweight-out-6-months.html | Thai Flyweight Out 6 Months | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/schoolmen-demand-armories-be-open-to-city-pupils-use.html | Schoolmen Demand Armories Be Open To City Pupils' Use | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/samuel-w-mifflin.html | SAMUEL W. MIFFLIN | True | Special 'o The New York lmes. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sidelights-smaller-smaller-up-and-up.html | Sidelights; Smaller, Smaller -- Up and Up | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/walter-miller-63-lawyer-state-aide.html | WALTER MILLER, 63, LAWYER, STATE AIDE | True | Si! to he e York lmes. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/infirmary-gets-99059.html | Infirmary Gets $99,059 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/schoendienst-set-to-go-home-today-braves-infielder-will-end-4month.html | SCHOENDIENST SET TO GO HOME TODAY; Braves' Infielder Will End 4-Month Hospitalization for Tuberculosis | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/reasonmachine-seen-for-future-engineers-told-computers-will-plan.html | REASON-MACHINE SEEN FOR FUTURE; Engineers Told Computers Will Plan Strategy and Weigh Business Risks | True | By Robert K. Plumb | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/morgan-to-leave-civil-service-post.html | MORGAN TO LEAVE CIVIL SERVICE POST | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/days-developments-in-the-bond-field-trading-is-dull-in-bond-market.html | Day's Developments in the Bond Field; TRADING IS DULL IN BOND MARKET | True | By Paul Heffernan | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/basketball-pilot-at-cornell-quits-greenes-teams-had-tied-for-6th.html | BASKETBALL PILOT AT CORNELL QUITS; Greene's Teams Had Tied for 6th Place in Ivy League in Last Two Seasons | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/computers-test-latest-fabrics-textile-research-institute-meeting.html | COMPUTERS TEST LATEST FABRICS; Textile Research Institute, Meeting Here, Is Told of Electronic Advances | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/old-rail-roadbed-will-be-highway-limitedaccess-road-to-be-built-by.html | OLD RAIL ROADBED WILL BE HIGHWAY; Limited-Access Road to Be Built by Westchester on Defunct Line's Route | True | By Merrill Folsom | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/flu-closes-college-early.html | Flu Closes College Early | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/american-five-on-top-13940.html | American Five on Top, 139-40 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/queens-site-taken-blockfront-in-jackson-heights-to-be-used-for-auto.html | QUEENS SITE TAKEN; Blockfront in Jackson Heights to Be Used for Auto Work | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/canadian-chief-named-rivettcarnac-to-become-head-of-mounted-police.html | CANADIAN CHIEF NAMED; Rivett-Carnac to Become Head of Mounted Police Force | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/safeway-heads-for-alaska.html | Safeway Heads for Alaska | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/visiting-nurse-unit-to-gain-at-dinner-dance-on-april-16.html | Visiting Nurse Unit to Gain At Dinner Dance on April 16 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/british-aide-in-honduras-slain.html | British Aide in Honduras Slain | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/atkinson-dymock.html | ATKINSON DYMOCK | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gift-is-a-chip-off-old-block.html | Gift Is a Chip Off Old Block | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/600-too-many-prisoners-jam-the-tombs-mrs-kross-says.html | 600 Too Many Prisoners Jam The Tombs, Mrs. Kross Says | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/julius-fel-72-a-mlifacturer-electronic-i-diesserved-manhattanml.html | JULIUS FEL, 72, A MLIFACTURER; Electronic I Dies-Served Manhattanml Beach Jewish Center I | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/scot-buys-sceptre-americas-cup-loser.html | Scot Buys Sceptre, America's Cup Loser | True | Special to The New York Times | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/olymar-gulfstream-victor.html | Olymar Gulfstream Victor | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/supermarket-lease-made.html | Supermarket Lease Made | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/senator-williams-names-aide.html | Senator Williams Names Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/aid-to-integration-work-done-by-interracial-community-groups-is.html | Aid to Integration; Work Done by Interracial Community Groups Is Stressed | True | JAMES R. ROBINSON | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/the-wellpapered-parade.html | The Well-Papered Parade | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/terruzzi-and-faggin-of-italy-keep-sixday-bike-lead-swiss-runnersup.html | Terruzzi and Faggin of Italy Keep Six-Day Bike Lead; SWISS RUNNERS-UP AFTER 550 MILE | True | By Deane McGowen | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/aluminum-output-soars.html | Aluminum Output Soars | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/okelly-visits-chicago-green-carpet-rolled-out-for-him-at-reception.html | O'KELLY VISITS CHICAGO; Green Carpet Rolled Out For Him at Reception by Mayor | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/faragalli-bowls-1872-but-allevents-winner-in-58-is-far-off-a-b-c.html | FARAGALLI BOWLS 1,872; But All-Events Winner in '58 Is Far Off A. B. C. Pace | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/match-ends-on-19th-hole.html | Match Ends On 19th Hole | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/yonkers-cavein-hurts-2.html | Yonkers Cave-In Hurts 2 | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/showers-dampen-newcrop-wheat-but-may-contract-and-other-grains.html | SHOWERS DAMPEN NEW-CROP WHEAT; But May Contract and Other Grains Advance, Paced by Soybean Futures | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/poland-rules-out-role-as-observer.html | POLAND RULES OUT ROLE AS OBSERVER | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/canada-shifts-defense-army-will-play-larger-role-in-home.html | CANADA SHIFTS DEFENSE; Army Will Play Larger Role in Home Organization | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/john-terry.html | JOHN TERRY | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bill-favoring-u-s-stirs-turkish-row.html | BILL FAVORING U. S. STIRS TURKISH ROW | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/feed-grain-bill-gains.html | Feed Grain Bill Gains | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/chain-names-manager-robert-reuler-to-head-benton-division-of-lane.html | CHAIN NAMES MANAGER; Robert Reuler to Head Benton Division of Lane Bryant | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cut-in-aid-funds-may-be-restored-house-chiefs-indicate-loan-unit.html | CUT IN AID FUNDS MAY BE RESTORED; House Chiefs Indicate Loan Unit May Get 100 Million | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/assembly-passes-housing-program-middle-income-plan-survives-major.html | ASSEMBLY PASSES HOUSING PROGRAM; Middle Income Plan Survives Major Test -- Approval in Senate Seen by Tomorrow | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/shop-talk-good-taste-possible-on-limited-budget.html | Shop Talk; Good Taste Possible On Limited Budget | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philadelphia-hit-by-a-dock-strike-4500-longshoremen-out-24-cargo.html | PHILADELPHIA HIT BY A DOCK STRIKE; 4,500 Longshoremen Out, 24 Cargo Ships Tied Up in Dispute on Checkers | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/caught-amid-extremes-sir-roy-welensky.html | Caught Amid Extremes; Sir Roy Welensky | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/cotton-unit-set-up-in-latin-america.html | COTTON UNIT SET UP IN LATIN AMERICA | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/virginia-county-plans-bond-issue-9500000-school-offering-slated.html | VIRGINIA COUNTY PLANS BOND ISSUE; $9,500,000 School Offering Slated April 8 by Fairfax -- Other Municipals | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/georgeson70i-neurologist-dies-professor-at-pennsylvania-medical.html | GEORGESON,70,I NEUROLOGIST, DIES; Professor at 'Pennsylvania Medical Headed American Society During 1948 | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/150000-ryder-system-shares-being-offered-today-at-48-companies.html | 150,000 Ryder System Shares Being Offered Today at $48; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-n-atomic-panel-meets.html | U. N. Atomic Panel Meets | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/carol-e-storke-is-future-bride-of-law-student-graduate-of-smith-and.html | Carol E. Storke Is Future Bride Of Law Student; Graduate of Smith and Sidney S. Whelan Jr. of Fordham Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rites-for-mccaw-tomorrowi.html | Rites for McCaw TomorrowI | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fbi-advises-city-on-bank-thieves-police-observation-courses-for.html | F.B.I. ADVISES CITY ON BANK THIEVES; Police Observation Courses For Tellers Proposed at Queens Parley | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/patent-grant-ends-atom-secret-case.html | PATENT GRANT ENDS ATOM SECRET CASE | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/3-lose-court-fight-on-2000000-will.html | 3 LOSE COURT FIGHT ON $2,000,000 WILL | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philippines-in-tennis-sweep.html | Philippines in Tennis Sweep | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/slowpokes-on-lanes-keglers-on-waiting-line-and-proprietors-are.html | Slowpokes on Lanes; Keglers on Waiting Line and Proprietors Are Discouraging Dilly-dallying | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/horton-spitzer.html | HORTON SPITZER | True | Special to The New York 'u.lms. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gus-j-filey.html | GUS J. FILEY | True | Soociml t3 The New York Time | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/a-nose-cone-reported-found.html | A Nose Cone Reported Found | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/holders-approve-reichhold-split-clear-way-by-voting-rise-in-shares.html | HOLDERS APPROVE REICHHOLD SPLIT; Clear Way by Voting Rise in Shares -- Concern Buys Specialty Chemicals | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/iraq-closes-area-at-iran-border-baghdad-to-issue-identity-cards.html | Iraq Closes Area at Iran Border; Baghdad to Issue Identity Cards | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/veterans-group-names-green.html | Veterans Group Names Green | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/road-toll-rises-46-new-york-highway-deaths-totaled-163-in-february.html | ROAD TOLL RISES 46%; New York Highway Deaths Totaled 163 in February | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/reactor-for-vietnam-kaiser-engineers-to-manage-nuclear-project-at.html | REACTOR FOR VIETNAM; Kaiser Engineers to Manage Nuclear Project at Dalat | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/philley-leads-phillies.html | Philley Leads Phillies | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/state-capital-loses-bid-to-make-it-official.html | State Capital Loses Bid to Make It Official | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/paris-said-to-ask-stiff-summit-bid-u-s-and-britain-get-plea-for-a.html | PARIS SAID TO ASK STIFF SUMMIT BID; U. S. and Britain Get Pleas for a Change in Projected Proposal to the Soviet | True | By Robert C. Doty | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/million-damage-claim-filed.html | Million Damage Claim Filed | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/prices-of-cotton-advance-sharply-futures-rise-13-to-28-points.html | PRICES OF COTTON ADVANCE SHARPLY; Futures Rise 13 to 28 Points -- Biggest Gains Posted in New Crop Months | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/raymond-h-mccaw.html | Raymond H. McCaw | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/carl-gil__t-die___s-at-67-retired-electrical-engineer-headed-state.html | CARL' GIL__T DIE___S AT 67; ' Retired Electrical Engineer Headed State Society | True | Special to The Zew York q.lles. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bid-made-to-chief-justice.html | Bid Made to Chief Justice | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/latin-import-debts-dip-drafts-held-by-u-s-exporters-cut-53-million.html | LATIN IMPORT DEBTS DIP; Drafts Held by U.S. Exporters .Cut 5.3 Million in February | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rent-plea-denied-court-refuses-to-stop-city-from-asking-6-more.html | RENT PLEA DENIED; Court Refuses to Stop City From Asking $6 More | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/city-modernizes-its-health-code-first-complete-revision-since-1914.html | CITY MODERNIZES ITS HEALTH CODE; First Complete Revision Since 1914 Drops Many Rules Now Outmoded | True | By Mildred Murphy | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/frederick-hymans.html | FREDERICK HYMANS | True | Spectat to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dynamite-set-off-at-nonunion-mine-surface-facilities-heavily.html | DYNAMITE SET OFF AT NONUNION MINE; Surface Facilities Heavily Damaged at Virginia Pit Reopened a Week Ago | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/1act-opera-based-on-poem-by-frost-robert-milanos-hired-hand-heard.html | 1-ACT OPERA BASED ON POEM BY FROST; Robert Milano's 'Hired Hand Heard on Program of New Music Chamber Group | True | ERIC SALZMAN. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/turkish-official-arrives-here.html | Turkish Official Arrives Here | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nyu-medical-center-names-new-treasurer.html | N.Y.U. Medical Center Names New Treasurer | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/windsors-continue-tour.html | Windsors Continue Tour | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/2-die-in-runaway-car-women-in-rear-seat-killed-as-driverless-auto.html | 2 DIE IN RUNAWAY CAR; Women in Rear Seat Killed as Driverless Auto Crashes | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/1962-soccer-finals-in-chile.html | 1962 Soccer Finals in Chile | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/big-site-acquired-by-new-york-life-company-gets-most-of-block.html | BIG SITE ACQUIRED BY NEW YORK LIFE; Company Gets Most of Block Between Madison and 4th Aves., 27th and 28th Sts. | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fullback-slams-in-bridge-too.html | Fullback Slams in Bridge, Too | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/arms-freeze-idea-is-worrying-bonn-london-gets-query-in-wake-of.html | ARMS FREEZE IDEA IS WORRYING BONN; London Gets Query in Wake of Report Macmillan Urged the Plan on Eisenhower | True | By Sydney Gruson | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/luckenbach-is-cited-wins-u-s-sanitation-award-for-4th-consecutive.html | LUCKENBACH IS CITED; Wins U. S. Sanitation Award for 4th Consecutive Year | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/food-quick-dishes-entrees-are-suggested-that-require-only-the.html | Food: Quick Dishes; Entrees Are Suggested That Require Only the Simplest of Accompaniments | True | By June Owen | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fete-here-today-to-honor-aides-of-may-18-dance-cancer-center.html | Fete Here Today To Honor Aides Of May 18 Dance; Cancer Center Officers and Salute to Summer Staff to Have Party | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/purcell-rail-plan-backed.html | Purcell Rail Plan Backed | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/johnson-says-history-disputes-link-of-deficits-and-inflation.html | Johnson Says History Disputes Link of Deficits and Inflation | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/stock-in-papers-sold-british-publisher-disposes-of-assets-in.html | STOCK IN PAPERS SOLD; British Publisher Disposes of Assets in Australia | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fumes-fell-10-in-plant-20th-street-garment-workers-treated-at-2.html | FUMES FELL 10 IN PLANT; 20th Street Garment Workers Treated at 2 Hospitals | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/citys-school-bond-plan-is-approved-by-assembly-assembly-votes.html | City's School Bond Plan Is Approved by Assembly; ASSEMBLY VOTES SCHOOL BOND BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/holyoke-fight-show-canceled.html | Holyoke Fight Show Canceled | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/moses-denounced-in-albany-battle-called-arrogant-detractor-of.html | MOSES DENOUNCED IN ALBANY BATTLE; Called Arrogant, Detractor of Officials but Wins New Power Board Term | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jean-and-margot-kennedy-are-engaged-to-law-aides.html | Jean and Margot Kennedy Are Engaged to Law Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/assembly-approves-a-westchester-tax-of-5-on-raceway.html | Assembly Approves A Westchester Tax Of 5% on Raceway | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/kentucky-mine-reopens.html | Kentucky Mine Reopens | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/castros-revolution.html | Castro's Revolution | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/guterma-accused-in-bonami-fraud-he-and-3-are-indicted-here-in.html | GUTERMA ACCUSED IN BON-AMI FRAUD; He and 3 Are Indicted Here in Soap-Company Case and 2.5 Million Bank Loan | True | By Peter Kihss | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/burlington-aides-advanced.html | Burlington Aides Advanced | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/griffith-gains-unanimous-decision-over-bobby-shell-in-welterweight.html | Griffith Gains Unanimous Decision Over Bobby Shell in Welterweight Bout; UNBEATEN FIGHTER WINS 10TH IN ROW | True | By Walter R. Fletcher | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/judge-shortage-cited-law-leader-denies-court-delay-is-of-jurists.html | JUDGE SHORTAGE CITED; Law Leader Denies Court Delay Is of Jurists' Doing | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/vote-is-postponed-on-bank-measure-compromise-seen-rockefeller-stays.html | Vote Is Postponed On Bank Measure, Compromise Seen; ROCKEFELLER STAYS NEUTRAL ON BANKS | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nate-beers-opens-office.html | Nate Beers Opens Office | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/naacp-curbs-argued-virginia-asks-supreme-court-to-defer-its-ruling.html | N.A.A.C.P. CURBS ARGUED; Virginia Asks Supreme Court to Defer Its Ruling | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/imperial-oil-cuts-crude.html | Imperial Oil Cuts Crude | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/colby-choir-gives-concert.html | Colby Choir Gives Concert | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mathe-team-wins-open-pairs-title-los-angeles-players-victors-by-116.html | MATHE TEAM WINS OPEN PAIRS TITLE; Los Angeles Players Victors by 116 Points in Seattle Bridge Tournament | True | By George Rapee | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/help-when-its-needed.html | Help When It's Needed | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sales-record-set-at-corn-products-58-net-rose-to-3-a-share-from-288.html | SALES RECORD SET AT CORN PRODUCTS; '58 Net Rose to $3 a Share From $2.88 as Volume Reached $33,753,068 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/moses-scores-fpc-in-tuscarora-case.html | MOSES SCORES F.P.C. IN TUSCARORA CASE | True | Special to The New Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bid-by-rockefeller-doubted.html | Bid by Rockefeller Doubted | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/space-ship-by-1962-declared-possible.html | SPACE SHIP BY 1962 DECLARED POSSIBLE | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jobless-in-jersey-may-get-more-aid-assembly-votes-increases-and.html | JOBLESS IN JERSEY MAY GET MORE AID; Assembly Votes Increases and Longer Periods -Senate Action Uncertain | True | By George Cable Wright | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/30000-city-aides-set-a-days-strike-for-next-tuesday-pay-protest.html | 30,000 CITY AIDES SET A DAY'S STRIKE FOR NEXT TUESDAY; Pay Protest Stoppage Voted to Follow Mayor's Return From Bermuda Vacation | True | By Charles G. Bennett | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/p-s-a-ls-lucky-7th-after-six-years-of-fruitless-effort-city-sets-up.html | P. S. A. L.'s Lucky 7th; After Six Years of Fruitless Effort, City Sets Up a Football Title Schedule | True | By Howard M. Tuckner | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/new-british-chief-in-berlin.html | New British Chief in Berlin | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/new-bakery-pact-ends-strike-by-600.html | NEW BAKERY PACT ENDS STRIKE BY 600 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/lundy-islands-status.html | Lundy Island's Status | True | JOHN SACK. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/west-german-press-aide-iii.html | West German Press Aide III | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bethea-beats-watkins.html | Bethea Beats Watkins | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/official-of-ica-got-25000-gifts-tells-of-gratuities-from-contractor.html | OFFICIAL OF I.C.A. GOT $25,000 GIFTS; Tells of Gratuities From Contractor When He Was on Aid Staff in Laos | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bias-still-besets-southern-tyrol-ethnic-germans-of-italian-province.html | BIAS STILL BESETS SOUTHERN TYROL; Ethnic Germans of Italian Province Press Fight for Greater Autonomy | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/commodities-index-up-fridays-level-867-compared-with-thursdays-866.html | COMMODITIES INDEX UP; Friday's Level 86.7, Compared With Thursday's 86.6 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/3-luberda-kin-testify-grand-jury-hears-brothers-and-sister-of.html | 3 LUBERDA KIN TESTIFY; Grand Jury Hears Brothers and Sister of Ex-Sergeant | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/girl-scouts-buy-camp-89acre-lake-site-to-be-used-by-council-in.html | GIRL SCOUTS BUY CAMP; 89-Acre Lake Site to Be Used by Council in Connecticut | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/festival-of-purim-observed.html | Festival of Purim Observed | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/in-the-nation-among-those-who-were-absent-at-camp-david.html | In The Nation; Among Those Who Were Absent at Camp David | True | By Arthur Krock | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-s-dredge-reaches-suez.html | U. S. Dredge Reaches Suez | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bank-moves-toward-automation.html | Bank Moves Toward Automation | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/f-c-c-to-accept-paytv-bids-on-5-systems-in-different-cities.html | F. C. C. to Accept Pay-TV Bids On 5 Systems in Different Cities | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dr-frank-child-jr-l-i-surgeon-was-77.html | DR. FRANK CHILD JR., L. I. SURGEON, WAS 77 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/macmillan-ends-best-ever-talks-with-eisenhower-president-also-hails.html | MACMILLAN ENDS 'BEST EVER' TALKS WITH EISENHOWER; President Also Hails Results -- U. S. and Britain Begin Summit Preparations | True | By Drew Middleton | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/financing-basic-research.html | Financing Basic Research | True | LYTT I. GARDNER, M. D. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/london-tells-of-plot.html | London Tells of Plot | True | By Kennett Love | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/don-o-scott.html | DON O. SCOTT | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-s-upheld-on-taxes-high-court-says-states-must-honor-claim-on.html | U. S. UPHELD ON TAXES; High Court Says States Must Honor Claim on Employes | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/tv-treasure-of-medium-the-green-pastures-repeated-in-live.html | TV: Treasure of Medium;' The Green Pastures' Repeated in Live Performance on Hallmark Series | True | By Jack Gould | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/berlin-will-honor-victims-of-airlift.html | BERLIN WILL HONOR VICTIMS OF AIRLIFT | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/australians-assured.html | Australians Assured | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/new-u-s-aide-named-for-drive-on-rackets.html | New U. S. Aide Named For Drive on Rackets | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/utility-plans-stock-split.html | Utility Plans Stock Split | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/printers-dispute-still-in-deadlock-federal-aide-talks-to-union-and.html | PRINTERS' DISPUTE STILL IN DEADLOCK; Federal Aide Talks to Union and Publishers but No New Mediation Is Set | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/soviet-labor-parley-opens.html | Soviet Labor Parley Opens | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/son-to-mrs-r-m-ball.html | Son to Mrs. R. M. Ball | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/50000-boys-club-golf-is-suspended-for-1959.html | $50,000 Boys Club Golf Is Suspended for 1959 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mrs-a-t-rasmus-41-headed-day-center.html | MRS. A. T. RASMUS, 41, HEADED DAY CENTER | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/title-bout-set-back-to-june-3.html | Title Bout Set Back to June 3 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/land-joining-lambert.html | Land Joining Lambert | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/nasserchehab-talk-seen.html | Nasser-Chehab Talk Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/arkansas-ballots-impounded.html | Arkansas Ballots Impounded | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/pricefixing-bills-stir-us-warning-fair-trade-plans-threaten.html | PRICE-FIXING BILLS STIR U.S. WARNING; ' Fair Trade' Plans Threaten Competition, Antitrust Aide Informs House Inquiry | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/macmillan-would-aid-iraq-us-defers-stand-on-arms-macmillan-ready-to.html | Macmillan Would Aid Iraq; U.S. Defers Stand on Arms; MACMILLAN READY TO ASSIST IRAQIS | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/coalsteel-pool-to-help-belgium-pledges-unemployment-pay-for-idle.html | COAL-STEEL POOL TO HELP BELGIUM; Pledges Unemployment Pay for Idle Miners but Still Seeks Broad Solution | True | By Harry Gilroy | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/attorney-joins-board-of-reynolds-tobacco.html | Attorney Joins Board Of Reynolds Tobacco | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/loyal-blanchard.html | LOYAL BLANCHARD | True | Special to The New York Time | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/high-court-curbs-variable-annuity-decision-places-this-form-of.html | HIGH COURT CURBS VARIABLE ANNUITY; Decision Places This Form of Insurance Contract Under S.E.C. Control | True | By Anthony Lewis | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/hearings-opened-on-business-rent-witnesses-say-city-would-be-hurt.html | HEARINGS OPENED ON BUSINESS RENT; Witnesses Say City Would Be Hurt if Controls End - Others Fight Extension | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/planetarium-holiday-show.html | Planetarium Holiday Show | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/william-w-charle.html | WILLIAM W. CHARLE | True | Spscla, I tO The Iew York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/draft-bill-signed-inductions-extended-by-law-until-july-1963.html | DRAFT BILL SIGNED; Inductions Extended by Law Until July, 1963 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/tickets-available-at-april-2-benefit.html | Tickets Available At April 2 Benefit | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/turnover-up-35-in-checking-funds.html | TURNOVER UP 3.5% IN CHECKING FUNDS | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/dr-nathan-weinstein.html | DR. NATHAN WEINSTEIN | True | [ Special to The New York Tlmel. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mrs-james-f-behan.html | MRS. JAMES F. BEHAN | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/bradley-of-duke-new-texas-coach-university-seeks-bigtime-basketball.html | BRADLEY OF DUKE NEW TEXAS COACH; University Seeks Big-Time Basketball Ranking After Three Losing Seasons | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/georgia-road-sought-illinois-central-willing-to-invest-8-million.html | GEORGIA ROAD SOUGHT; Illinois Central Willing to Invest 8 Million for Control | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/watson-critical-of-goalies-play-ranger-coach-says-worsley-will-have.html | WATSON CRITICAL OF GOALIE'S PLAY; Ranger Coach Says Worsley Will Have to Fight to Keep Position Next Season | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/steel-production-to-drop-slightly-output-fall-scheduled-for-first.html | STEEL PRODUCTION TO DROP SLIGHTLY; Output Fall Scheduled for First Time in '59 After Record Last Week | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/consumer-spending-now-at-record-rate.html | CONSUMER SPENDING NOW AT RECORD RATE | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/taiwan-watching-closely.html | Taiwan Watching Closely | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rhodesia-drops-detention-bill-south-also-to-release-fifty-no.html | RHODESIA DROPS DETENTION BILL; South Also to Release Fifty -- No Welensky Majority Indicated in North | True | By Milton Bracker | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/governor-bids-state-help-more-with-city-problems-new-inquiry.html | Governor Bids State Help More With City Problems; New Inquiry Commission Will Get Data for Action, He Says -- Taxis to Be Exempt From 'Gas' Tax Rise | True | By Leo Egan | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/advertising-teem-joins-pepsis-brands.html | Advertising 'Teem' Joins Pepsi's Brands | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/moses-asks-veto-of-narrows-shift-changing-brooklyn-route-will.html | MOSES ASKS VETO OF NARROWS SHIFT; Changing Brooklyn Route Will 'Cripple' Bridge Plan, He Tells Governor | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/drb-soi-u-of-illinois-aide-dean-of-college-of-education-deadserved.html | DR.B.'[. S.O.I. U. OF ILLINOIS AIDE; [ Dean of College of Education Dead--Served on Policy Commission of N.E.A. | True | Special tO The ITew York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/japanese-miners-strike.html | Japanese Miners Strike | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/injury-to-g-m-seen-in-u-s-du-pont-plan.html | INJURY TO G. M. SEEN IN U. S. DU PONT PLAN | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/mine-bureau-aide-named.html | Mine Bureau Aide Named | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/march-31-parley-will-be-offered-for-girls-club-prospective-members.html | March 31 Parley Will Be Offered For Girls Club; Prospective Members to Attend Luncheon -- Drive in Progress | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/army-plane-victims-named.html | Army Plane Victims Named | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/suits-for-writ-upheld.html | Suits for Writ Upheld | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/circus-elephants-galumph-to-town-ringling-brothers-vanguard-lumbers.html | CIRCUS ELEPHANTS GALUMPH TO TOWN; Ringling Brothers' Vanguard Lumbers to Arena for Opening Friday Night | True | By Michael James | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/newcomer-mines-legislative-gold-democratic-representative-from.html | NEWCOMER MINES LEGISLATIVE GOLD; Democratic Representative From Bronx Gets Name on Veterans' Scholarship Bill | True | By McCandlish Phillips | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/w-h-nicholson-elects.html | W. H. Nicholson Elects | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/equal-time-libel-debated-in-court-farmers-union-in-appeal-calls-tv.html | EQUAL TIME LIBEL DEBATED IN COURT; Farmers Union, in Appeal, Calls TV Station Liable for Candidate's Speech | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/-mrs-howard-smith-baptist-official-88.html | ! MRS. HOWARD SMITH, BAPTIST OFFICIAL, 88 | True | Special to The New York Times. ] | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/seamens-illness-at-a-record-low.html | SEAMEN'S ILLNESS AT A RECORD LOW | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/gaullist-wins-in-paris-physician-is-named-president-of-municipal.html | GAULLIST WINS IN PARIS; Physician Is Named President of Municipal Council | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/middlecoff-takes-open-golf-card-of-275-best-by-three-strokes.html | Middlecoff Takes Open Golf; CARD OF 275 BEST BY THREE STROKES | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/industry-notes-order-increase-new-business-and-rise-in-backlog.html | INDUSTRY NOTES ORDER INCREASE; New Business and Rise in Backlog Reflected by February Figures | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/to-continue-test-talks-flexibility-in-negotiating-urged-with-mutual.html | To Continue Test Talks; Flexibility in Negotiating Urged With Mutual Concessions Granted | True | DAVID R. INGLIS. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/baby-fowl-as-easter-gifts.html | Baby Fowl as Easter Gifts | True | ARTHUR L AMUNDSEN. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/test-reactor-planned-12-european-nations-to-build-power-plant-in.html | TEST REACTOR PLANNED; 12 European Nations to Build Power Plant in Britain | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/orange-juice-usable-as-waffle-ingredient.html | Orange Juice Usable As Waffle Ingredient | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/central-to-close-2-ferries-tonight-ends-weehawken-runs-after-high.html | CENTRAL TO CLOSE 2 FERRIES TONIGHT; Ends Weehawken Runs After High Court Refuses to Act | True | By Clayton Knowles | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/small-unions-get-aid-in-labor-bill-senate-committee-votes-to.html | SMALL UNIONS GET AID IN LABOR BILL; Senate Committee Votes to Exclude Them From Giving Financial Data | True | By Joseph A. Loftus | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/scottish-inquiry-ends-hearings-completed-on-alleged-police-assault.html | SCOTTISH INQUIRY ENDS; Hearings Completed on Alleged Police Assault on Youth | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/recent-favorites-lead-market-dip-sharp-general-decline-sends-zenith.html | RECENT FAVORITES LEAD MARKET DIP; Sharp, General Decline Sends Zenith Down 13 1/4 and Thiokol 5 7/8 | True | By Burton Crane | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/penntexas-seeks-10500000-for-deals-in-silberstein-regime-suit.html | Penn-Texas Seeks $10,500,000 For Deals in Silberstein Regime; Suit Charges Damages in Sales and Lease-Backs of Property at Prices and Rentals 'Unfair' to Company | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/canadiens-choice-in-hawks-series-plante-and-geoffrion-likely-to.html | CANADIENS CHOICE IN HAWKS SERIES; Plante and Geoffrion Likely to Play for Montreal Six in Opener Tonight | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/elevator-kills-man-executive-is-found-wedged-between-car-and-floor.html | ELEVATOR KILLS MAN; Executive Is Found Wedged Between Car and Floor | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/senate-rollcall-vote-on-aid-to-jobless-areas.html | Senate Roll-Call Vote On Aid to Jobless Areas | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/housing-bill-backed-mayors-office-announces-his-support-of-new.html | HOUSING BILL BACKED; Mayor's Office Announces His Support of New Federal Act | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/united-carbon-chooses-manufacturing-chief.html | United Carbon Chooses Manufacturing Chief | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/drag-on-taxpayers-seen-in-wheat-glut.html | DRAG ON TAXPAYERS SEEN IN WHEAT GLUT | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/music-wozzeck-change-brenda-lewis-sings-marie-at-met.html | Music: 'Wozzeck' Change; Brenda Lewis Sings Marie at 'Met' | True | By Howard Taubman | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/senate-approves-389-million-in-aid-to-jobless-areas-total-is-7.html | SENATE APPROVES 389 MILLION IN AID TO JOBLESS AREAS; Total Is 7 Times More Than Administration Request - Passed by 49 to 46 | True | By C. P. Trussell | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/lee-root-win-on-links-card-of-64-beats-essig-and-sullivan-in.html | LEE, ROOT WIN ON LINKS; Card of 64 Beats Essig and Sullivan in Play-Off | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/fallout-secrecy-charged-to-a-e-c-data-on-test-peril-declared.html | FALL-OUT SECRECY CHARGED TO A. E. C.; Data on Test Peril Declared Withheld -- Humphrey for Shifting Responsibility | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rail-land-in-jersey-to-be-offered-again.html | RAIL LAND IN JERSEY TO BE OFFERED AGAIN | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/partner-of-dorn-on-house-payroll-law-associate-defends-his-6700.html | PARTNER OF DORN ON HOUSE PAYROLL; Law Associate Defends His $6,700 Salary on Staff of Brooklyn Republican | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/rocket-contract-let-space-agency-places-order-for-second-stage-of.html | ROCKET CONTRACT LET; Space Agency Places Order for Second Stage of Vega | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/hospital-workers-to-vote-on-strike.html | HOSPITAL WORKERS TO VOTE ON STRIKE | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/transport-notes-warley-to-retire-bethlehem-steel-executive-ends.html | TRANSPORT NOTES: WARLEY TO RETIRE; Bethlehem Steel Executive Ends 60-Year Sea Career -- Underwriters Elect | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/a-good-beginning.html | A Good Beginning | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/siamese-twins-separated.html | Siamese Twins Separated | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/holding-concern-has-dip-in-profit-american-foreign-powers-net.html | HOLDING CONCERN HAS DIP IN PROFIT; American & Foreign Power's Net $12,553,000 in '58, Off From $12,577,000 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/deportation-rise-arouses-concern-policy-change-on-political.html | DEPORTATION RISE AROUSES CONCERN; Policy Change on Political Persecution Is Feared but U. S. Denies It | True | By Lawrence O'Kane | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/12-seized-by-fbi-in-contest-fraud-2-in-canada-also-accused-of-being.html | 12 SEIZED BY F.B.I. IN CONTEST FRAUD; 2 in Canada Also Accused of Being in a Ring That Got Puzzle Answers | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/alan-ladd-film-names-director-robert-webb-is-signed-for-guns-of.html | ALAN LADD FILM NAMES DIRECTOR; Robert Webb Is Signed for 'Guns of Timberland' -- Columbia Adds Writers | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/jersey-medical-group-plans-april-14-benefit.html | Jersey Medical Group Plans April 14 Benefit | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/grant-boots-home-4-winners-in-row-rides-chasmar-flash-to-an-easy.html | GRANT BOOTS HOME 4 WINNERS IN ROW; Rides Chasmar Flash to an Easy Victory Over River-sun in Bowie Feature | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/sugar-prices-reduced-by-major-u-s-refiner.html | Sugar Prices Reduced By Major U. S. Refiner | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/9-perish-in-blast-in-tennessee-mine.html | 9 PERISH IN BLAST IN TENNESSEE MINE | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/miami-nine-beats-yale-41.html | Miami Nine Beats Yale, 4-1 | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/market-firmer-in-commodities-only-lead-and-tin-move-lower-trade-in.html | MARKET FIRMER IN COMMODITIES; Only Lead and Tin Move Lower -- Trade in Wool Turns Optimistic | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/u-s-note-accuses-soviet-on-cables-says-strong-presumption-is.html | U. S. NOTE ACCUSES SOVIET ON CABLES; Says 'Strong Presumption' Is Trawler Caused Breaks -- Rejects a Protest | True | By Osgood Caruthers | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/education-fund-cut-scored-by-flemming.html | EDUCATION FUND CUT SCORED BY FLEMMING | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/lehman-corp-buys-peacock.html | Lehman Corp. Buys Peacock | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/james-kennedy-is-dead-i-librarian-at-fordham-law-school-since-1935-.html | JAMES KENNEDY IS DEAD; { I Librarian at Fordham Law{ School Since 1935 Was 66 { | True | | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-24 | 1959-03-24 | https://www.nytimes.com/1959/03/24/archives/john-f-brennan.html | JOHN F. BRENNAN | True | Special to The New York Times. | 1987-01-07 | RE0000323073 | RE0000323073 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/syracuse-tuition-rises-fees-for-undergraduates-up-70-a-semester-to.html | SYRACUSE TUITION RISES; Fees for Undergraduates Up $70 a Semester to $550 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/government-drops-move-against-u-e.html | GOVERNMENT DROPS MOVE AGAINST U. E. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senators-balked-by-mickey-cohen-gangster-silent-on-charges-of.html | SENATORS BALKED BY MICKEY COHEN; Gangster Silent on Charges of Shakedown of Vending Machine Operator | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/wood-field-and-stream-april-1-opening-of-state-trout-season-awaits.html | Wood, Field and Stream; April 1 Opening of State Trout Season Awaits Rockefeller's Signature | True | By John W. Randolph | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ads-on-light-poles.html | Ads on Light Poles | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/stylon-corporation.html | Stylon Corporation | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-gets-chief-of-civil-defense-general-mcauliffe-who-said-nuts.html | STATE GETS CHIEF OF CIVIL DEFENSE; General McAuliffe, Who Said 'Nuts' to Nazis in Bulge, Named by Rockefeller | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/shop-center-for-waterbury.html | Shop Center for Waterbury | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/little-orchestra-of-li-to-benefit-from-may-1-fete-societys-school.html | Little Orchestra Of L.I. to Benefit From May 1 Fete; Society's School Plan Will Gain by Dance in Locust Valley | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dockers-suspended-in-theft-of-coffee.html | DOCKERS SUSPENDED IN THEFT OF COFFEE | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/lawyer-fiance-of-gale-bewley-i-vassar-alumna-illoyd-cook-navy-aide.html | Lawyer Fiance Of Gale Bewley, i Vassar Alumna; iLloyd Cook, Navy Aide in London, Will Wed Master's Candidate | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/85-years-of-service-to-the-city-marked-by-92d-st-y-m-h-a.html | 85 Years of Service to the City Marked by 92d St. Y. M. H. A. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-red-china-envoys-meet.html | U. S., Red China Envoys Meet | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/central-hit-hard-by-bad-weather-february-loss-1642209-against.html | CENTRAL HIT HARD BY BAD WEATHER; February Loss $1,642,209 Against $890,000 in the Preceding Month | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/city-troupe-fills-roles-in-4-operas-miss-spence-walter-cassel-and.html | CITY TROUPE FILLS ROLES IN 4 OPERAS; Miss Spence, Walter Cassel and Norman Kelley Among Principals in Casts | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/irt-train-kills-man-victim-had-fallen-trying-to-recover-his-crutch.html | IRT TRAIN KILLS MAN; Victim Had Fallen Trying to Recover His Crutch | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/president-hails-stand-by-hussein-toast-to-jordanian-alludes-to.html | PRESIDENT HAILS STAND BY HUSSEIN; Toast to Jordanian Alludes to Struggle With Nasser PRESIDENT HAILS STAND BY HUSSEIN | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/hawks-five-tops-lakers-127-to-97-pettit-sparks-st-louis-to-2to1.html | HAWKS FIVE TOPS LAKERS, 127 TO 97; Pettit Sparks St. Louis to 2-to-1 Western Play-Off Lead With 39 Points | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/providence-l__awyer.html | PROVIDENCE L__AWYER | True | Sleelal to The New York Times. ] | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/gonzales-sets-back-cooper.html | Gonzales Sets Back Cooper | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/young-man-from-jordan.html | Young Man From Jordan | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/school-aid-cuts-put-back-in-bill-house-restores-503-million-as.html | SCHOOL AID CUTS PUT BACK IN BILL; House Restores 50.3 Million as Result of Protests -- 6 Programs Revived | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/memorial-urged-at-camp-shanks-many-veterans-are-revisiting-rockland.html | MEMORIAL URGED AT CAMP SHANKS; Many Veterans Are Revisiting Rockland Staging Area, County Official Notes MOST LANDMARKS GONE Gen. McAuliffe Is Reported Interested in Project -- Congress May Act | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-names-head-for-civil-service-choice-of-h-e-kaplan-gives-gop.html | STATE NAMES HEAD FOR CIVIL SERVICE; Choice of H. E. Kaplan Gives G.O.P. Control of Board -- Democrat Gets New Post | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/london-not-surprised.html | London Not Surprised | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/evelyn-danforth-wed-to-william-a-haskell.html | Evelyn Danforth Wed To William A. Haskell | | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/a-history-by-the-mile-asked-on-state-thruway.html | A History by the Mile Asked on State Thruway | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/art-intense-originality-janet-chases-paintings-at-the-stable.html | Art: Intense Originality; Janet Chase's Paintings at the Stable Gallery | | By Dore Ashton | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ed-kelly-drives-yonkers-winner-ednamite-hi-le-takes-pace-21-choice.html | ED KELLY DRIVES YONKERS WINNER; Ednamite Hi Le Takes Pace -- 2-1 Choice, Broadway Limited, Places 5th | | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/market-rallies-as-volume-falls-electronic-and-nonferrous-metal.html | MARKET RALLIES AS VOLUME FALLS; Electronic and Nonferrous Metal Issues Strong -- Turnover Is 3 Million INDEX MOVES UP 0.98 Realty Shares Again Active -- Siegler Corp. Rises 1 3/4 and Boeing Airplane 1 Stocks Rise in Slower Trading; Nonferrous Metal Group Strong | | By Burton Crane | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/soviet-active-in-antarctic.html | Soviet Active in Antarctic | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sneads-70-leads-in-seminole-golf-sam-faces-touring-pros-first-time.html | SNEAD'S 70 LEADS IN SEMINOLE GOLF; Sam Faces Touring Pros First Time This Season in $10,000 Event | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/plastic-a-feature-of-danish-pieces.html | Plastic a Feature Of Danish Pieces | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/the-citys-new-health-code.html | The City's New Health Code | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/support-is-urged-on-payasyougo-seaton-bids-public-back-eisenhower.html | SUPPORT IS URGED ON PAY-AS-YOU-GO; Seaton Bids Public Back Eisenhower Budget -- L.I.U. Marks Charter Day | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/con-edison-expanding-will-spend-a-billion-in-city-and-westchester.html | CON EDISON EXPANDING; Will Spend a Billion in City and Westchester by 1963 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/fill-pan-with-salt-water.html | Fill Pan With Salt Water | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/reading-company-railroads-issue-earnings-figures.html | READING COMPANY; RAILROADS ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/noyes-hits-charge-in-penntexas-suit.html | NOYES HITS CHARGE IN PENN-TEXAS SUIT | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/track-stars-foot-hurt-in-elevator-thomas-holder-of-world-highjump.html | TRACK STAR'S FOOT HURT IN ELEVATOR; Thomas, Holder of World High-Jump Record, to Be Sidelined 6 to 8 Weeks | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/visit-here-planned-by-dutch-princess.html | VISIT HERE PLANNED BY DUTCH PRINCESS | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pilnick-victor-in-chess.html | Pilnick Victor in Chess | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/yanks-defeat-white-sox-with-5-runs-in-fifth-bombers-gabler-triumphs.html | Yanks Defeat White Sox With 5 Runs in Fifth; BOMBERS GABLER TRIUMPHS, 6 TO 4 Rookie Right-Hander Holds White Sox to One Run in Five Innings at Miami | True | By John Drebingerspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/argentines-fight-police.html | Argentines Fight Police | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/siren-test-due-today-public-asked-to-listen.html | Siren Test Due Today; Public Asked to Listen | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pfeiffer-brewing-faces-proxy-fight.html | PFEIFFER BREWING FACES PROXY FIGHT | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/lewis-dismissed-as-baseball-players-lawyer-roberts-called-key-man.html | Lewis Dismissed as Baseball Players' Lawyer; ROBERTS CALLED KEY MAN IN MOVE Lollar Also Termed Active in Dismissing Lewis for His 'Unauthorized' Remarks | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/riots-evaluated-by-yale-and-city-constructive-reappraisal-is.html | RIOTS EVALUATED BY YALE AND CITY; Constructive Reappraisal Is Griswold's Hope -- Bigotry Denied as Motivation | True | By Sam Pope Brewerspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/stork-club-upheld-in-picketing-case.html | STORK CLUB UPHELD IN PICKETING CASE | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jersey-has-new-chief-speaker-sworn-in-as-second-acting-governor.html | JERSEY HAS 'NEW CHIEF'; Speaker Sworn In as Second Acting Governor | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/west-va-pulp-paper.html | WEST VA. PULP & PAPER | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/indians-in-middle-of-african-strife-when-other-races-or-tribal.html | INDIANS IN MIDDLE OF AFRICAN STRIFE; When Other Races or Tribal Groups Fall Out, Asians Are Likely to Get Hurt | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senators-approve-water-study-bill.html | SENATORS APPROVE WATER STUDY BILL | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/league-to-discuss-rift.html | League to Discuss Rift | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/two-valentis-make-a-new-freedom-bid.html | TWO VALENTIS MAKE A NEW FREEDOM BID | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/becker-leading-bridge-tourney-needs-only-36hand-victory-over-goren.html | BECKER LEADING BRIDGE TOURNEY; Needs Only 36-Hand Victory Over Goren Team of Four to Gain Vanderbilt Cup | True | By George Rapeespecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/harvey-scores-over-dwyer.html | Harvey Scores Over Dwyer | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rebels-deny-desertions.html | Rebels Deny Desertions | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nehi-gets-new-name.html | NEHI GETS NEW NAME | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/school-head-named.html | School Head Named | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/fischer-adjourns-opener.html | Fischer Adjourns Opener | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/cuba-halts-trials-for-easter-week.html | CUBA HALTS TRIALS FOR EASTER WEEK | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/music-acis-and-galatea-handel-work-offered-at-carnegie-hall.html | Music: 'Acis and Galatea'; Handel Work Offered at Carnegie Hall | True | By Howard Taubman | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/debre-is-hopeful-on-algeria-truce-more-rebels-will-give-up-french.html | DEBRE IS HOPEFUL ON ALGERIA TRUCE; More Rebels Will Give Up, French Premier Says -- Foes Deny Big Defection | True | By Henry Tannerspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/new-bank-credit-plan-chemical-corn-to-offer-loan-checking-system.html | NEW BANK CREDIT PLAN; Chemical Corn to Offer Loan, Checking System May 1 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rigney-back-in-uniform.html | Rigney Back in Uniform | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/a-new-freezer-does-not-frost.html | A New Freezer Does Not Frost | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/city-hall-echoes-to-secession-cry-democrats-call-for-end-to-albany.html | CITY HALL ECHOES TO SECESSION CRY; Democrats Call for End to Albany Fiscal 'Slavery' City Hall Echoes to Rebel Cry Of Secession to End 'Slavery' | True | By Layhmond Robinson | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/a-holdall-for-recipes-is-decorative-practical.html | A 'Hold-All' for Recipes Is Decorative, Practical | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/cotton-futures-move-narrowly-except-for-distant-may-1-unchanged.html | COTTON FUTURES MOVE NARROWLY; Except for Distant May 1, Unchanged, Options Dips by 1 to 9 Points | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/trend-is-higher-in-commodities-wool-copper-hides-and-rubber-rise.html | TREND IS HIGHER IN COMMODITIES; Wool, Copper, Hides and Rubber Rise -- Coffee and Platinum Dip | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/managing-editor-is-appointed.html | Managing Editor Is Appointed | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/miss-mabel-l-hendrie.html | MISS MABEL L. HENDRIE | True | slectal to The „w York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/chesslerweisinger.html | Chessler--Weisinge.r | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/disengagement.html | Disengagement | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/argentine-bus-falls-into-sea.html | Argentine Bus Falls Into Sea | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/observatory-set-for-southern-sky-universities-of-chile-texas-and.html | OBSERVATORY SET FOR SOUTHERN SKY; Universities of Chile, Texas and Chicago Will Build a Station Near Santiago | True | By Austin C. Wehrweinspecial To the New York Times | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/civil-service-champion-herman-eliot-kaplan.html | Civil Service Champion; Herman Eliot Kaplan | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/1958-disastrous-for-birds-in-east-ornithologists-report-huge-losses.html | 1958 'DISASTROUS FOR BIRDS IN EAST; Ornithologists Report Huge Losses of Garden Species During Migrations | True | By John C. Devlin | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/manufacturers-trust-chooses-new-director.html | Manufacturers Trust Chooses New Director | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/berlin-crisis-is-discussed-on-c-b-s.html | Berlin Crisis Is Discussed on C. B. S. | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/georgia-phelps-sings-contralto-offers-carnegie-recital-hall-program.html | GEORGIA PHELPS SINGS; Contralto Offers Carnegie Recital Hall Program | True | J. B. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/anthony_-ribarich-dies-aide-to-carlo-tresca-had-fought-fascists-in-.html | ANTHONY_ RIBARICH DIES; { Aide to Carlo Tresca Had{ 'Fought Fascists in Trieste { | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/british-soviet-map-exchange.html | British, Soviet Map Exchange | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/continued-gains-in-1959-forecast-backman-terms-economic-growth.html | CONTINUED GAINS IN 1959 FORECAST; Backman Terms Economic Growth Possible Without 'Creeping Inflation' | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/corporal-punishment-supported.html | Corporal Punishment Supported | True | ALFRED MATHEW | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/albany-reform-urged-ada-proposes-split-session-to-improve.html | ALBANY REFORM URGED; A.D.A. Proposes Split Session to Improve Legislation | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/lz-duret-dies-publisherwas-50-president-of-el-universal-in-mexico.html | LZ DURET DIES; PUBLISHER*WAS 50; President of El Universal in Mexico City Had Headed Iter-American Press Unit | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/uar-floats-loan-cairo-reports-new-issue-of-71750000-for-development.html | U.A.R. FLOATS LOAN; Cairo Reports New Issue of $71,750,000 for Development | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-heyn-married-to-robert-lehman.html | Mrs. Heyn Married To Robert Lehman | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/theatre-fete-on-april-8-for-incarnation-camp.html | Theatre Fete on April 8 For Incarnation Camp | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/central-ferries-breast-tide-for-last-time-whistle-blasts-sound.html | Central Ferries Breast Tide for Last Time; Whistle Blasts Sound Farewell to Jersey Commuter Runs Commuters Catch Their Last Ferry to Weehawken CENTRAL FERRIES MAKE LAST TRIPS | True | By Wayne Phillips | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/blood-donations-set-two-queens-communities-are-among-todays.html | BLOOD DONATIONS SET; Two Queens Communities Are Among Today's Contributors | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-set-to-extend-un-taxfree-zone-state-ready-to-widen-tax-relief.html | State Set to Extend U.N. Tax-Free Zone; State Ready to Widen Tax Relief For Homes of U.N. Delegations | True | By McCandlish Phillipsspecial to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/macmillan-praised.html | Macmillan Praised | True | J. M. SULLIVAN. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/passports-to-reds-called-peril-to-u-s.html | PASSPORTS TO REDS CALLED PERIL TO U. S. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/governor-signs-car-plate-bills-3-measures-clear-way-for-staggering.html | GOVERNOR SIGNS CAR PLATE BILLS; 3 Measures Clear Way for Staggering Renewal Dates - - Several Plans Vetoed | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senator-to-scan-shipping-abroad-butler-is-going-to-london-to-learn.html | SENATOR TO SCAN SHIPPING ABROAD; Butler Is Going to London to Learn European Stand on Maritime Conflict | True | By Edward A. Morrow | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/braves-ailing-second-baseman-back-with-family.html | Braves' Ailing Second Baseman Back With Family | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-post-for-exalaska-aide.html | U. S. Post for Ex-Alaska Aide | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/briton-wins-chemistry-award.html | Briton Wins Chemistry Award | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/un-fund-returning-taxable-donations.html | U.N. FUND RETURNING TAXABLE DONATIONS | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jamaica-fire-razes-homes.html | Jamaica Fire Razes Homes | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jessop-steel.html | Jessop Steel | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/harold-j-wagner.html | HAROLD J. WAGNER | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/35000-expected-at-jamaica-today-for-opening-of-thoroughbred.html | 35,000 Expected at Jamaica Today for Opening of Thoroughbred Campaign; START IS EARLIEST IN STATE'S HISTORY 40-Day Meeting at Jamaica Begins Today -- Kentucky Pride Is Sprint Choice | True | By Joseph C. Nichols | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ice-house-fall-kills-5-plunges-7-stories-at-meat-packing-plant-in.html | ICE HOUSE FALL KILLS 5; Plunges 7 stories at Meat Packing Plant in Oklahoma | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/simoniz-officer-adds-managership-to-duties.html | Simoniz Officer Adds Managership to Duties | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/macmillan-expects-west-to-succeed-in-soviet-talks-macmillan-sees.html | Macmillan Expects West To Succeed in Soviet Talks; MACMILLAN SEES SUCCESS IN TALKS | True | By Drew Middletonspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bull-mart-spurs-rise-in-salesmen-securities-representatives.html | BULL MART SPURS RISE IN SALESMEN; Securities Representatives Entering Wall St. at Rate of 3,300 a Month | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/british-to-study-nyasaland-riots-fourman-inquiry-is-set-up.html | BRITISH TO STUDY NYASALAND RIOTS; Four-Man Inquiry Is Set Up -- Federation Policy Also May Receive Scrutiny | True | By Kennett Lovespecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jn-to-undertake-news-survey.html | J.N. to Undertake News Survey | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/export-trade-urged-to-promote-u-s-skills-ideas-and-ideals-exporters.html | Export Trade Urged to Promote U. S. Skills, Ideas and Ideals; EXPORTERS URGED TO PROMOTE U. S. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dr-rosebluth-internist-dead-set-up-goldwater-hospital-j-pneumoni.html | DR. ROSEBLUTH, InTERnIST, DEAD; Set Up Goldwater Hospital J Pneumoni Specialist I | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/shaw-reading-tonight.html | Shaw Reading Tonight | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jobless-sell-apples-for-capital-rally.html | Jobless Sell Apples for Capital Rally | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/walter-o-partisch.html | WALTER O. PARTISCH | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/the-radio-engineers.html | The Radio Engineers | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/merrill-g-white.html | MERRILL G. WHITE | True | Specta. I to ne New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/un-art-show-aids-childrens-fund.html | U.N. Art Show Aids Children's Fund | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/8000-found-in-hotel-bills-in-a-mail-basket-are-turned-over-to.html | $8,000 FOUND IN HOTEL; Bills in a Mail Basket Are Turned Over to Police | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/canadiens-beat-hawks-bruins-vanquish-leafs-montreal-victor-in.html | Canadiens Beat Hawks; Bruins Vanquish Leafs; MONTREAL VICTOR IN OPENER, 4 TO 2 Canadiens' Bonin Registers Twice in Stanley Cup Test -- Bruin Six Wins, 5-1 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/artists-gallery-to-gain-april-7-by-an-exhibition-nonprofit-center.html | Artists Gallery To Gain April 7 By an Exhibition; Nonprofit Center to Be Aided at Preview of Eilshemius Display | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/suicide-bid-on-plane-fails.html | Suicide Bid on Plane Fails | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/japan-buys-uranium-donated-by-canada.html | JAPAN BUYS URANIUM DONATED BY CANADA | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/abraham-l-sherwln.html | ABRAHAM L. SHERWIN | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/story-of-teacher-bought-by-mgm-spinster-to-be-based-on-sylvia.html | STORY OF TEACHER BOUGHT BY M-G-M; 'Spinster' to Be Based on Sylvia Ashton-Warner Book -- Greco Troupe Signed | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/traffic-fund-pressed-governor-and-legislature-are-asked-to-restore.html | TRAFFIC FUND PRESSED; Governor and Legislature Are Asked to Restore Item | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mayor-and-board-cool-to-threats-of-staff-strike-they-have-no.html | MAYOR AND BOARD COOL TO THREATS OF STAFF STRIKE; They Have 'No Intention of Yielding' Over Pay -- Seek 'Legitimate Requests' LONGER TIE-UP HINTED Stark Demands Legislature Pass Betting Bill -- Sharkey Replies to Rockefeller CITY BOARD COOL TO STRIKE THREAT | True | By Charles G. Bennett | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sahara-flood-loss-cited.html | Sahara Flood Loss Cited | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/f-w-laidlaws-have-son.html | F. W. Laidlaws Have Son | True | Special to Tlle New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dressing-directions.html | Dressing Directions | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sevareid-taking-a-4month-leave-c-b-s-commentator-then-will-join.html | SEVAREID TAKING A 4-MONTH LEAVE; C. B. S. Commentator Then Will Join London Bureau -- 'Today' Going to Paris | True | By Val Adams | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/senate-group-approves-plan-for-cases-nlrb-wont-take.html | Senate Group Approves Plan For Cases N.L.R.B. Won't Take | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/hemisphere-press-opposes-subsidies.html | HEMISPHERE PRESS OPPOSES SUBSIDIES | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/joint-foreign-aid-weighed-by-west-program-to-share-burdens-long.html | JOINT FOREIGN AID WEIGHED BY WEST; Program to Share Burdens Long Bome by U. S. Said to Be Under Study | True | By Harold Callenderspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/grains-stronger-in-slow-market-only-newcrop-wheat-meets-selling.html | GRAINS STRONGER IN SLOW MARKET; Only New-Crop Wheat Meets Selling Pressure -- Rye Leads Advance | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jewish-club-wins-on-norwalk-site-but-center-in-shorehaven-is.html | JEWISH CLUB WINS ON NORWALK SITE; But Center in Shorehaven Is Curtailed on Noise and Lights in Court Ruling | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bank-holdups-studied-staten-island-groups-advised-on-preventing.html | BANK HOLD-UPS STUDIED; Staten Island Groups Advised on Preventing Thefts | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nomination-held-up-rothman-has-rival-for-post-of-nlrb-counsel.html | NOMINATION HELD UP; Rothman Has Rival for Post of N.L.R.B. Counsel | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/miss-mclaughlin-to-become-bride.html | Miss McLaughlin To Become Bride | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/3-leaders-favor-psychology-code-they-are-cited-in-state-suit-as.html | 3 LEADERS FAVOR PSYCHOLOGY CODE; They Are Cited in State Suit as Calling Law Necessary to Eliminate Quacks | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/thrope-strausman.html | Thrope -Strausman | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nyu-nine-loses-2-florida-games-ohio-state-defeats-violets-7-to-4.html | N.Y.U. NINE LOSES 2 FLORIDA GAMES; Ohio State Defeats Violets, 7 to 4, and Rollins Wins, 12-3, With 8 in Fifth | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/neutral-policy-cited.html | Neutral Policy Cited | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/union-will-picket-new-york-hospital.html | UNION WILL PICKET NEW YORK HOSPITAL | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-s-lyman-munson.html | MRS. S. LYMAN MUNSON | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/teenage-unit-praised-junior-achievement-wins-acclaim-of-g-w-romney.html | TEEN-AGE UNIT PRAISED; Junior Achievement Wins Acclaim of G. W. Romney | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/khrushchev-urges-ban-says-he-will-do-all-he-can-to-halt-nuclear.html | KHRUSHCHEV URGES BAN; Says He Will Do All He Can to Halt Nuclear Tests | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/glove-wardrobe-proves-handy-the-year-around.html | Glove Wardrobe Proves Handy the Year Around | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/nohands-driving-by-radar-studied-system-for-cars-that-would-permit.html | NO-HANDS DRIVING BY RADAR STUDIED; System for Cars That Would Permit Long Jaunts Is Cited to Radio Engineers | True | By Robert K. Plumb | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/souping-up-sports-car-putting-stirling-moss-in-drivers-seat-is.html | Souping Up Sports Car; Putting Stirling Moss in Driver's Seat Is First Step, Sebring Race Shows | True | By Frank M. Blunk | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/martin-j-birmingham.html | MARTIN J. BIRMINGHAM | True | i Special to The }ew York Jlnes. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bond-sale-slated-by-connecticut-16910000-serial-issue-to-be-offered.html | BOND SALE SLATED BY CONNECTICUT; $16,910,000 Serial Issue to Be Offered April 8 to Pay for Public works | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/traffic-deaths-down-12-fewer-killed-here-in-week-than-in-1958.html | TRAFFIC DEATHS DOWN; 12 Fewer Killed Here in Week Than in 1958 Period | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/canada-sets-ship-curb-limits-us-subsidy-vessels-to-cargoes-going.html | CANADA SETS SHIP CURB; Limits U.S. Subsidy Vessels to Cargoes Going Abroad | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/simca-auto-maker-seeks-365-million.html | SIMCA AUTO MAKER SEEKS 36.5 MILLION | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bonus-deal-irks-coach-sancet-of-arizona-is-unhappy-over-the-signing.html | Bonus Deal Irks Coach; Sancet of Arizona Is Unhappy Over the Signing of Infielder by Indians | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/theatre-fees-stay-assembly-kills-bill-to-drop-ticket-brokers.html | THEATRE FEES STAY; Assembly Kills Bill to Drop Ticket Brokers' Ceiling | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/paperboard-shows-dip-output-fell-in-week-ended-friday-topped-58.html | PAPERBOARD SHOWS DIP; Output Fell in Week Ended Friday, Topped '58 Level | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/congo-copper-price-cut.html | Congo Copper Price Cut | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rail-runs-to-be-discontinued.html | Rail Runs to Be Discontinued | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bank-group-backs-cuts-in-reserves-aba-supports-proposal-others-ask.html | BANK GROUP BACKS CUTS IN RESERVES; A.B.A. Supports Proposal -- Others Ask Elimination of Central City Category | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/spinks-outpoints-cossemyns.html | Spinks Outpoints Cossemyns | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sulzberger-gets-academy-honors-jewish-arts-and-sciences-group.html | SULZBERGER GETS ACADEMY HONORS; Jewish Arts and Sciences Group Inducts Publisher of Times as a Fellow | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/deficit-in-trade-shows-a-decline-4th-quarters-figure-below-those.html | DEFICIT IN TRADE SHOWS A DECLINE; 4th Quarter's Figure Below Those for 2d and 3d -- Seasonal Factor Cited STEADY GAIN IS NOTED But Commerce Department Says It Can't Forecast a Continued Advance | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-plays-down-move.html | U. S. Plays Down Move | True | Special to The New York Times | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/80100000-of-a-p-common-reaches-public-market-today-1800000-shares.html | $80,100,000 of A. & P. Common Reaches Public Market Today; 1,800,000 Shares of Huge Food Chain Will Be Offered at $44.50 Each -- Descendants of Founder Sellers | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/3-newark-priests-robbed-of-1500.html | 3 NEWARK PRIESTS ROBBED OF $1,500 | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/polish-poker-players-jailed.html | Polish Poker Players Jailed | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/textron-extends-townsend-offer.html | TEXTRON EXTENDS TOWNSEND OFFER | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/requiem-for-the-meadows.html | Requiem for the Meadows | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/third-lanark-20-victor.html | Third Lanark 2-0 Victor | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/it-could-be-johnson-democratic-professionals-in-north-ponder-texan.html | It Could Be Johnson; Democratic Professionals in North Ponder Texan as a 1960 Compromise | True | By James Restonspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/famed-violin-to-be-auctioned.html | Famed Violin to Be Auctioned | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ideas-on-berlin-crisis.html | Ideas on Berlin Crisis | True | L. SPOONER. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/montana-power-co.html | MONTANA POWER CO. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/paris-bus-service-halted-by-strike.html | PARIS BUS SERVICE HALTED BY STRIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/text-of-mccone-statement-on-fallout.html | Text of McCone Statement on Fall-Out | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-14-no-title.html | Article 14 — No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pleas-for-reform-gain-in-paraguay-stroessner-weighs-action-as.html | PLEAS FOR REFORM GAIN IN PARAGUAY; Stroessner Weighs Action as Protests Spread Over Torture of Oppositionists | True | By Juan de Onisspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/don-giovanni-sung-at-met.html | 'Don Giovanni' Sung at 'Met' | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/investors-are-warned-danger-seen-in-indiscriminate-buying-of.html | INVESTORS ARE WARNED; Danger Seen in Indiscriminate Buying of Electronics | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/commodity-index-off-level-fell-to-866-on-monday-from-867-last.html | COMMODITY INDEX OFF; Level Fell to 86.6 on Monday From 86.7 Last Friday | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-still-links-talk-at-summit-to-prior-parley-acceptance-said-to.html | U. S. STILL LINKS TALK AT SUMMIT TO PRIOR PARLEY; Acceptance Said to Depend on the Tenor of Meeting of Foreign Ministers EARLY BID TO SOVIET SET West to Send Notes Within a Few Days Asking May 11 Lower-Level Session U. S. STILL LINKS 2 MAIN PARLEYS | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-c-j-herkert-has-son.html | Mrs. C. J. Herkert Has Son | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/earlier-tax-date-mapped-to-add-3-million-for-city-albany-bills.html | Earlier Tax Date Mapped To Add 3 Million for City; Albany Bills Would Move Start of Higher Cigarette Levy From July 1 to May 1 and of 5% Meal Rate to June 1 EARLY TAX START MAPPED FOR CITY | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |