Exhibit C221

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/advertising-canned-soft-goods-coming-up.html | Advertising Canned Soft Goods Coming Up | True | By Carl Spielvogel | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/recipe-for-a-spread.html | Recipe for a Spread | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/new-england-agent-named.html | New England Agent Named | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/william-a-tobler-dead-expresident-of-winchester-arms-company-was-74.html | WILLIAM A. TOBLER DEAD; Ex-President of Winchester Arms Company Was 74 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/broader-branch-banking-defeated-by-state-senate-senate-rejects-bank.html | Broader Branch Banking Defeated by State Senate; SENATE REJECTS BANK BILL, 39-17 | | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/spahn-of-braves-downs-cards-30-goes-route-and-yields-only-3-hits.html | SPAHN OF BRAVES DOWNS CARDS, 3-0; Goes Route and Yields Only 3 Hits -- Drysdale Fans 5 in Defeating Phils | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mass-deaths-laid-to-reds-in-tibet-brother-of-dalai-lama-says.html | MASS DEATHS LAID TO REDS IN TIBET; Brother of Dalai Lama Says Chinese Shot Thousands Resisting Communism | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/epilepsy-group-opens-fund-campaign-here.html | Epilepsy Group Opens Fund Campaign Here | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/flaherty-film-contest-opens.html | Flaherty Film Contest Opens | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/films-for-young.html | Films for Young | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/house-restores-part-of-aid-fund-votes-100-million-supplement-for.html | HOUSE RESTORES PART OF AID FUND; Votes 100 Million Supplement for Development Loans -- Senate May Increase It HOUSE RESTORES PART OF AID FUND | True | By John D. Morrisspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dodgers-triumph-1-0.html | Dodgers Triumph, 1 -- 0 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/rights-body-sifts-indians-charges-u-s-groups-south-dakota-advisers.html | RIGHTS BODY SIFTS INDIANS' CHARGES; U. S. Group's South Dakota Advisers Will Evaluate Complaints by Sioux | | By William M. Blairspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/walter-j-tierney.html | WALTER J. TIERNEY | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/suchard-forms-new-unit.html | Suchard Forms New Unit | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/most-stocks-fall-on-london-board-but-declines-are-small-selling-is.html | MOST STOCKS FALL ON LONDON BOARD; But Declines Are Small -- Selling Is Light -- Index Drops 1 Point to 219.6 | | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-michael-bogen.html | MRS. MICHAEL BOGEN | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/danish-premier-sees-eisenhower.html | Danish Premier Sees Eisenhower | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/car-kills-jersey-infant.html | Car Kills Jersey Infant | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/porter-gains-final-in-squash-tennis.html | PORTER GAINS FINAL IN SQUASH TENNIS | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/cypriotes-will-get-aid.html | Cypriotes Will Get Aid | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/city-hearing-set-on-village-road.html | CITY HEARING SET ON 'VILLAGE' ROAD | True | Estimate Board to Take Up Washington Sq. Plans at Session Today | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sports-of-the-times-walking-delegate.html | Sports of The Times; Walking Delegate | True | By Arthur Daley | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bernhard-kempler-to-wed-diane-solomon-in-august.html | Bernhard Kempler to Wed Diane Solomon in August | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/juke-box-inquiry-by-jury-here-set-us-panel-is-sworn-in-drive-by.html | JUKE BOX INQUIRY BY JURY HERE SET; U.S. Panel Is Sworn in Drive by Justice Department on Coin-Machine Rackets | True | By Edward Ranzal | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/impasse-goes-on-in-paper-dispute-mediator-still-in-touch-with-ten.html | IMPASSE GOES ON IN PAPER DISPUTE; Mediator Still in Touch With Ten Publishers Here and Spokesmen for Printers | True | By Russell Porter | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sterling-drug-names-development-officer.html | Sterling Drug Names Development Officer | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/cancer-center-elects-banker.html | Cancer Center Elects Banker | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/du-pont-cant-use-two-billion-cash-officer-tells-court-he-has-no.html | DU PONT CAN'T USE TWO BILLION CASH; Officer Tells Court He Has No Ideas for Disposal if G.M. Stock Were Sold | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/belgrade-scores-sofia-says-bulgarian-attacks-pose-a-threat-to-peace.html | BELGRADE SCORES SOFIA; Says Bulgarian Attacks Pose a Threat to Peace | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bank-shares-decline-stocks-anticipate-bills-defeat-by-easing-after.html | BANK SHARES DECLINE; Stocks Anticipate Bill's Defeat by Easing After Recent Rise | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/inquiry-is-sought-on-city-slum-unit-residents-question-choice-of.html | INQUIRY IS SOUGHT ON CITY SLUM UNIT; Residents Question Choice of Site and Sponsors for 'Gramercy' Apartments ISAACS JOINS PROTEST Clearance Board Assailed for Plan to Raze 3-Block Site Indiscriminately | True | By Charles Grutzner | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/lumley-excels-at-goal.html | Lumley Excels at Goal | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ward-lifts-sales-but-profits-drop-net-for-year-fell-to-208-a-share.html | WARD LIFTS SALES BUT PROFITS DROP; Net for Year Fell to $2.08 a Share From $2.19 -- Volume Best Since '51 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/port-body-honors-towboat-dean-87-moran-gets-agency-medal-for.html | PORT BODY HONORS TOWBOAT DEAN, 87; Moran Gets Agency Medal for Outstanding Service to Local Shipping | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/keyserling-asks-expanded-output-pictures-5-annual-rise-as-goal-in-5.html | KEYSERLING ASKS EXPANDED OUTPUT; Pictures 5% Annual Rise as Goal in 5-Year Advance -- Production Peak Likely | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dealing-with-employment-program-to-absorb-chronic-jobless-aid-areas.html | Dealing With Employment; Program to Absorb Chronic Jobless, Aid Areas Discussed | True | J. J. KAUFMAN. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/british-reassure-a-suspicious-bonn-tell-envoy-no-decision-has-been.html | BRITISH REASSURE A SUSPICIOUS BONN; Tell Envoy No Decision Has Been Reached on a Troop Freeze in Central Europe | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/japan-lists-ideas-for-revising-pact-suggested-changes-in-u-s-treaty.html | JAPAN LISTS IDEAS FOR REVISING PACT; Suggested Changes in U. S. Treaty Include a Provision for Barring Atom Arms | True | By Robert Trumbullspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/books-and-authors.html | Books and Authors | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bike-racers-show-europes-handsomest-legs-pedaler-finds-time-to-wink.html | Bike Racers Show Europe's Handsomest Legs; Pedaler Finds Time to Wink Back at Blonde Afternoon's Reverie Barely Disturbed by Sprints | True | By Gay Talese | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ichthyosaurus-bones-found.html | Ichthyosaurus Bones Found | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/suman-to-leave-rice-post.html | Suman to Leave Rice Post | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/zatkoff-lions-star-retires.html | Zatkoff, Lions' Star, Retires | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/summer-producer-buys-2-comedies-michael-ellis-to-test-plays-in.html | SUMMER PRODUCER BUYS 2 COMEDIES; Michael Ellis to Test Plays in Bucks County -- 'Mark Twain Tonight!' Listed | True | By Louis Calta | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/soviets-missile-bases-washington-finds-no-proof-moscow-has.html | Soviet's Missile Bases; Washington Finds No Proof Moscow Has Capability of Launching ICBM's | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/holdup-man-beaten-store-owner-and-2-friends-foil-robbery-attempt.html | HOLD-UP MAN BEATEN; Store Owner and 2 Friends Foil Robbery Attempt | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-legislature-passes-boating-bill.html | STATE LEGISLATURE PASSES BOATING BILL | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sir-abdel-rahman-dead-at-73-religious-leader-in-the-sudan.html | sir Abdel Rahman Dead at 73; Religious Leader in the Sudan | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/detroit-is-seeking-property-tax-rise.html | DETROIT IS SEEKING PROPERTY TAX RISE | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/hovde-joining-inland-board.html | Hovde Joining Inland Board | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/chicago-hails-okelly-irelands-chief-takes-citys-salute-at-a-parade.html | CHICAGO HAILS O'KELLY; Ireland's Chief Takes City's Salute at a Parade | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/mrs-frederick-huston.html | MRS. FREDERICK HUSTON | True | Special to The New York TImes. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/theatre-desert-incident-drama-about-science-sex-and-sand-opens.html | Theatre: 'Desert Incident'; Drama About Science, Sex and Sand Opens | True | By Brooks Atkinson | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-gets-a-capital.html | State Gets a Capital | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-names-farm-director.html | State Names Farm Director | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/168-courts-abolished-connecticut-senate-votes-bill-house-approval.html | 168 COURTS ABOLISHED; Connecticut Senate Votes Bill -- House Approval Is Seen | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sidelights-deep-mine-taps-salt-deposit.html | Sidelights; Deep Mine Taps Salt Deposit | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/3-facial-aids-help-produce-healthy-look.html | 3 Facial Aids Help Produce Healthy Look | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/state-to-extend-its-building-code-lastminute-bill-transfers.html | STATE TO EXTEND ITS BUILDING CODE; Last-Minute Bill Transfers Functions of Commission to Housing Department | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/publisher-gets-visa-feltrinelli-who-brought-out-zhivago-coming-to.html | PUBLISHER GETS VISA; Feltrinelli, Who Brought Out 'Zhivago,' Coming to U.S. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ceylonese-beset-by-weak-economy-joblessness-rise-drought-and-port.html | CEYLONESE BESET BY WEAK ECONOMY; Joblessness Rise, Drought and Port Delays Among Problems of Country | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/congress-members-freed.html | Congress Members Freed | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/report-on-ski-conditions.html | Report on Ski Conditions | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/chad-government-defeated.html | Chad Government Defeated | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/new-fanny-may-offerings.html | New Fanny May Offerings | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/motorcyclists-visit-pope.html | Motorcyclists Visit Pope | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/ih-c-noye-banter-at-lake-george-93.html | IH. c. NOYES, BANTER' AT LAKE GEORGE, 93 | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/stateless-talks-open-36nation-conference-begins-attempt-to-reach.html | STATELESS TALKS OPEN; 36-Nation Conference Begins Attempt to Reach Accord | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/film-censorship-upset-chicago-adults-only-rule-struck-down-in-court.html | FILM CENSORSHIP UPSET; Chicago 'Adults Only' Rule Struck Down in Court | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/fighting-said-to-flare-anew.html | Fighting Said to Flare Anew | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/la-guardia-airports-new-flashing-approach-lights-checked-by-u-s.html | La Guardia Airport's New Flashing Approach Lights Checked by U. S. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/other-sales-mergers-walter-e-heller.html | OTHER SALES, MERGERS; Walter E. Heller & Co. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/operator-to-buy-parcel-on-drive-contract-for-390-riverside-is.html | OPERATOR TO BUY PARCEL ON DRIVE; Contract for 390 Riverside Is Signed -- Madison Ave. Sale Is Negotiated | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/son-to-mrs-john-e-meyer.html | Son to Mrs. John E. Meyer | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/sol-r-feldman.html | SOL 'R FELDMAN | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/addicts-in-high-schools-found-decreasing-here.html | Addicts in High Schools Found Decreasing Here | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/three-dissidents-start-battle-over-control-of-bayuk-cigars.html | Three Dissidents Start Battle Over Control of Bayuk Cigars | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/middle-of-night-set-for-fete.html | 'Middle of Night' Set for Fete | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/new-york-life-gets-floor-for-agency.html | NEW YORK LIFE GETS FLOOR FOR AGENCY | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/albert-g-pierce.html | ALBERT G. PIERCE | True | Special to The New Yorl Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/american-chicle-foresees-gains-meeting-here-told-net-will-rise-to.html | AMERICAN CHICLE FORESEES GAINS; Meeting Here Told Net Will Rise to 75c a Share for -- the First Quarter | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/soviet-offers-aid-to-nepal.html | Soviet Offers Aid to Nepal | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/assembly-passes-gop-court-plan-first-major-reform-measure-in-113.html | ASSEMBLY PASSES G.O.P. COURT PLAN; First Major Reform Measure in 113 Years -- Must Be Voted Again in 1961 ASSEMBLY PASSES G.O.P. COURT PLAN | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/assembly-votes-usproperty-tax-bill-would-permit-levy-on-private.html | ASSEMBLY VOTES U.S.-PROPERTY TAX; Bill Would Permit Levy on Private Leasehold -- Panel Sees Suburban Growth | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/tibetans-see-little-hope.html | Tibetans See Little Hope | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/control-is-sold-in-york-phone-co-general-acquires-stock-of-the.html | CONTROL IS SOLD IN YORK PHONE CO.; General Acquires Stock of the Pennsylvania Utility From Founder's Heirs | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-six-beats-paisley-cleary-brothers-lead-attack-in-65-victory-in.html | U. S. SIX BEATS PAISLEY; Cleary Brothers Lead Attack in 6-5 Victory in Scotland | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/drastic-cleanup-revives-rangoon-new-burmese-regime-tidies-unkempt.html | DRASTIC CLEAN-UP REVIVES RANGOON; New Burmese Regime Tidies Unkempt Capital -- Hovels Supplanted by Homes | True | By Tillman Durdinspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dr-john-a-kelly-taught-german-691.html | DR. JOHN A. KELLY, ] TAUGHT GERMAN, 691 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/educator-gets-award.html | Educator Gets Award | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/parents-aided.html | Parents Aided | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/plane-crash-kills-pilot.html | Plane Crash Kills Pilot | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bausch-lomb-fills-2-high-posts.html | Bausch & Lomb Fills 2 High Posts | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/food-news-maple-syrup-a-sign-spring-is-here.html | Food News; Maple Syrup a Sign Spring Is Here | True | By June Owen | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/jersey-city-passes-austerity-budget.html | JERSEY CITY PASSES 'AUSTERITY' BUDGET | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/gift-to-u-of-chicago-donnelley-donates-the-former-crowellcollier.html | GIFT TO U. OF CHICAGO; Donnelley Donates the Former Crowell-Collier Building | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/a-visit-to-broadway-como-conducts-taped-tour-dropping-in-on-stage.html | A Visit to Broadway; Como Conducts Taped Tour, Dropping In on Stage Stars at Their Theatres | True | By John P. Shanley | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/maldivians-accuse-british.html | Maldivians Accuse British | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/reports-of-latest-developments-here-in-the-bond-field-treasury.html | Reports of Latest Developments Here in the Bond Field; TREASURY ISSUES DROP FRACTIONS Trading Light as Investors Await Outcome of Cash Borrowing by U. S. | True | By Paul Heffernan | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/boulder-kills-workman.html | Boulder Kills Workman | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/regional-transportation-reorganization-of-present-separate.html | Regional Transportation; Reorganization of Present Separate Facilities Is Advocated | True | GOODHUE LIVINGSTON, | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/beresford-c-jemmot.html | BERESFORD C. JEMMOT | True | Special to the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/benefit-planned-at-performance-of-bolshoi-ballet-april-20-event-to.html | Benefit Planned At Performance Of Bolshoi Ballet; April 20 Event to Help the English-Speaking Union's Program | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/28000-paid-for-sceptre.html | $28,000 Paid for Sceptre | True | | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/25-million-of-bonds-of-utility-in-cleveland-on-market-today.html | 25 Million of Bonds of Utility In Cleveland on Market Today; COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/boy-and-girl-slain-mother-in-custody.html | BOY AND GIRL SLAIN; MOTHER IN CUSTODY | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/dr-john-malgeri.html | DR. JOHN MALGERI | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/virginia-naacp-collide-in-court-high-tribunal-hears-debate-on-three.html | VIRGINIA, N.A.A.C.P. COLLIDE IN COURT; High Tribunal Hears Debate on Three Laws That Curb Advocates of Integration | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/indias-attitude-cautious.html | India's Attitude Cautious | True | By Elie Abelspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/care-will-aid-haitians.html | CARE Will Aid Haitians | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/board-to-visit-kings-point.html | Board to Visit Kings Point | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/suslov-returns-from-britain.html | Suslov Returns From Britain | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/foreign-affairs-a-few-reflections-anent-colonialism.html | Foreign Affairs; A Few Reflections Anent Colonialism | True | By C. L. Sulzberger | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/guilty-plea-due-by-exl-i-banker-attorney-says-heaney-will-admit.html | GUILTY PLEA DUE BY EX-L. I. BANKER; Attorney Says Heaney Will Admit Taking Unlawful Fee in Guterma Transaction | True | By Peter Kihss | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/tremor-shakes-italian-area.html | Tremor Shakes Italian Area | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/luberda-in-tears-after-jury-inquiry.html | LUBERDA IN TEARS AFTER JURY INQUIRY | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/michigan-takes-action-in-crisis-house-passes-series-of-bills-to.html | MICHIGAN TAKES ACTION IN CRISIS; House Passes Series of Bills to Permit State to Raise Cash to Pay Employes | True | By Damon Stetsonspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/chemicals-maker-slates-31-split-american-agricultural-also-proposes.html | CHEMICALS MAKER SLATES 3-1 SPLIT; American Agricultural Also Proposes Public Offering and Dividend Increase | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/large-property-in-bronx-is-sold-on-bruckner-blvd-may-be-used.html | LARGE PROPERTY IN BRONX IS SOLD; Plot on Bruckner Blvd. May Be Used for a Co-op -- Deal on E. 177th St. | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/article-12-no-title.html | Article 12 — No Title | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/briton-20-dies-trapped-in-cave-rescuers-including-girl-unable-to.html | Briton, 20, Dies Trapped in Cave; Rescuers, Including Girl, Unable to Free Student Explorer | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/bogota-cabinet-named-roster-includes-6-liberals-and-6-conservatives.html | BOGOTA CABINET NAMED; Roster Includes 6 Liberals and 6 Conservatives | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/house-clerk-halts-public-study-of-members-home-area-offices.html | House Clerk Halts Public Study Of Members' Home Area Offices | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/moore-heads-scorers-montreal-ace-keeps-hockey-title-beliveau-second.html | MOORE HEADS SCORERS; Montreal Ace Keeps Hockey Title -- Beliveau Second | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/welensky-party-misses-goal.html | Welensky Party Misses Goal | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/pilots-condemn-new-altimeter-union-spokesman-testifies-drum-device.html | PILOTS CONDEMN NEW ALTIMETER; Union Spokesman Testifies Drum Device in Airliner Crash Is 'Unsafe' | True | By Richard Witkin | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/punishment-by-bonn-of-diplomats-asked.html | PUNISHMENT BY BONN OF DIPLOMATS ASKED | True | Special to The New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/national-banks-assets-rose-83-billion-in-58.html | National Banks' Assets Rose 8.3 Billion in '58 | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/u-s-undertaking-wide-new-studies-of-fallout-peril-aec-and-national.html | U. S. UNDERTAKING WIDE NEW STUDIES OF FALL-OUT PERIL; A.E.C. and National Academy Announce Plans -- McCone Denies Withholding Data U. S. UNDERTAKING FALL-OUT STUDIES | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/tax-agency-fund-asked-in-albany-increase-for-unit-included-in.html | TAX AGENCY FUND ASKED IN ALBANY; Increase for Unit Included in Supplemental Budget Bill Totaling 22 Million | True | Special to The New York Times | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/tuscarora-ruling-made-final.html | Tuscarora Ruling Made Final | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-25 | 1959-03-25 | https://www.nytimes.com/1959/03/25/archives/son-to-the-harold-siders.html | Son to the Harold Siders | True | | 1987-01-07 | RE0000323074 | RE0000323074 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/fairbanks-morse-co.html | Fairbanks, Morse & Co. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sudanese-amity-with-u-a-r-seen-death-of-mahdi-stanch-foe-of.html | SUDANESE AMITY WITH U. A. R. SEEN; Death of Mahdi, Stanch Foe of Egyptian Influence, May Help Heal Rift | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-days-developments-in-the-field-of-bonds-most-bonds-fall-in.html | The Day's Developments in the Field of Bonds; MOST BONDS FALL IN LIGHT TRADING Declines Slight as Market Waits to Assess Results of U. S. Financing | True | By Paul Heffernan | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/uzbek-woman-promoted.html | Uzbek Woman Promoted | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/warner-j-montague.html | WARNER J. MONTAGUE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/us-mexican-unions-to-meet.html | U.S., Mexican Unions to Meet | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/eight-table-settings-for-wedding-shown.html | Eight Table Settings For Wedding Shown | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brightly-colored-eggs-express-joy-of-easter-they-can-fill-a-role-in.html | Brightly Colored Eggs Express Joy of Easter; They Can Fill a Role in Meals After the Festivities End | True | By Ruth P. Casa Emellos | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/million-to-columbia-gift-will-establish-library-and-center-for.html | MILLION TO COLUMBIA; Gift Will Establish Library, and Center for Engineers | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/get-even-special-back-in-operation-101-breed-improvers-go-by-bus.html | GET EVEN SPECIAL' BACK IN OPERATION; 101 Breed Improvers Go by Bus From Bad to Yonkers -- Mighty Tarr Wins | True | By Louis Effratspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hakoah-lists-2-games.html | Hakoah Lists 2 Games | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/horse-grant-rode-reluctantly-runs-high-fever-a-day-later.html | Horse Grant Rode Reluctantly Runs High Fever a Day Later | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/store-here-to-decorate-house-at-moscow-fair.html | Store Here to Decorate House at Moscow Fair | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/toronto-gets-plan-for-123story-hotel.html | TORONTO GETS PLAN FOR 123-STORY HOTEL | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mutual-life-company-names-pace-to-board.html | Mutual Life Company Names Pace to Board | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/truck-engine-explodes.html | Truck Engine Explodes | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sports-of-the-times-among-the-underprivileged.html | Sports of The Times; Among the Underprivileged | True | By Arthur Daley | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/inquiry-on-city-approved-democrats-agree-to-study-of-wagner.html | INQUIRY ON CITY APPROVED; Democrats Agree to Study Of Wagner Administration But They Charge G.O.P. Is Attempting to Set Stage to Elect a Republican in 1961 City Hall Campaign ALBANY APPROVES INQUIRY INTO CITY | True | By Douglas Dalesspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/congressional-tax-unit-says-1960-deficit-will-top-13-billion.html | Congressional Tax Unit Says 1960 Deficit Will Top 1.3 Billion; Experts Base Budget Estimates on Rate of Federal Income -- House Rejects Delay on World Fund Account | True | By Russell Bakerspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/high-rate-of-change.html | High Rate of Change | True | By Harrison E. Salisbury | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/uncle-sam-a-troy-man-legislature-declares.html | Uncle Sam a Troy Man, Legislature Declares | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mrs-jacob-h-taub.html | MRS. JACOB H. TAUB | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/gasoline-stocks-up-during-week-total-rose-1849000-bbls-to-212139000.html | GASOLINE STOCKS UP DURING WEEK; Total Rose 1,849,000 Bbls. to 212,139,000 -- Light Fuel Oil Declined | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/de-gaulle-calls-world-aid-chief-task-of-summit-talk-de-gaulle-says.html | De Gaulle Calls World Aid Chief Task of Summit Talk; De Gaulle Says Big Aid Program Should Be Major Summit Task | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pt-a-in-ridgefield-plans-ball-on-april-4.html | P.-T. A. in Ridgefield Plans Ball on April 4 | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/food-prices-lead-decline-in-index-u-s-consumer-costs-fall-slightly.html | FOOD PRICES LEAD DECLINE IN INDEX; U. S. Consumer Costs Fall Slightly for February -Most Groupings Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/yonkers-building-sold.html | Yonkers Building Sold | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/briton-stresses-berlin-freedom-macmillan-tells-parliament-west-must.html | BRITON STRESSES BERLIN FREEDOM; Macmillan Tells Parliament West Must Stand Firm on Guarding People's Rights | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/moscow-assails-us-mideast-pacts-soviet-says-it-will-counter.html | MOSCOW ASSAILS U.S. MIDEAST PACTS; Soviet Says It Will Counter Treaties Signed With Iran, Turkey and Pakistan | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-warns-on-steel-pay-rise-that-lifts-prices-appeals-for.html | PRESIDENT WARNS ON STEEL PAY RISE THAT LIFTS PRICES; Appeals for 'Statesmanship' by Labor and Industry -Eccles Hits Union Chiefs President Cautions Steel Union And Management on Price Rise | True | By Felix Belair Jr.special To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/player-out-of-iron-lung.html | Player Out of Iron Lung | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/joseph-nadler_____j-65-dies-former-deputy-commander.html | JOSEPH NADLER_____ j, 65, DIES; Former Deputy Commander | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/electric-organs-playing-a-sales-crescendo-conn-pulls-all-stops-in.html | Electric Organs Playing a Sales Crescendo; Conn Pulls All Stops in Move to Drown Out Hammond | True | By John Sibley | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mahoney-is-dubbed-chief-of-all-firemen.html | Mahoney Is Dubbed Chief of All Firemen | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/american-news-company.html | American News Company | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/a-blow-is-dealt-to-private-eyes-none-in-this-state-may-wear-a-badge.html | A BLOW IS DEALT TO PRIVATE EYES; None in This State May Wear a Badge, Measure Voted in Albany Decrees | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/nassaus-water-forecast-to-2000-first-deficiency-due-then-engineers.html | NASSAU'S WATER FORECAST TO 2000; First Deficiency Due Then - Engineers Propose New Sources of Supply | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rutgers-counseling-project.html | Rutgers Counseling Project | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sudanese-mourn-leader.html | Sudanese Mourn Leader | True | Dispatch of The Times. London. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sidelights-big-board-gives-helping-hand.html | Sidelights; Big Board Gives Helping Hand | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cotton-advances-by-7-to-17-points-october-and-december-show-most.html | COTTON ADVANCES BY 7 TO 17 POINTS; October and December Show Most Strength in Steady Market | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/kennecott-copper-fills-board.html | Kennecott Copper Fills Board | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bergdorf-to-run-shop-in-rye.html | Bergdorf to Run Shop in Rye | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/izvestia-is-critical-it-says-wests-summit-terms-complicate-the-task.html | IZVESTIA IS CRITICAL; It Says West's Summit Terms Complicate the Task | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jersey-jobless-drop-but-march-total-is-highest-for-month-since-1946.html | JERSEY JOBLESS DROP; But March Total Is Highest for Month Since 1946 | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/schenley-elects-officer.html | Schenley Elects Officer | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/peru-iron-ore-mine-nears-completion-big-iron-ore-mine-is-pushed-in.html | Peru Iron Ore Mine Nears Completion; BIG IRON ORE MINE IS PUSHED IN PERU | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/leopoldas-dymsa-retired-diplomat.html | LEOPOLDAS DYMSA, RETIRED DIPLOMAT | True | Special tc The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/for-marked-subway-cars.html | For Marked Subway Cars | True | SIDNEY SAMPSON | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/costpush-inflation-term-to-reflect-multiplicity-of-causal-factors.html | Cost-Push' Inflation; Term to Reflect Multiplicity of Causal Factors Proposed | True | JAMES DOUGLAS BROWN Jr. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/philadelphia-poisonfish-alarm-touches-off-scares-in-6-states.html | Philadelphia Poison-Fish Alarm Touches Off Scares in 6 States; Philadelphia Poison-Fish Alarm Touches Off Scares in 6 States | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hearings-on-stewart-are-set.html | Hearings on Stewart Are Set | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-legislative-session.html | The Legislative Session | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rail-aid-and-rent-control-voted-in-albany-windup-crime-bill-passes.html | RAIL AID AND RENT CONTROL VOTED IN ALBANY WIND-UP;; CRIME BILL PASSES Housing Plan Backed -- Freeze Continued on Bank Expansion RAIL AID IS VOTED AT FINAL SESSION | True | By Leo Eganspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/northrop-corp.html | NORTHROP CORP. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bounty-plan-scored-fees-for-trapping-animals-called-useless-costly.html | BOUNTY PLAN SCORED; Fees for Trapping Animals Called 'Useless, Costly' | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/aging-study-advanced-welfare-aide-made-director-of-61-white-house.html | AGING STUDY ADVANCED; Welfare Aide Made Director of '61 White House Parley | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/eggrolling-meet-saturday.html | Egg-Rolling Meet Saturday | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/dominicans-oust-venezuelan.html | Dominicans Oust Venezuelan | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/alcoa-deal-backed-rome-cable-holders-agree-to-merger-proposal.html | ALCOA DEAL BACKED; Rome Cable Holders Agree to Merger Proposal | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/railway-express-may-win-reprieve-pennsys-proposal-to-save-agency-is.html | RAILWAY EXPRESS MAY WIN REPRIEVE; Pennsy's Proposal to 'Save' Agency Is Said to Have a 'Good Chance' NEW RATE DIVISION PLAN Lines in East Would Receive About 7% More of the Operating Revenues RAILWAY EXPRESS MAY GET REPRIEVE | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hart-kennedy.html | Hart -- Kennedy | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sunday-midcontinent.html | SUNDAY MID-CONTINENT | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/circus-highwire-artist-finds-life-is-full-of-ups-and-downs-as.html | Circus High-Wire Artist Finds Life Is Full of Ups and Downs; As Opening Day Approaches He Tells of Constant Peril -- Elephants Primp | True | By Gay Talese | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/commodity-index-up-tuesdays-868-matched-level-of-last-wednesday-a.html | COMMODITY INDEX UP; Tuesday's 86.8 Matched Level of Last Wednesday, a '59 High | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-third-sex-imported-from-germany-opens-at-plaza.html | ' The Third Sex,' Imported From Germany, Opens at Plaza | True | A. H. WEILER. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/all-grains-climb-soybeans-uneven-prices-paced-by-may-wheat-which.html | ALL GRAINS CLIMB; SOYBEANS UNEVEN; Prices Paced by May Wheat, Which Advances More Than 2c a Bushel | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/appendicitis-hits-bike-racer-here-morettini-of-italy-forced-out-of.html | APPENDICITIS HITS BIKE RACER HERE; Morettini of Italy Forced Out of Six-Day Event at 102d Engineers Armory | True | By William J. Briordy | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/okelly-hails-lincoln-irelands-chief-addresses-the-illinois.html | O'KELLY HAILS LINCOLN; Ireland's Chief Addresses the Illinois Legislature | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/juicy-bonus-proposal-is-offered-by-wrigley.html | Juicy Bonus Proposal Is Offered by Wrigley | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/defiant-about-union.html | Defiant About Union | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/maytag-adds-missiles-buys-control-of-electronic-subcontractor-in.html | MAYTAG ADDS MISSILES; Buys Control of Electronic Subcontractor in California | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rails-to-lose-clack-the-new-haven-replacing-old-with-welded-types.html | RAILS TO LOSE CLACK; The New Haven Replacing Old With Welded Types | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/kennedys-plan-gains-in-senate-labor-group-backs-reform-bill-132.html | KENNEDY'S PLAN GAINS IN SENATE; Labor Group Backs Reform Bill, 13-2 -- Floor Debate Is Expected April 20 | True | By Joseph A. Loftussspecial To The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/last-platypus-dead-pamela-is-third-lost-since-june-7-no-more-due.html | LAST PLATYPUS DEAD; Pamela Is Third Lost Since June 7 -- No More Due | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/british-close-death-cave.html | British Close Death Cave | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bridge-title-won-by-becker-team-easterners-gain-vanderbilt-cup-for.html | BRIDGE TITLE WON BY BECKER TEAM; Easterners Gain Vanderbilt Cup for 6th Time Beating Goren's Group in Final | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-pledges-a-role-for-dulles.html | PRESIDENT PLEDGES A ROLE FOR DULLES | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mrs-alice-v-bigart.html | MRS. ALICE V. BIGART | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tv-a-matter-of-taste-b-b-c-hits-top-ten-with-old-movie-while.html | TV: A Matter of Taste; B. B. C. Hits 'Top Ten' With Old Movie While Critics Praise Culture Show | True | By Jack Gould | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/congress-passes-bill-to-taper-off-joblessaid-plan-both-houses-vote.html | CONGRESS PASSES BILL TO TAPER OFF JOBLESS-AID PLAN; Both Houses Vote to Extend Grants for Three Months on a Curtailed Basis CONGRESS PASSES JOBLESS AID BILL | True | By John D. Morrisspecial To The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/connecticut-bill-on-courts-passes-measure-will-abolish-city-and.html | CONNECTICUT BILL ON COURTS PASSES; Measure Will Abolish City and Town Courts Dating From the 17th Century | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/canadian-bank-rate-sets-mark-of-455.html | Canadian Bank Rate Sets Mark of 4.55% | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/edith-piaf-undergoes-surgery.html | Edith Piaf Undergoes Surgery | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/don-carlo-offered-wildermann-sings-role-at-met-for-hermann-uhde.html | DON CARLO' OFFERED; Wildermann Sings Role at 'Met' for Hermann Uhde | True | J. B. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-gives-data-on-argus-tests-radiation-band-lasted-for-weeks.html | U. S. GIVES DATA ON ARGUS TESTS; Radiation Band Lasted for Weeks, Report Says U. S. GIVES DATA ON ARGUS TESTS | True | By John W. Finneyspecial To The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mother-in-slaying-is-sent-to-hospital.html | MOTHER IN SLAYING IS SENT TO HOSPITAL | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/suffered-single-loss.html | Suffered Single Loss | True | By George Rapeespecial To The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/negro-pier-local-scores-anastasia-denied-jurisdiction-it-had-asked.html | NEGRO PIER LOCAL SCORES ANASTASIA; Denied Jurisdiction It Had Asked, I.L.A. Unit Says It Is Kept '2d Class' | True | By Edward A. Morrow | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/wood-field-and-stream-new-york-judges-are-levying-higher-penalties.html | Wood, Field and Stream; New York Judges Are Levying Higher Penalties on Illegal Deer Hunters | True | By John W. Randolph | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spaniards-resent-criticisms-in-u-s-some-officials-think-there-is-an.html | SPANIARDS RESENT CRITICISMS IN U. S.; Some Officials Think There Is an Inspired Campaign Against Franco Regime | True | By Benjamin Wellesspecial To The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/dorothy-dandridge-to-wed.html | Dorothy Dandridge to Wed | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/british-unit-calls-brian-london-unfit-for-patterson-title-fight.html | British Unit Calls Brian London Unfit for Patterson Title Fight | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/charles-s-chadwick.html | CHARLES S. CHADWICK | True | Soeeia] to Te : | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/dispatch-of-the-times-london.html | Dispatch of The Times. London | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/riot-at-jam-session-fire-hoses-used-to-dispers-armstrong-fans-in.html | RIOT AT JAM SESSION; Fire Hoses Used to Dispers Armstrong Fans in Zurich | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-denies-fallout-secrecy-says-government-withholds-no-data.html | PRESIDENT DENIES FALL-OUT SECRECY; Says Government Withholds No Data From Public -Cites Research Plan | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/city-to-add-200-to-uniformed-pay-300-had-been-planned-pittance.html | CITY TO ADD $200 TO UNIFORMED PAY; $300 Had Been Planned -'Pittance' Scorned -- Lump Sum for School Board CITY TO ADD $200 TO UNIFORMED PAY | True | By Paul Crowell | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/head-of-patent-court-named.html | Head of Patent Court Named | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cowles-resigns-post-quits-as-basketball-coach-at-minnesota-after-11.html | COWLES RESIGNS POST; Quits as Basketball Coach at Minnesota After 11 Years | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/general-de-gaulles-statement-and-answers-to-questions-at-news.html | General de Gaulle's Statement and Answers to Questions at News Conference | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bayuk-stake-denied-by-philip-morris.html | BAYUK STAKE DENIED BY PHILIP MORRIS | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/japanese-reds-put-at-45000.html | Japanese Reds Put at 45,000 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-oxo-alcohol-unit-gulf-plans-petrochemical-plant-in-philadelphia.html | NEW OXO ALCOHOL UNIT; Gulf Plans Petrochemical Plant in Philadelphia | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cervs-three-hits-help-athletics-triumph-over-yanks-at-west-palm.html | Cerv's Three Hits Help Athletics Triumph Over Yanks at West Palm Beach; GARVER SETS BACK NEW YORKERS, 3-2 Cerv Belts Triple, Double and Single for Athletics -- Ditmar Is Loser | True | By John Drebingerspecial To the New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/martha-graham-to-aid-in-a-city-ballet-work.html | Martha Graham to Aid In a City Ballet Work | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ochs-chair-of-history-established-by-college.html | Ochs Chair of History Established by College | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/stormy-newfoundlander-joseph-roberts-smallwood.html | Stormy Newfoundlander; Joseph Roberts Smallwood | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hussein-sees-eisenhower-again.html | Hussein Sees Eisenhower Again | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/exbanker-to-talk-in-guterma-case.html | EX-BANKER TO TALK IN GUTERMA CASE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/moves-irregular-for-commodities-potatoes-lead-hides-gain-world.html | MOVES IRREGULAR FOR COMMODITIES; Potatoes, Lead, Hides Gain -- World Sugar Months, Zinc, Rubber Decline | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/son-to-mrs-brooks-thayer.html | Son to Mrs. Brooks Thayer | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/3-unions-compete-in-hospitals-here-drug-local-teamsters-and.html | 3 UNIONS COMPETE IN HOSPITALS HERE; Drug Local, Teamsters and Municipal Employes All Seek Right to Bargain | True | By Farnsworth Fowle | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pearl-buck-play-closes-saturday-desert-incident-will-have-had-7.html | PEARL BUCK PLAY CLOSES SATURDAY; ' Desert Incident' Will Have Had 7 Showings -- Script by Evslin Purchased | True | By Sam Zolotow | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/west-point-museum-to-open.html | West Point Museum to Open | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tenold-r-sunde-editor-56-dead-special-features-chief-of-the-daily.html | TENOLD R. SUNDE, EDITOR, 56, DEAD; Special Features Chief of The Daily News Had Been Leader of State Group | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/label-study-can-prove-boon-to-the-food-buyer.html | Label Study Can Prove Boon to the Food Buyer | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/roger-kenna-head-of-marlin-firearms.html | ROGER KENNA, HEAD OF MARLIN FIREARMS, | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/another-drive-for-new-cars.html | Another Drive for New Cars | True | By Carl Spielvogel | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/2-parcels-taken-on-third-avenue-resales-pending-for-houses-at-39th.html | 2 PARCELS TAKEN ON THIRD AVENUE; Resales Pending for Houses at 39th St. -- East Side Plot Goes to Investor | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sawada-keeps-ring-title.html | Sawada Keeps Ring Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/10year-u-s-issue-is-oversubscribed-almost-three-to-1.html | 10-Year U. S. Issue Is Oversubscribed Almost Three to 1 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/devlin-sisters-gain-in-badminton-play.html | DEVLIN SISTERS GAIN IN BADMINTON PLAY | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/british-negotiate-on-base.html | British Negotiate on Base | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/un-chief-in-moscow-for-a-twoday-visit.html | U.N. CHIEF IN MOSCOW FOR A TWO-DAY VISIT | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/40000-gem-robbery-bronx-salesman-says-thugs-attacked-him-at-home.html | $40,000 GEM ROBBERY; Bronx Salesman Says Thugs Attacked Him at Home | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-western-position.html | The Western Position | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/overseas-investing-co-fills-presidential-post.html | Overseas Investing Co. Fills Presidential Post | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/museum-council-names-head.html | Museum Council Names Head | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tibetans-declare-peiping-pact-void-leaders-sign-a-declaration-of.html | TIBETANS DECLARE PEIPING PACT VOID; Leaders Sign a Declaration of Independence -- Revolt Reported Widespread TIBETANS DEGLARE PEIPING PACT VOID | True | Dispatch of The Times. London | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/syrian-border-mines-kill-4.html | Syrian Border Mines Kill 4 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jail-term-confirmed-cole-exklansman-loses-appeal-in-indian-riot.html | JAIL TERM CONFIRMED; Cole, Ex-Klansman, Loses Appeal in Indian Riot | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/overlook-hospital-elects.html | Overlook Hospital Elects | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/radar-is-defense-of-liner-captain-la-belle-calls-reliance-on-it-in.html | RADAR IS DEFENSE OF LINER CAPTAIN; La Belle Calls Reliance on It in Fog 'Proper' -- Denies Negligence in Crash | True | By Werner Bamberger | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/talks-to-reopen-in-press-dispute-publishers-and-printers-will-hold.html | TALKS TO REOPEN IN PRESS DISPUTE; Publishers and Printers Will Hold Joint Session Today Toward New Contract | True | By Russell Porter | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/need-for-advice-linked-to-complexities-of-life.html | Need for Advice Linked To Complexities of Life | True | By Gloria Emerson | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/soviet-envoy-returns-to-us.html | Soviet Envoy Returns to U.S | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/play-stirs-byrnes-to-memory-of-44-he-talks-without-bitterness-of.html | PLAY STIRS BYRNES TO MEMORY OF '44; He Talks Without Bitterness of Vice Presidential Bid on Seeing 'Campobello' | True | By Arthur Gelb | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rail-unions-deny-charge-of-waste.html | RAIL UNIONS DENY CHARGE OF WASTE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jamaica-opens-states-earliest-flatracing-season-before-28732-isendu.html | Jamaica Opens State's Earliest Flat-Racing Season Before 28,732; ISENDU TRIUMPHS IN $15,000 SPRINT Tinkalero Is Neck Back and Favored Kentucky Pride Is Third at Jamaica | True | By Joseph C. Nichols | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/john-roosevelt-named-rockefeller-picks-him-for-state-university.html | JOHN ROOSEVELT NAMED; Rockefeller Picks Him for State University Post | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-15-no-title.html | Article 15 — No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/quartet-due-april-4-princeton-students-prize-work-is-listed-by-wqxr.html | QUARTET DUE APRIL 4; Princeton Student's Prize Work Is Listed by WQXR | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cypriotes-at-odds-over-cabinet-jobs.html | CYPRIOTES AT ODDS OVER CABINET JOBS | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spring-dance-will-assist-boys-club-event-on-april-30-is-planned.html | Spring Dance Will Assist Boys Club; Event on April 30 Is Planned -- Aides Are Listed | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/flintkote-votes-32-stock-split-shares-increased-from-5-to-10.html | FLINTKOTE VOTES 3-2 STOCK SPLIT; Shares Increased From 5 to 10 Million -- Sales Lifted This Year | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/drunkenness-a-soviet-offense.html | Drunkenness a Soviet Offense | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/some-have-the-eye-and-some-dont-knowledge-not-all-in-judging-dogs.html | Some Have 'the Eye' and Some Don't; Knowledge Not All in Judging Dogs, Expert Says | True | By John Rendel | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ray-lee-jewell-dead-i-box-manufacturer-trained-and-bred-hunting.html | RAY LEE JEWELL DEAD i; Box Manufacturer Trained and Bred Hunting Dogs | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/celanese-may-expand-company-will-explore-field-of-fuels-for.html | CELANESE MAY EXPAND; Company Will Explore Field of Fuels for Missiles | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/output-of-power-dipped-last-week.html | OUTPUT OF POWER DIPPED LAST WEEK | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/aid-close-to-home.html | Aid Close to Home | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-argentine-clash-buenos-aires-steel-workers-stone-police-squads.html | NEW ARGENTINE CLASH; Buenos Aires Steel Workers Stone Police Squads | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/john-telfer.html | JOHN TELFER | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/javits-will-back-2-for-u-s-court-senator-will-not-oppose-friendly.html | JAVITS WILL BACK 2 FOR U. S. COURT; Senator Will Not Oppose Friendly and MacMahon for Judgeships Here | True | By Anthony Lewisspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/miss-ellen-c-glessner-engaged-to-exofficer.html | Miss Ellen C. Glessner Engaged to Ex-Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ymca-group-plans-benefit-dance-april-3.html | Y.M.C.A. Group Plans Benefit Dance April 3 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rabbi-cited-here-retiring-head-of-the-new-york-board-receives.html | RABBI CITED HERE; Retiring Head of the New York Board Receives Scroll | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/helen-g-bennett-engaged-to-wed-david-a-crowell-graduates-of-smith-and.html | Helen G. Bennett Engaged to Wed David A. Crowell; Graduates of Smith and Yale Are Planning Marriage in June | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bank-near-havana-robbed.html | Bank Near Havana Robbed | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/state-power-authority-to-seek-200-million-niagara-financing-debt.html | State Power Authority to Seek 200 Million Niagara Financing; Debt Issues Are Offered, Slated By Local Government Bodies | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/yale-team-bows-61-cambridge-university-beats-elis-in-squash.html | YALE TEAM BOWS, 6-1; Cambridge University Beats Elis in Squash Racquets | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/milk-bill-goes-to-president.html | Milk Bill Goes to President | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/easy-spur-scores-8length-victory-norris-entry-beats-favored-troilus.html | EASY SPUR SCORES 8-LENGTH VICTORY; Norris Entry Beats Favored Troilus at Gulfstream in Fountain of Youth | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/chinese-red-acts-in-tibet.html | Chinese Red Acts in Tibet | True | Lama DILOWA HUTUKHTANARON ADIANOV | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/donald-havens-lawyer-dead-a-specialist-in-aviation-work.html | Donald Havens, Lawyer, Dead; A Specialist in Aviation Work | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/james-green-to-wed-miss-ellen-d-lieben.html | James Green to Wed Miss Ellen D. Lieben | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/barnard-college-will-gain-by-tea-for-thrift-shop-guests-april-10-to.html | Barnard College Will Gain by Tea For Thrift Shop; Guests April 10 to Give Items to Be Sold for Scholarship Fund | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/teachers-insurance-association-reports-big-growth-during58.html | Teachers Insurance Association Reports Big Growth During '58 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/11-raid-sirens-fail-in-test.html | 11 Raid Sirens Fail in Test | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/west-shore-line-falls-off-by-85-buses-take-up-slack-after-ferry.html | WEST SHORE LINE FALLS OFF BY 85%; Buses Take Up Slack After Ferry Service Is Halted From Weehawken | True | By Clayton Knowles | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-york-hospital-is-picketed-in-teamster-organizing-drive.html | New York Hospital Is Picketed In Teamster Organizing Drive | True | By Ralph Katz | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/giants-13-safeties-trip-red-sox-9-to-4.html | GIANTS' 13 SAFETIES TRIP RED SOX, 9 TO 4 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/italy-operates-reactor.html | Italy Operates Reactor | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-envoy-wary-on-atomban-pact-wadsworth-is-doubtful-accord-can-be.html | U. S. ENVOY WARY ON ATOM-BAN PACT; Wadsworth Is Doubtful Accord Can Be Set Before Foreign Ministers Meet | True | By Allen Drueryspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/west-stars-win-8068-hawkins-paces-victory-over-east-five-at.html | WEST STARS WIN, 80-68; Hawkins Paces Victory Over East Five at Maryland | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pipeline-reduced-deficit-last-year-transcanadas-loss-in-58-at-48343.html | PIPELINE REDUCED DEFICIT LAST YEAR; Trans-Canada's Loss in '58 at $48,343, Compared With $425,296 in '57 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-york-captures-five-gloves-titles.html | NEW YORK CAPTURES FIVE GLOVES TITLES | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/us-fidelity-elects-officers.html | U.S. Fidelity Elects Officers | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spains-top-pro-ready-for-masters-little-angel-miguel-drives-250.html | Spain's Top Pro Ready for Masters; Little Angel Miguel Drives 250 Yards With Regularity He's Been Practicing Three Hours Daily for Augusta Golf | True | By Lincoln A. Werden | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-director-at-cerro-de-pasco.html | New Director at Cerro de Pasco | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/moore-corp.html | Moore Corp. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/turkish-defense-aide-in-seoul.html | Turkish Defense Aide in Seoul | True | Special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/british-columbia-power.html | British Columbia Power | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/wyckoff-alters-a-plea-of-guilty-realty-operators-118th-st-case-is.html | WYCKOFF ALTERS A PLEA OF GUILTY; Realty Operator's 118th St. Case Is Shifted to Court Where 5 Others Pend | True | By Edith Evans Asbury | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/alaska-aid-bill-goes-to-congress-administrations-plan-aims-to-ease.html | ALASKA AID BILL GOES TO CONGRESS; Administration's Plan Aims to Ease Statehood Path - Lists 27.5 Million Grants | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/paraguay-amity-seen-party-board-reported-urging-end-of-state-of.html | PARAGUAY AMITY SEEN; Party Board Reported Urging End of State of Siege | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pledge-by-nasser-made-to-lebanon-respect-for-her-sovereignty-is.html | PLEDGE BY NASSER MADE TO LEBANON; Respect for Her Sovereignty Is Promised -- Economic Negotiations Slated | True | By Richard P. Hunt special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/law-school-board-names-3.html | Law School Board Names 3 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/artists-equity-ball-may-1.html | Artists Equity Ball May 1 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-says-u-s-reviews-oil-quotas.html | PRESIDENT SAYS U. S. REVIEWS OIL QUOTAS | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/olympic-coach-accused-tax-evasion-laid-to-hoffman-weightlifting.html | OLYMPIC COACH ACCUSED; Tax Evasion Laid to Hoffman, Weight-Lifting Expert | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-opposes-pact-on-statelessness.html | U. S. OPPOSES PACT ON STATELESSNESS | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/aintree-horse-destroyed.html | Aintree Horse Destroyed | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rhodesia-extends-emergency-state.html | RHODESIA EXTENDS EMERGENCY STATE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/fedders-corporation-companies-issue-earnings-figures.html | FEDDERS CORPORATION; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/arthur-r-tucker-founded-ivstitute.html | ARTHUR R. TUCKER, FOUNDED !IVSTITUTE | True | SI2ecial to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/jersey-court-story-erred-on-2-lawyers.html | JERSEY COURT STORY ERRED ON 2 LAWYERS | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/wald-takes-billiards-match.html | Wald Takes Billiards Match | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cairo-halts-4th-ship-greek-freighter-with-israeli-products-aboard.html | CAIRO HALTS 4TH SHIP; Greek Freighter With Israeli Products Aboard Is Stopped | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/school-girls-to-attend-dinner-dance-monday.html | School Girls to Attend Dinner Dance Monday | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-farm-bureau-quits-world-body-nations-largest-agriculture-group.html | U. S. FARM BUREAU QUITS WORLD BODY; Nation's Largest Agriculture Group Cites Policy Rift With Federation | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/more-automation-in-schools-urged-engineers-called-on-to-help.html | MORE AUTOMATION IN SCHOOLS URGED; Engineers Called On to Help Improve Education With Mechanical Devices TRADITIONALISM SCORED Greater Use of 'Scrambled' Textbooks and TV Held Way to Speed Learning | True | By Robert K. Plumb | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/text-of-white-house-report-on-the-argus-experiments.html | Text of White House Report on the Argus Experiments | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/supreme-court-supported-brown-case-and-segregation-ruling-declared.html | Supreme Court Supported;' Brown' Case and Segregation Ruling Declared Dissimilar | True | BERNARD SCHWARTZ | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/hard-sell-urged-for-u-s-exports-american-traders-abroad-warned-of.html | HARD SELL URGED FOR U. S. EXPORTS; American Traders Abroad Warned of Increase in Foreign Competition | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brooklyn-power-fails-downtown-area-is-affected-governors-island-out.html | BROOKLYN POWER FAILS; Downtown Area Is Affected -- Governors Island Out | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bogus-racial-scheme-charged-to-teamster-leader-in-miami.html | Bogus Racial Scheme Charged To Teamster Leader in Miami | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/32-seized-in-raid-on-rockland-club.html | 32 SEIZED IN RAID ON ROCKLAND CLUB | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/gas-price-war-in-syracuse.html | Gas' Price War in Syracuse | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/connelly-triumphs-in-final.html | Connelly Triumphs in Final | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/montreal-bank-sells-buildings-property-at-64-and-68-wall-st-taken.html | MONTREAL BANK SELLS BUILDINGS; Property at 64 and 68 Wall St. Taken by Investor - Deals in 'Village' Area | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/port-authority-and-city-agency-fight-over-who-is-to-build-pier.html | Port Authority and City Agency Fight Over Who Is to Build Pier | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/taiwan-to-open-war-college.html | Taiwan to Open War College | True | Special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-job-for-michaelis-general-named-to-command-army-forces-in.html | NEW JOB FOR MICHAELIS; General Named to Command Army Forces in Alaska | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/oneway-avenues-delayed-2-months.html | ONE-WAY AVENUES DELAYED 2 MONTHS | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/britain-and-soviet-sign-airline-accord.html | BRITAIN AND SOVIET SIGN AIRLINE ACCORD | True | Special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/bathgate-to-forgo-operation-on-knee.html | BATHGATE TO FORGO OPERATION ON KNEE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ancient-history-of-al-capone-steiger-takes-title-role-at-victoria.html | Ancient History of 'Al Capone'; Steiger Takes Title Role at Victoria Documentary Flavor Marks New Film | True | By Bosley Crowther | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/exploring-new-frontiers.html | Exploring New Frontiers | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-allday-schools.html | The All-Day Schools | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/mr-krock-replies.html | Mr. Krock Replies | True | ARTHUR KROCK | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/i-l-a-aide-hails-cargo-container-gleason-calls-new-method-shipping.html | I. L. A. AIDE HAILS CARGO CONTAINER; Gleason Calls New Method 'Shipping Revolution' That Could Help Foreign Trade | True | By Jacques Nevard | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/batista-bid-to-swiss-seen.html | Batista Bid to Swiss Seen | True | Dispatch of The Times. London | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/house-unit-votes-a-test-for-paytv.html | HOUSE UNIT VOTES A TEST FOR PAY-TV | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/italy-triumphs-in-soccer.html | Italy Triumphs in Soccer | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brave-man-on-slopes-determined-berman-plows-on-and-on.html | Brave Man on Slopes; Determined Berman Plows On and On | True | By Michael Strauss | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/state-growth-is-seen-legislative-panel-predicts-metropolitan.html | STATE GROWTH IS SEEN; Legislative Panel Predicts Metropolitan 'Overspills' | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/stocks-cautious-volume-picks-up-gain-by-du-pont-helps-push-averages.html | STOCKS CAUTIOUS; VOLUME PICKS UP; Gain by du Pont Helps Push Averages Up Slightly -- Turnover 3,280,000 555 ISSUES OFF, 461 UP Hupp Is Leader, Rising 3/8 - - American Motors and Minute Maid Climb STOCKS CAUTIOUS; VOLUME PICKS UP | True | By Burton Crane | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/funeral-service-held-for-mgaw-colleagues-attend-rites-for-former.html | FUNERAL SERVICE HELD FOR M'GAW; Colleagues Attend Rites for Former Night Managing] Editor of The Times | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-work-performed-at-y-concert.html | New Work Performed at 'Y' Concert | True | ROSS PARMENTER. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/navy-pounds-three-hurlers-for-15-hits-in-routing-columbia-nine-hill.html | Navy Pounds Three Hurlers for 15 Hits in Routing Columbia Nine; HILL FANS 9 LIONS IN 11-TO-0 VICTORY Navy Hurler Goes 8 Innings -- Bellino Bats In 3 Runs to Help Top Columbia | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/waf-band-plays-for-bus-commuters.html | WAF Band Plays for Bus Commuters | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ohara-leaves-hospital.html | O'Hara Leaves Hospital | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cairo-stresses-withdrawal.html | Cairo Stresses Withdrawal | True | Dispatch of The Times, London | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-is-cryptic-on-johnson-for-1960.html | President Is Cryptic On Johnson for 1960 | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/texaco-announces-gasoline-additive.html | TEXACO ANNOUNCES GASOLINE ADDITIVE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/carey-address-barred-g-e-refuses-to-allow-him-to-talk-to.html | CAREY ADDRESS BARRED; G. E. Refuses to Allow Him to Talk to Stockholders | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/molly-goldberg-city-hostess.html | Molly Goldberg' City Hostess | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/nationals-defeat-celtic-five-and-square-series-schayes-sparks.html | Nationals Defeat Celtic Five and Square Series; SCHAYES SPARKS 119-107 TRIUMPH Syracuse Star Registers 28 Points in N. B. A. Eastern Play-Off With Boston | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/4-get-high-jobs-in-state-housing-3-republicans-independent-democrat.html | 4 GET HIGH JOBS IN STATE HOUSING; 3 Republicans, Independent Democrat Named -- Others Retained or Promoted | True | By Charles Grutzner | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ottawa-spurs-aid-in-newfoundland-diefenbaker-announces-an-extra.html | OTTAWA SPURS AID IN NEWFOUNDLAND; Diefenbaker Announces an Extra $36,500,000 From Now to March, 1962 | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/twins-to-mrs-macdougall.html | Twins to Mrs. MacDougall | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/indonesian-navy-hits-rebels.html | Indonesian Navy Hits Rebels | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/legislature-votes-to-give-teachers-the-right-to-spank-teachers.html | Legislature Votes To Give Teachers The Right to Spank; TEACHERS VOTED POWER TO SPANK | True | By McCandlish Phillipsspecial to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/britain-bars-involvement.html | Britain Bars Involvement | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/added-ninth-race-has-bettors-digging-a-bit-deeper-than-in-58.html | Added Ninth Race Has Bettors Digging a Bit Deeper Than in '58 | True | By William R. Conklin | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/houses-strength-shifting-to-west-forecast-of-60-census-hints-east.html | HOUSE'S STRENGTH SHIFTING TO WEST; Forecast of '60 Census Hints East and South Losses in Reapportionment | True | By C. P. Trussellspecial to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/souchak-palmer-tie-in-golf-test-both-pros-turn-in-cards-of-141-to.html | SOUCHAK, PALMER TIE IN GOLF TEST; Both Pros Turn in Cards of 141 to Share Top Honors in Palm Beach Tourney | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/adoptive-parents-urged-to-weigh-childs-rights.html | Adoptive Parents Urged To Weigh Child's Rights | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/widow-of-chekhov-buried.html | Widow of Chekhov Buried | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-n-space-group-to-meet-in-april-peacefuluses-committee-boycotted.html | U. N. SPACE GROUP TO MEET IN APRIL; Peaceful-Uses Committee, Boycotted by Moscow, to Hold First Session | True | By Thomas J. Hamiltonspecial to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/top-jewel-fence-is-convicted-here-jury-finds-sol-steinhardt-guilty.html | TOP' JEWEL FENCE IS CONVICTED HERE; Jury Finds Sol Steinhardt Guilty on 2 of 4 Counts After 11-Week Trial | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/joseph-platt-to-marry-miss-jean-c-meserve.html | Joseph Platt to Marry Miss Jean C. Meserve | True | Special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/railroad-criticized-connecticut-report-cites-lag-on-repairs-by-new.html | RAILROAD CRITICIZED; Connecticut Report Cites Lag on Repairs by New Haven | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/union-aids-blood-bank-gas-company-employes-also-to-give-to-red.html | UNION AIDS BLOOD BANK; Gas Company Employes Also to Give to Red Cross | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/adoptions-eased-by-albany-bills-legislature-approves-new-permanent.html | ADOPTIONS EASED BY ALBANY BILLS; Legislature Approves New 'Permanent Neglect' Rule - Unwed Mothers Aided | True | By Warren Weaver Jr.special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/in-the-nation-very-important-tea-party-indeed.html | In The Nation; Very Important Tea Party Indeed | True | By Arthur Krock | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/electra-hearing-ends-in-a-dispute-pilots-blame-two-altimeters-in.html | ELECTRA HEARING ENDS IN A DISPUTE; Pilots Blame Two Altimeters in Air Crash -- Instrument Company Rejects View | True | By Richard Witkin | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/succession-proposed-rockefeller-offers-ranking-for-governor-vacancy.html | SUCCESSION PROPOSED; Rockefeller Offers Ranking for Governor Vacancy | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/2-brothers-lose-apalachin-plea-valentis-must-stay-in-jail-answers.html | 2 BROTHERS LOSE APALACHIN PLEA; Valentis Must Stay in Jail - Answers on Gang Parley Are Called Evasive | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/rail-and-air-lines-provide-for-easter.html | RAIL AND AIR LINES PROVIDE FOR EASTER | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/thalberg-award-to-jack-warner-studio-president-cited-for-high.html | THALBERG AWARD TO JACK WARNER; Studio President Cited for High Quality of Movies -Ladd's Co-Stars Named | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/illinois-utility-plans-issue.html | Illinois Utility Plans Issue | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/us-notes-ouster-of-red.html | U.S. Notes Ouster of Red | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/eisenhower-says-bluff-cant-force-a-summit-parley-declares-allies.html | EISENHOWER SAYS BLUFF CAN'T FORCE A SUMMIT PARLEY; Declares Allies Will Not Be Blackmailed Into Meeting Russians at Top Level BRITON BRIEFED NIXON Macmillan Told Him Session Should Be Held Even if Foreign Chiefs Failed PRESIDENT ISSUES SUMMIT WARNING | True | By William J. Jordenspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/soviet-replaces-its-youth-leader-change-is-ascribed-to-aim-of.html | SOVIET REPLACES ITS YOUTH LEADER; Change Is Ascribed to Aim of Advancing Younger Men to Key Positions | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/creed-is-drafted-for-faith-merger-divinity-of-jesus-affirmed-in.html | CREED IS DRAFTED FOR FAITH MERGER; Divinity of Jesus Affirmed in 'Testimony' of Belief for New United Church | True | By John Wicklein | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/car-price-fixing-laid-to-8-groups-dealer-associations-here-indicted.html | CAR PRICE FIXING LAID TO 8 GROUPS; Dealer Associations Here Indicted by U.S. Jury on Conspiracy Charges | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/7th-ave-affirmed-as-narrows-link-over-angry-protests-of-bay-ridge.html | 7TH AVE. AFFIRMED AS NARROWS LINK; Over Angry Protests of Bay Ridge Dwellers, City Board Votes to Condemn Land MOSES VICTORY IS SEEN State Bill to Change Route to Span Is Expected to Be Vetoed by Governor | True | By Charles G. Bennett | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/londonbonn-rift-appears-to-widen-macmillan-sends-adenauer-message.html | LONDON-BONN RIFT APPEARS TO WIDEN; Macmillan Sends Adenauer Message of Reassurance on 'Freezing' of Troops | True | By Sydney Grusonspecial to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/more-women-in-u-n-urged.html | More Women in U. N. Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/taxi-fleets-starting-war-on-wagner-tax-taxi-fleets-join-to-fight.html | Taxi Fleets Starting War on Wagner Tax; TAXI FLEETS JOIN TO FIGHT CITY TAX | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/ohio-edison-sells-30-million-issue-thirtyyear-mortgage-bonds-placed.html | OHIO EDISON SELLS 30 MILLION ISSUE; Thirty-Year Mortgage Bonds Placed at an Interest Cost of 4.47% | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/moore-to-risk-title-with-durelle-again.html | MOORE TO RISK TITLE WITH DURELLE AGAIN | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/fishing-arrest-foiled-british-protection-vessel-blocks-icelandic.html | FISHING ARREST FOILED; British Protection Vessel Blocks Icelandic Action | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/london-issues-dip-in-a-dull-session-but-scattered-chemicals-steels.html | LONDON ISSUES DIP IN A DULL SESSION; But Scattered Chemicals, Steels Gain -- Oil Shares Improve Slightly | True | Special to The New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/washington-glee-club-heard.html | Washington Glee Club Heard | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/exgov-w-king-of-hawaii-i-dead-territorial-leader-195357-was-in.html | EX-GOV. S. W. KING OF HAWAII IS DEAD; Territorial Leader, 1953-57, Was in House There—Had Served in U, S, Congress | True | Seelal Io TDp New York Time&. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/cherry-blossom-forecast.html | Cherry Blossom Forecast | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/son-to-the-alan-golboros.html | Son to the Alan Golboros | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/other-meetings-american-machine-metals.html | OTHER MEETINGS; American Machine & Metals | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/senate-marks-frosts-birth.html | Senate Marks Frost's Birth | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/de-gaulle-notes-french-discord-concedes-economic-unrest-was-factor.html | DE GAULLE NOTES FRENCH DISCORD; Concedes Economic Unrest Was Factor in Communist Gains in City Elections | True | By Henry Ginigerspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/industrial-loans-climbed-in-week-tax-needs-a-factor-in-rise-of-535.html | INDUSTRIAL LOANS CLIMBED IN WEEK; Tax Needs a Factor in Rise of 535 Million for All Reserve Districts | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/harrison-dwight-of-frick-museum-retired-associate-director-dies.html | HARRISON DWIGHT OF FRICK MUSEUM; Retired Associate Director Dies -- Author and Poet Aided State Department | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/police-views-given-by-mrs-roosevelt.html | POLICE VIEWS GIVEN BY MRS. ROOSEVELT | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/benny-and-gobel-new-tv-package-comedians-are-expected-to-alternate.html | BENNY AND GOBEL NEW TV PACKAGE; Comedians Are Expected to Alternate on C. B. S. -Stage Ceremony Listed | True | By Val Adams | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/anne-e-wachenfeld-is-married-upstate.html | Anne E. Wachenfeld Is Married Upstate | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/europeans-in-algiers-irked.html | Europeans in Algiers Irked | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/president-explains-omission-of-nixon.html | PRESIDENT EXPLAINS OMISSION OF NIXON | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/disalle-set-back-on-death-penalty-ohio-house-group-defeats-3.html | DISALLE SET BACK ON DEATH PENALTY; Ohio House Group Defeats 3 Proposals to Abolish Capital Punishment | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/lhasa-reported-quiet.html | Lhasa Reported Quiet | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/decision-on-permanent-closing-of-washington-square-delayed.html | Decision on Permanent Closing Of Washington Square Delayed | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pennsy-reports-reduced-deficit-railroads-february-loss-fell-to.html | PENNSY REPORTS REDUCED DEFICIT; Railroad's February Loss Fell to $3,860,900 From $8,816,200 in '58 RAILROADS ISSUE EARNINGS FIGURES | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/lockheed-raises-sales-earnings-volume-increased-by-11-to-new-record.html | LOCKHEED RAISES SALES, EARNINGS; Volume Increased by 11% to New Record in 1958 -Net Up 14% Over '57 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/du-pont-case-seen-as-a-threat-to-g-m.html | DU PONT CASE SEEN AS A THREAT TO G. M. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/sal-mineo-stars-in-walt-disneys-tonka-as-an-indian-boy.html | Sal Mineo Stars in Walt Disney's 'Tonka' as an Indian Boy | True | HOWARD THOMPSON. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/westchester-tax-on-raceway-voted.html | WESTCHESTER TAX ON RACEWAY VOTED | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/upsala-subdues-bowdoin.html | Upsala Subdues Bowdoin | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/turks-show-goodwill.html | Turks Show Goodwill | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/lawyer-to-join-antibias-unit.html | Lawyer to Join Anti-Bias Unit | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/a-m-f-picks-division-chief.html | A. M. F. Picks Division Chief | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/noranda-mines-ltd.html | NORANDA MINES, LTD. | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/man-held-in-vice-case-seized-in-puerto-rico-after-raids-on-youths.html | MAN HELD IN VICE CASE; Seized in Puerto Rico After Raids on Youths Here | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/thais-press-antired-fight.html | Thais Press Anti-Red Fight | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/quiet-on-the-hudson-haunts-idle-ferry-men.html | Quiet on the Hudson Haunts Idle Ferry Men | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/collectors-items-at-savings-bank.html | Collectors' Items at Savings Bank | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/police-promote-captain.html | Police Promote Captain | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/dartmouth-loses-98-n-c-state-nine-triumphs-with-run-in-ninth.html | DARTMOUTH LOSES, 9-8.; N. C. State Nine Triumphs With Run in Ninth | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/whitman-scholar-heads-birthplace-association.html | Whitman Scholar Heads Birthplace Association | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/tibet-struggles-to-remain-aloof-from-outer-world-and-its-ways.html | Tibet Struggles to Remain Aloof From Outer World and Its Ways | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/giants-get-cards-toothpick-jones-pitcher-obtained-in-deal-for-bill.html | Giants Get Cards' Toothpick Jones; Pitcher Obtained in Deal for Bill White and Jablonski | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/the-presidents-easter-plans-long-weekend-on-the-farm-to-draft.html | THE PRESIDENT'S EASTER; Plans Long Week-End on the Farm -- To Draft Speeches | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/new-jersey-realty-man-joins-toomeyfountain.html | New Jersey Realty Man Joins Toomey-Fountain | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/anton-kuerti-levintritt-award-winner-makes-local-piano-debut-at.html | Anton Kuerti; Levintritt Award Winner Makes Local Piano Debut at Metropolitan Museum | True | By Harold C. Schonberg | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/advisory-council-on-security-urged.html | ADVISORY COUNCIL ON SECURITY URGED | True | | 1987-01-07 | RE0000323201 | RE0000323201 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/1874-car-violations-reported.html | 1,874 Car Violations Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/city-bid-to-gop-raised-now-willing-to-give-550000-for-convention-in.html | CITY BID TO G.O.P. RAISED; Now Willing to Give $550,000 for Convention in '60 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/thomas-tries-to-walk-but-pain-forces-injured-high-jumper-back-to.html | THOMAS TRIES TO WALK; But Pain Forces Injured High Jumper Back to Bed | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/14000-rail-workers-strike-in-mexico.html | 14,000 RAIL WORKERS STRIKE IN MEXICO | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/spanish-institute-to-hold-fete-at-ole-on-tuesday.html | Spanish Institute to Hold Fete at 'Ole!' on Tuesday | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/fetes-in-union-square-labor-and-civic-groups-will-use-park-may-1.html | FETES IN UNION SQUARE; Labor and Civic Groups Will Use Park May 1 and 2 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/pope-amends-prayer-removes-liturgical-word-that-might-offend-jews.html | POPE AMENDS PRAYER; Removes Liturgical Word That Might Offend Jews | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/l-i-pupils-trade-ideas-with-japan-junior-highs-in-two-lands-give.html | L. I. PUPILS TRADE IDEAS WITH JAPAN; Junior Highs in Two Lands Give Each Other Glimpse of School Activities | True | By Roy R. Silverspecial To the New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/approval-due-today-for-a-4in1-vaccine.html | APPROVAL DUE TODAY FOR A 4-IN-1 VACCINE | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/baghdad-pact-minus-baghdad.html | Baghdad Pact Minus Baghdad | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/baghdad-hails-move.html | Baghdad Hails Move | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/windfalls-cited-in-cotton-export-charges-by-a-house-inquiry-are.html | WINDFALLS CITED IN COTTON EXPORT; Charges by a House Inquiry Are Denied by U. S. Aides - - Large Refunds Noted | True | By William M. Blairspecial To the New York Times | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/burgess-meredith-in-twin-bill.html | Burgess Meredith in Twin Bill | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/brussel-levy.html | Brussel – Levy | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/u-s-deficits-held-threat-to-economy.html | U. S. DEFICITS HELD THREAT TO ECONOMY | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/albany-votes-pilot-fee-rise.html | Albany Votes Pilot Fee Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/foyer-often-sets-tone-of-a-house-divider-an-asset.html | Foyer Often Sets Tone of a House; Divider an Asset | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/writers-to-hear-romney.html | Writers to Hear Romney | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/revolt-called-widespread.html | Revolt Called Widespread | True | Special to The New York Times. | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/gross-product-climbed-25-for-canada-in-58.html | Gross Product Climbed 2.5% for Canada in '58 | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-26 | 1959-03-26 | https://www.nytimes.com/1959/03/26/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323201 | RE0000323201 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/summary-of-principal-actions-by-state-legislature-in-the-1959.html | Summary of Principal Actions by State Legislature in the 1959 Session | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/model-heir-wins-coast-trot.html | Model Heir Wins Coast Trot | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/notes-handed-to-gromyko.html | Notes Handed to Gromyko | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/store-goes-hollywood-on-fashions.html | Store Goes 'Hollywood' On Fashions | True | By Nan Robertson | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/carloadings-rose-by-13-last-week-revenue-freight-exceeded-that-of.html | CARLOADINGS ROSE BY 13% LAST WEEK; Revenue Freight Exceeded That of the 1958 Period by 70,181 Units | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/peggy-ann-graessle-betrothed-to-officer.html | Peggy Ann Graessle Betrothed to Officer | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/reports-of-latest-developments-here-in-the-bond-field-preholiday.html | Reports of Latest Developments Here in the Bond Field; PRE-HOLIDAY LULL CUTS BOND SALES | True | By Paul Heffernan | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/yacht-clubs-split-racing-schedules-7-yra-members-east-of-rye-to.html | YACHT CLUBS SPLIT RACING SCHEDULES; 7 Y.R.A. Members East of Rye to Stage 9 Regattas -- Other Groups Slate 33 | True | By John Rendel | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/chiang-promises-freedom-to-tibet-pledges-to-join-fight-soon-if.html | CHIANG PROMISES FREEDOM TO TIBET; Pledges to Join Fight 'Soon' if Rebels Carry On -- U. S. Assails Red Repression | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/laker-rally-tops-hawk-five-10898-minneapolis-wastes-margin-of-19.html | LAKER RALLY TOPS HAWK FIVE, 108-98; Minneapolis Wastes Margin of 19 Points, Then Wins as Baylor Excels | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/sugar-club-presents-award.html | Sugar Club Presents Award | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/less-ethnic-shift-shown-in-schools-board-of-education-notes-racial.html | LESS ETHNIC SHIFT SHOWN IN SCHOOLS; Board of Education Notes Racial Ratios of Pupils in '58 Changed Little | True | By Loren B. Pope | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/weekold-insurance-pays-half-million.html | WEEK-OLD INSURANCE PAYS HALF MILLION | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-de-gaulle-conference.html | The de Gaulle Conference | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/circus-lion-loose-ten-minutes-here-during-rehearsal.html | Circus Lion Loose Ten Minutes Here During Rehearsal | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-note.html | U. S. Note | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/grains-are-mixed-in-broad-market-may-wheat-reaches-new-high-late.html | GRAINS ARE MIXED IN BROAD MARKET; May Wheat Reaches New High -- Late Liquidation Cuts Some Gains | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/flight-of-dalai-lama-reported.html | Flight of Dalai Lama Reported | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-french-chief-in-germany.html | New French Chief in Germany | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/florida-inquiry-urged.html | Florida Inquiry Urged | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/george-c-heck.html | GEORGE C. HECK | True | SPecial to The .ew Nrk Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/de-gaulle-irks-bonn-on-eastern-frontier-issue-west-germans-object.html | De Gaulle Irks Bonn on Eastern Frontier Issue;; West Germans Object to the French Chief's Statement on Border Permanence | True | By Sydney Gruson | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/b-m-board-seeks-refunding-powers.html | B. & M. BOARD SEEKS REFUNDING POWERS | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/walz-piano-recital.html | Walz Piano Recital | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/a-consistent-de-gaulle-he-backs-cooperation-among-nations-but.html | A Consistent de Gaulle; He Backs Cooperation Among Nations But Stands Firm Against Integration | True | By Harold Callender | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/big-business-role-of-colleges-cited-pusey-harvard-president-notes.html | BIG BUSINESS ROLE OF COLLEGES CITED; Pusey, Harvard President, Notes Impact of Education on Cambridge Economy | True | By John H. Fenton | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/opera-workshop-here-institute-for-conductors-to-end-sessions.html | OPERA WORKSHOP HERE; Institute for Conductors to End Sessions Wednesday | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rights-aide-to-quit-notre-dame-president-says-assignment-ends-sept.html | RIGHTS AIDE TO QUIT; Notre Dame President Says Assignment Ends Sept. 9 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/advertising-spending-lag-seen.html | Advertising Spending Lag Seen | True | By Carl Spielvogel | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/computer-study-grows-in-soviet-russians-near-u-s-level-in.html | COMPUTER STUDY GROWS IN SOVIET; Russians Near U. S. Level in Information Theory, Engineers Are Told | True | By Robert K. Plumb | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/channing-corp-plans-split-i.html | Channing Corp. Plans Split I | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bridge-bill-veto-hinted-in-albany-rockefeller-implies-narrows.html | BRIDGE BILL VETO HINTED IN ALBANY; Rockefeller Implies Narrows Approach on 7th Avenue Will Not Be Altered | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/big-board-does-clearing-job-for-neighbor-new-work-handled-without.html | Big Board Does Clearing Job for Neighbor; New Work Handled Without Apparent Fuss or Bustle | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/lawyer-is-reinstated-morgan-s-kaufman-75-was-disbarred-16-years-ago.html | LAWYER IS REINSTATED; Morgan S. Kaufman, 75, Was Disbarred 16 Years Ago | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-haven-to-seek-rise-despite-relief.html | NEW HAVEN TO SEEK RISE DESPITE RELIEF | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/accrington-triumphs-by-32.html | Accrington Triumphs by 3-2 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/west-german-note.html | West German Note | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/joseph-d-price.html | JOSEPH D. PRICE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/michigans-59ers-reach-alaska.html | Michigan's '59ers Reach Alaska | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-tells-u-n-of-bias-mrs-lord-reports-on-progress-of-desegregation.html | U. S. TELLS U. N. OF BIAS; Mrs. Lord Reports on Progress of Desegregation Moves | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/banker-in-dual-post-with-county-trust-co.html | Banker in Dual Post With County Trust Co. | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pilot-error-reported-c-a-b-says-poor-judgment-caused-nantucket.html | PILOT ERROR REPORTED; C. A. B. Says Poor Judgment Caused Nantucket Crash | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/scare-over-fish-ends-in-6-states-swift-search-tracks-down-1800.html | SCARE OVER FISH ENDS IN 6 STATES; Swift Search Tracks Down 1,800 Pounds of Flounder Poisoned by Chemical | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/antitrust-attacks-on-unions-assailed.html | ANTITRUST ATTACKS ON UNIONS ASSAILED | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/professor-named-to-panel.html | Professor Named to Panel | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/venezuelans-end-air-strike.html | Venezuelans End Air Strike | True | Special to The New York Times | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/party-gets-5-ministries.html | Party Gets 5 Ministries | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/supermarket-robbed-three-with-guns-take-5000-at-flatbush-a-p.html | SUPERMARKET ROBBED; Three With Guns Take $5,000 at Flatbush A. & P. | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/maynard-o-klemmt.html | MAYNARD O. KLEMMT | True | Special to The New York Times | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bill-alley-betters-record-for-javelin.html | BILL ALLEY BETTERS RECORD FOR JAVELIN | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/water-tank-on-26th-st-building-plunges-3-stories-injuring-11.html | Water Tank on 26th St. Building Plunges 3 Stories, Injuring 11 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bill-on-city-judges-goes-to-governor.html | BILL ON CITY JUDGES GOES TO GOVERNOR | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/laborites-retain-seat-in-contest-drop-in-conservative-share-of-vote.html | LABORITES RETAIN SEAT IN CONTEST; Drop in Conservative Share of Vote Believed to Defer General Election | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/turkey-seizes-editor-istanbul-writer-faces-year-in-jail-for-insult.html | TURKEY SEIZES EDITOR; Istanbul Writer Faces Year in Jail for 'Insult' | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/job-as-postmaster-sought-by-11-here.html | JOB AS POSTMASTER SOUGHT BY 11 HERE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/polish-cleric-is-held-brother-joe-of-the-church-of-christ-arrested.html | POLISH CLERIC IS HELD; Brother Joe of the Church of Christ Arrested Anew | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rail-aid-plan-keyed-to-port-unit-imperiled-in-jersey-legislature.html | Rail Aid Plan Keyed to Port Unit Imperiled in Jersey Legislature; RAIL AID PROGRAM OPPOSED IN JERSEY | True | By George Cable Wright | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/french-note.html | French Note | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/israel-sees-loss-in-suez-ship-ban-cairo-blockade-is-viewed-as.html | ISRAEL SEES LOSS IN SUEZ SHIP BAN; Cairo Blockade Is Viewed as Threat to Budding Trade With Africa and Far East | True | By Seth S. King | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/st-lawrence-salvage-vessel-credited-with-diving-record.html | St. Lawrence Salvage Vessel Credited With Diving Record | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-urged-to-end-a-e-c-supervision-of-radiation-safety-radiation.html | U. S. Urged to End A. E. C. Supervision Of Radiation Safety; RADIATION SET-UP IN U. S. APPRAISED | True | By Bess Furman | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rev-dr-charles-clash.html | [REV. DR. CHARLES CLASH | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/title-bout-shift-to-may-1-likely-las-vegas-convention-hall-open-for.html | TITLE BOUT SHIFT TO MAY 1 LIKELY; Las Vegas Convention Hall Open for Patterson-Brian London Fight That Night | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/frost-tops-douglas-at-net.html | Frost Tops Douglas at Net | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/columbia-picks-tuerkheimer.html | Columbia Picks Tuerkheimer | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/walter-l-flynn.html | WALTER L. FLYNN | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/party-thursday-for-a-committee-planning-benefit-aides-for-theatre.html | Party Thursday For a Committee Planning Benefit; Aides for Theatre Event for Indigent Females Unit to Be Feted | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/allies-set-terms-for-summit-talks-in-notes-to-soviet-u-s-britain.html | ALLIES SET TERMS FOR SUMMIT TALKS IN NOTES TO SOVIET; U. S., Britain, France Urge Foreign Ministers Confer in May as Preliminary | True | By William J. Jorden | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/-bean-ball-dispute-explodes-as-giants-defeat-indians-75.html | ' Bean Ball' Dispute Explodes as Giants Defeat Indians, 7-5 | True | R. H. E. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/virginia-port-chief-named.html | Virginia Port Chief Named | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/hudson-day-line-drops-ferry-plan-says-rebuilding-weehawken-pier-is.html | HUDSON DAY LINE DROPS FERRY PLAN; Says Rebuilding Weehawken Pier Is Too Costly -- City to Raze 42d St. Dock | True | By Bernard Stengren | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/eugene-l-larkin-72-realty-executive.html | EUGENE L. LARKIN, 72, REALTY EXECUTIVE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/connecticut-to-act-on-diesel-noises-road-check-set-up.html | Connecticut to Act On Diesel Noises; Road Check Set Up | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/patients-to-sing-at-fete-april-30-in-the-st-regis-wheelchair-cases.html | Patients to Sing At Fete April 30 In the St. Regis; Wheelchair Cases to Aid Benefit for Musicians Fund and Veterans | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rayburn-is-firm-on-fiscal-control-warns-congress-will-judge.html | RAYBURN IS FIRM ON FISCAL CONTROL; Warns Congress Will Judge Spending Needs -- Session Recesses for Easter | True | By John D. Morris | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rome-talks-stress-culture-of-negroes.html | ROME TALKS STRESS CULTURE OF NEGROES | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/un-force-in-berlin-backed-soviet-proposal-thought-basis-for.html | U.N. Force in Berlin Backed; Soviet Proposal Thought Basis for Fruitful Negotiation | True | JONATHAN B. BINGHAM | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/22story-building-on-2d-ave-is-taken.html | 22-STORY BUILDING ON 2D AVE. IS TAKEN | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/plea-on-nassau-water-agency-to-map-use-urged-by-democratic-leader.html | PLEA ON NASSAU WATER; Agency to Map Use Urged by Democratic Leader | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/port-said-frees-ship.html | Port Said Frees Ship | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/value-of-t-v-a-stressed.html | Value of T. V. A. Stressed | True | STRI NGFELLOIV BAI | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/oklahoma-negro-honored.html | Oklahoma Negro Honored | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/prof-jeanette-read.html | PROF. JEANETTE READ | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/arsenal-pays-112000-for-welsh-soccer-star.html | Arsenal Pays $112,000 For Welsh Soccer Star | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mrs-smith-aiding-bal-des-berceaux.html | Mrs. Smith Aiding Bal Des Berceaux | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-hair-styles-for-spring-adapt-to-day-evening-and-millinery.html | New Hair Styles for Spring Adapt to Day, Evening and Millinery | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/preminger-gives-film-clips-to-tv-anatomy-of-murder-scenes-will-be.html | PREMINGER GIVES FILM CLIPS TO TV; ' Anatomy of Murder' Scenes Will Be on Sullivan Show -- Jack Carson Singer | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/zip-guns-in-westport-3-boys-found-with-weapons-one-made-them-in.html | ZIP GUNS IN WESTPORT; 3 Boys Found With Weapons -- One Made Them in Home | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jones-beach-gets-extra-facilities-new-bathing-area-and-jetty-bigger.html | JONES BEACH GETS EXTRA FACILITIES; New Bathing Area and Jetty, Bigger Yacht Basin and Roads Almost Done | True | By Ira Henry Freeman | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/deweys-cruiser-saved-again.html | Dewey's Cruiser Saved Again | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/police-organizer-to-quit-city-post-transportation-director-in-jacks.html | POLICE ORGANIZER TO QUIT CITY POST; Transportation Director in Jack's Office to Give Full Time to Teamster Union | True | By Layhmond Robinson | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-ice-show-in-moscow.html | U. S. Ice Show in Moscow | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/balloon-tests-slated-iowa-scientists-to-launch-6-spheres-from.html | BALLOON TESTS SLATED; Iowa Scientists to Launch 6 Spheres From Alaska | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/kalmucks-protest-jersey-group-writes-to-u-n-about-tibetan-revolt.html | KALMUCKS PROTEST; Jersey Group Writes to U. N. About Tibetan Revolt | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/parking-rules-eased-today.html | Parking Rules Eased Today | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/butler-schaub.html | Butler -Schaub | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/georgethompson-a-court-glerk-60-democratic-district-leader-who-held.html | GEORGE THOMPSON, A COURT GLERK, 60; Democratic District Leader Who Held City Posts Dies - -Power in Tammany | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/economic-policy-offered-latins-proposals-for-development-to-be.html | ECONOMIC POLICY OFFERED LATINS; Proposals for Development to Be Presented April 27 at Buenos Aires Talk | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/suspect-uses-agent-as-shield-to-escape.html | SUSPECT USES AGENT AS SHIELD TO ESCAPE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/henry-iuttle.html | HENRY TUTTLE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rails-are-backed-on-rate-refusal-southern-agency-supports-rejection.html | RAILS ARE BACKED ON RATE REFUSAL; Southern Agency Supports Rejection of Increases at 2 Louisiana Ports | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/raymond-chandler-dies-at-70-wrote-noted-detective-stories-created.html | Raymond Chandler Dies at 70 Wrote Noted Detective Stories; Created Philip Marlowe, Hero of 'The Big Sleep'mWon an Audience of 'Highbrows' | True | Special to The New York Times. _ | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/awnings-are-sprayed-to-promote-perfume.html | Awnings Are Sprayed To Promote Perfume | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/junior-helpers.html | Junior Helpers | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bad-engines-halt-2-flights.html | Bad Engines Halt 2 Flights | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/lane-bryant-sets-stock-payment-10-extra-dividend-will-be-paid-may.html | LANE BRYANT SETS STOCK PAYMENT; 10% Extra Dividend Will Be Paid May 10 -- New Sales Peak in '59 Foreseen | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/alice-esty-offers-song-recital-here.html | ALICE ESTY OFFERS SONG RECITAL HERE | True | ERIC SALZMAN. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rainless-easter-seen-weather-man-says-sunday-will-be-mostly-fair.html | RAINLESS EASTER SEEN; Weather Man Says Sunday Will Be Mostly Fair | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/sports-of-the-times-tough-guy.html | Sports of The Times; Tough Guy | True | By Arthur Daley | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/sally-ann-cook-bride-of-charles-brown-jr.html | Sally Ann Cook Bride Of Charles Brown Jr. | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/venezuela-plans-an-oil-company-but-formation-of-national-concern.html | VENEZUELA PLANS AN OIL COMPANY; But Formation of National Concern Will Take Time, Mines Minister Says | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/melville-of-utah-captures-slalom-takes-ncaa-title-event-dartmouths.html | MELVILLE OF UTAH CAPTURES SLALOM; Takes N.C.A.A. Title Event -- Dartmouth's Defenders Ahead in Team Skiing | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/cecil-coleman-fresno-coach.html | Cecil Coleman Fresno Coach | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/antilabor-policy-denied-by-disalle.html | ANTI-LABOR POLICY DENIED BY DISALLE | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/civil-service-honors-negro.html | Civil Service Honors Negro | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/us-team-reaches-dortmund.html | U.S. Team Reaches Dortmund | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/youth-guidance-unit-in-brooklyn-to-gain.html | Youth Guidance Unit In Brooklyn to Gain | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-nations-scored-on-treaty-abuse-seamens-unions-say-wage-discounts.html | 2 NATIONS SCORED ON TREATY 'ABUSE'; Seamen's Unions Say Wage Discounts in Liberia and Panama Violate Pacts | True | By Edward A. Morrow | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/department-store-sales-soared-last-week-17-above-58-level.html | Department Store Sales Soared Last Week 17% Above '58 Level | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bluecher-is-deikl-bonn-eudde-63-vice-chancellor-194957-was-economic.html | BLUECHER IS DElkl); 'BONN EX-\DDE, 63; Vice Chancellor, 1949-57, Was Economic Specialist --Led Free Democrats | True | Slecial to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-president-and-steel.html | The President and Steel | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/siobhan-mkenna-eyes-brecht-play-actress-considers-mother-courage.html | SIOBHAN M'KENNA EYES BRECHT PLAY; Actress Considers 'Mother Courage' -- Mining Firm to Lease Boston Theatre | True | By Sam Zolotow | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/truckloadings-rise.html | Truckloadings Rise | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/met-will-extend-to-25week-season.html | MET' WILL EXTEND TO 25-WEEK SEASON | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/remington-rand-unit-chooses-new-officer.html | Remington Rand Unit Chooses New Officer | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/three-hungarians-doomed.html | Three Hungarians Doomed | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/frank-h-wells.html | FRANK H. WELLS | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/madison-fund-elects-a-new-vice-president.html | Madison Fund Elects A New Vice President | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/albany-pension-bill-would-help-wilson.html | ALBANY PENSION BILL WOULD HELP WILSON | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/not-ready-for-use-here.html | Not Ready for Use Here | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/porter-retains-title-he-defeats-prigoff-in-final-national-squash.html | PORTER RETAINS TITLE; He Defeats Prigoff in Final National Squash Tennis | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/defense-supplier-notes-profit-dip-net-of-general-dynamics-fell-to.html | DEFENSE SUPPLIER NOTES PROFIT DIP; Net of General Dynamics Fell to $3.71 a Share In '58 From $4.80 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/peter-f-gass-to-marry-joan-cameron-durant.html | Peter F. Gass to Marry Joan Cameron Durant | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bonnmoscow-exchanges-due.html | Bonn-Moscow Exchanges Due | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/grooms-gain-welfare-benefits-as-harness-racing-prospers-report.html | Grooms Gain Welfare Benefits As Harness Racing Prospers; Report Shows $37,476 Spent in 1958 on Help to Aides at Two Local Tracks | True | By Louis Effrat | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/state-would-give-up-canal.html | State Would Give Up Canal | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/santa-fes-profits-held-down-by-rises-in-operating-costs-railroads.html | Santa Fe's Profits Held Down by Rises In Operating Costs; RAILROADS ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/chicago-seeks-rail-station-merger.html | Chicago Seeks Rail Station Merger | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/automatic-devices-due-at-7-l-i-grades.html | AUTOMATIC DEVICES DUE AT 7 L. I. GRADES | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/governor-hails-gops-courage-in-backing-him-mahoney-and-heck-join-in.html | GOVERNOR HAILS G.O.P.'S COURAGE IN BACKING HIM; Mahoney and Heck Join in Praising Legislators' Votes on 'Tough' Bills | True | By Leo Egan | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-withdraws-order-acts-after-air-transport-unit-agrees-to-open.html | U. S. WITHDRAWS ORDER; Acts After Air Transport Unit Agrees to Open Its Files | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/fights-break-out-in-upstate-strike-3-officials-of-pulp-plant-at.html | FIGHTS BREAK OUT IN UPSTATE STRIKE; 3 Officials of Pulp Plant at Mechanicville Punched as They Enter With Police | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/n-c-state-downs-dartmouth-by-21-completes-3game-sweep-in-baseball.html | N. C. STATE DOWNS DARTMOUTH BY 2-1; Completes 3-Game Sweep in Baseball -- Rollins Whips N. Y. U. Nine, 10 to 4 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/film-group-formed-society-of-cinematology-is-organized-by-educators.html | FILM GROUP FORMED; Society of Cinematology Is Organized by Educators | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/yale-is-defeated-6-to-2.html | Yale Is Defeated, 6 to 2 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/3-million-to-harvard.html | 3 Million to Harvard | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-role-is-seen-for-kenya-women.html | New Role Is Seen for Kenya Women | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/check-turnover-rises-clearings-in-week-up-114-over-same-period-of.html | CHECK TURNOVER RISES; Clearings in Week Up 11.4% Over Same Period of '58 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/honey-russell-to-leave-seton-hall-next-year.html | Honey Russell to Leave Seton Hall Next Year | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/increase-shown-on-relief-rolls-466000-families-receiving-general.html | INCREASE SHOWN ON RELIEF ROLLS; 466,000 Families Receiving General Government Aid, Peak for Recession | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/transmitter-for-canal-zone.html | Transmitter for Canal Zone | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/moslem-in-algiers-urges-rebel-talks.html | MOSLEM IN ALGIERS URGES REBEL TALKS | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/kennedy-depicts-teamster-power-counsel-for-senate-group-urges-new.html | KENNEDY DEPICTS TEAMSTER POWER; Counsel for Senate Group Urges New Legislation to Control Union | True | By Stanley Levey | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/for-free-city-colleges-record-of-new-yorks-system-of-higher.html | For Free City Colleges; Record of New York's System of Higher Education Is Praised | True | J. M. BLOCH | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/harriman-urges-u-s-shift-in-asia-says-emphasis-on-military-over.html | HARRIMAN URGES U. S. SHIFT IN ASIA; Says Emphasis on Military Over Economic Aid Adds to India-Pakistan Rift | True | By W. Averell Harriman | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/space-ship-model-tested-in-flight-dummy-satellite-capsules-to-carry.html | SPACE SHIP MODEL TESTED IN FLIGHT; Dummy Satellite Capsules to Carry Men Aloft Pass Preliminary Trials | True | By John W. Finney | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pope-john-revives-ritual-of-washing-feet-of-13-priests-pope-john.html | Pope John Revives Ritual of Washing Feet of 13 Priests; Pope John Revives Old Ritual Of Washing Feet of 13 Priests | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/reserve-member-banks-raise-average-borrowings-75-million.html | Reserve Member Banks Raise Average Borrowings 75 Million | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/commodities-index-declines-02-point.html | COMMODITIES INDEX DECLINES 0.2 POINT | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/british-circulation-up-notes-in-use-climbed-during-week-by-25697000.html | BRITISH CIRCULATION UP; Notes in Use Climbed During Week by 25,697,000 | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pork-plentiful-recipe-offered.html | Pork Plentiful; Recipe Offered | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-12-no-title.html | Article 12 -- No Title | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/easing-of-regime-seen-in-paraguay-stroessner-last-of-south-americas.html | EASING OF REGIME SEEN IN PARAGUAY; Stroessner, Last of South America's 'Strong Men,' Maps Liberal Acts | True | By Juan de Onis | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-education-aides-named.html | 2 Education Aides Named | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/5th-ave-building-to-add-12-floors-guaranty-trust-to-rebuild-11story.html | 5TH AVE. BUILDING TO ADD 12 FLOORS; Guaranty Trust to Rebuild 11-Story Structure Put Up in '96 at 44th St. | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bridge-engineer-marks-80th-year-o-h-ammann-designer-of-george.html | BRIDGE ENGINEER MARKS 80TH YEAR; O. H. Ammann, Designer of George Washington Span, Busy With New Projects | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/small-nations-cited-romulo-calls-all-important-in-struggle-with.html | SMALL NATIONS CITED; Romulo Calls All Important in Struggle With Soviet | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/otto-buck.html | OTTO BUCK | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/havana-paper-quits-press-unit.html | Havana Paper Quits Press Unit | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/negro-cleric-guilty-alabaman-convicted-under-antiboycott-law.html | NEGRO CLERIC GUILTY; Alabaman Convicted Under Anti-Boycott Law | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/student-will-marry-marilyn-ramshaw.html | Student Will Marry Marilyn Ramshaw | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/italian-quits-ring-for-screen.html | Italian Quits Ring for Screen | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/dr-a-l-moshinsky.html | DR. A. L. MOSHINSKY | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/secrecy-on-project-argus.html | Secrecy on Project Argus | True | FRANCIS P. JENNINGS | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/excerpts-from-u-s-panels-report-on-control-of-radiation.html | Excerpts From U. S. Panel's Report on Control of Radiation | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rites-to-be-held-for-good-friday-churches-to-commemorate.html | RITES TO BE HELD FOR GOOD FRIDAY; Churches to Commemorate Crucifixion -- Many Mark Maundy Thursday | True | By John Wicklein | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/east-zone-security-held-moscows-aim-secure-east-zone-held-moscow.html | East Zone Security Held Moscow's Aim; SECURE EAST ZONE HELD MOSCOW AIM | True | By Thomas P. Ronan | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/studebaker-loss-13390937-in-58-but-lark-helped-sales.html | Studebaker Loss $13,390,937 In '58, but Lark Helped Sales | True |  | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/soft-coal-output-rises.html | Soft Coal Output Rises | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jersey-coast-noted-for-heavy-traffic-and-many-wrecks.html | Jersey Coast Noted For Heavy Traffic And Many Wrecks | True | By Werner Bamberger | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/saudi-interior-minister-quits.html | Saudi Interior Minister Quits | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/furniture-stylist-returns-to-the-site-of-past-glory.html | Furniture Stylist Returns To the Site of Past Glory | True | By Rita Reif | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/alphonse-v-brisson.html | ALPHONSE V. BRISSON | True | special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/racketeers-face-execution-in-cuba-castro-warns-gambling-and.html | RACKETEERS FACE EXECUTION IN CUBA; Castro Warns Gambling and Narcotics Offenders -- Says U.S. Aids Foes | True | By R. Hart Phillips | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bowery-santa-pays-2000-in-tax-case.html | BOWERY SANTA PAYS $2,000 IN TAX CASE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/22-die-of-flu-in-madrid-area.html | 22 Die of Flu in Madrid Area | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/unionist-says-steel-foments-a-strike.html | UNIONIST SAYS STEEL 'FOMENTS A STRIKE | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/a-r-williai-wang-1-insvganc-aiw-6si.html | A. R. WILLIA'I WANG, 1 INSVgANC AIW, 6SI | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/charles-moore-is-dead-at-70-headed-garage-board-of-trade.html | Charles Moore Is Dead at 70; Headed Garage Board of Trade | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/talks-broken-off-on-printers-pact-10-papers-in-city-and-union-end.html | TALKS BROKEN OFF ON PRINTERS PACT; 10 Papers in City and Union End 2-Hour Session -- No New Parley Set | True | By Russell Porter | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/cleveland-press-going-up.html | Cleveland Press Going Up | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/buiematthews.html | Buie--Matthews | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/sidelights-canadians-slate-less-expansion.html | Sidelights; Canadians Slate Less Expansion | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/school-pay-rises-of-200-forecast-teachers-may-get-no-more-than.html | SCHOOL PAY RISES OF $200 FORECAST; Teachers May Get No More Than Other City Workers -- Budget Protests Mount | True | By Leonard Buder | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/output-of-lumber-declines-slightly.html | OUTPUT OF LUMBER DECLINES SLIGHTLY | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jet-crash-kills-2-airmen.html | Jet Crash Kills 2 Airmen | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/philadelphia-tieup-may-be-spreading.html | PHILADELPHIA TIE-UP MAY BE SPREADING | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mail-concerns-stores-to-sell-foreign-styles.html | Mail Concern's Stores To Sell Foreign Styles | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/outlook-cloudy-for-weathermen-expert-doubts-possibility-of-precise.html | OUTLOOK CLOUDY FOR WEATHERMEN; Expert Doubts Possibility of Precise Forecasts -- Urges a Probability System | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/philharmonic-handel-festival-bernstein-conducts-at-carnegie-hall.html | Philharmonic Handel Festival; Bernstein Conducts at Carnegie Hall | True | By Ross Parmenter | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/6-win-opera-auditions-second-annual-competition-is-held-in.html | 6 WIN OPERA AUDITIONS; Second Annual Competition Is Held in Cincinnati | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/higher-base-wages-asked.html | Higher Base Wages Asked | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/port-body-scored-by-jersey-towns-hint-that-authority-would-help.html | PORT BODY SCORED BY JERSEY TOWNS; Hint That Authority Would Help Reclaim Meadows Arouses Tax Protest | True | By Milton Honig | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/a-e-c-counsel-is-quitting.html | A. E. C. Counsel Is Quitting | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/robert-frost-on-85th-birthday-romps-through-interview-here-predicts.html | Robert Frost, on 85th Birthday, Romps Through Interview Here; Predicts Election of Kennedy and Gives Poetry's Case With Equal Agility | True | By Anna Petersen | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/accord-on-cyprus-jobs-leaders-reach-agreement-in-principle-on.html | ACCORD ON CYPRUS JOBS; Leaders Reach Agreement in Principle on Cabinet | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/boston-ahead-in-series.html | Boston Ahead in Series | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/road-to-the-summit.html | Road to the Summit | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bus-terminal-opposed.html | Bus Terminal Opposed | True | C. MCKIM NORTON | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/screen-spectacle-in-darkest-russia-tempest-is-adapted-from-pushkin.html | Screen: Spectacle in Darkest Russia; Tempest' Is Adapted From Pushkin Tale | True | By Bosley Crowther | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/welfare-aide-to-be-honored.html | Welfare Aide to Be Honored | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-radiation-advisers.html | U. S. Radiation Advisers | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/market-pauses-as-volume-dips-waitandsee-attitude-of-traders-called.html | MARKET PAUSES AS VOLUME DIPS; ' Wait-and-See' Attitude of Traders Called a Factor -- Index Climbs 0.04 | True | By Burton Crane | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/wood-field-and-stream-longer-trout-season-opens-throughout-state.html | Wood, Field and Stream; Longer Trout Season Opens Throughout State Wednesday Under New Law | True | By John W. Randolph | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/defense-funds-asked-president-seeks-15-billion-for-military.html | DEFENSE FUNDS ASKED; President Seeks 1.5 Billion for Military Construction | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-mayors-dilemma.html | The Mayor's Dilemma | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/market-basket-for-weekend.html | Market Basket For Week-End | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/insurance-officer-elevated.html | Insurance Officer Elevated | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/donovan-beats-obrien-he-gets-unanimous-decision-in-sunnyside-garden.html | DONOVAN BEATS O'BRIEN; He Gets Unanimous Decision in Sunnyside Garden Bout | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/president-names-n-l-r-b-counsel-stuart-rothman-is-slated-for.html | PRESIDENT NAMES N. L. R. B. COUNSEL; Stuart Rothman Is Slated for Controversial Post -- Lacks Goldwater Support | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/westchesters-bill-on-police-signed.html | WESTCHESTER'S BILL ON POLICE SIGNED | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/braves-outfielder-breaks-ankle.html | Braves' Outfielder Breaks Ankle | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/canadiens-beat-hawks-for-20-lead-in-cup-playoffs-bruins-defeat.html | Canadiens Beat Hawks for 2-0 Lead in Cup Play-Offs; Bruins Defeat Leafs; MONTREAL SEXTET POSTS 5-1 VICTORY | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/realty-group-names-committee-chairman.html | Realty Group Names Committee Chairman | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/turley-yields-only-4-hits-in-7-innings-as-yanks-crush-pirates.html | Turley Yields Only 4 Hits in 7 Innings as Yanks Crush Pirates; MANTLE CONNECTS IN 7-TO-2 VICTORY | True | By John Drebinger | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/un-chief-to-see-khrushchev.html | U.N. Chief to See Khrushchev | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/elizabeth-taylor-converted.html | Elizabeth Taylor Converted | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/business-loans-drop-72000000-borrowing-from-city-banks-cut-sharply.html | BUSINESS LOANS DROP $72,000,000; Borrowing From City Banks Cut Sharply in Week by Finance Companies | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/atkins-defeats-pell-briton-tops-defender-in-u-s-amateur-racquets.html | ATKINS DEFEATS PELL; Briton Tops Defender in U. S. Amateur Racquets Tourney | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mr-hammarskjold-goes-to-sochi.html | Mr. Hammarskjold Goes to Sochi | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/f-h-a-counsel-sworn.html | F. H. A. Counsel Sworn | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mitchell-chided-on-wage-report-labor-secretary-has-misled-congress.html | MITCHELL CHIDED ON WAGE REPORT; Labor Secretary Has Misled Congress on Base Scale, Meany Charges | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/fete-transforms-retarded-pupils-problem-youngsters-react-joyously.html | FETE TRANSFORMS RETARDED PUPILS; Problem Youngsters React Joyously to Party Given by Queens Lions Club | True | By Gene Currivan | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/betrayal-is-seen-in-newfoundland-premier-puts-st-johns-in-mourning.html | BETRAYAL IS SEEN IN NEWFOUNDLAND; Premier Puts St. John's in 'Mourning' as Protest to Ottawa's Terms on Aid | True | By Raymond Daniell | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/opera-to-be-led-by-sylvan-levin-conductor-to-make-debut-with-city.html | OPERA TO BE LED BY SYLVAN LEVIN; Conductor to Make Debut With City Troupe April 26 -- Four Casts Listed | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/two-billion-of-treasury-bills-bring-3386-average-rate.html | Two Billion of Treasury Bills Bring 3.386% Average Rate | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pipeline-to-offer-45000000-bonds-texas-eastern-registers-21year.html | PIPELINE TO OFFER $45,000,000 BONDS; Texas Eastern Registers 21-Year Mortgage Issue | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ty-cobb-owes-50000-taxes.html | Ty Cobb Owes $50,000 Taxes | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/alcorn-sees-victory.html | Alcorn Sees Victory | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/leigh-m-mcarthy.html | LEIGH M. M'CARTHY | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/kathleen-hussey-smith-graduate-will-be-married-editorial-aide.html | Kathleen Hussey, Smith Graduate, Will Be Married; Editorial Aide Fiancee of Paul J. Cardinal Jr., Notre Dame Alumnus | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/extra-olympic-money-asked.html | Extra Olympic Money Asked | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/hides-and-cocoa-advance-sharply-formers-futures-rise-120-to-200.html | HIDES AND COCOA ADVANCE SHARPLY; Former's Futures Rise 120 to 200 Points -- Trading Is Heavy for Both | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mounties-deputy-chief-named.html | Mounties' Deputy Chief Named | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jewish-group-acclaims-popes-prayer-revision.html | Jewish Group Acclaims Pope's Prayer Revision | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/coney-island-ride-inspector-62-begins-his-20th-year.html | Coney Island Ride Inspector, 62, Begins His 20th Year | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/stores-shut-by-strike-120-acme-supermarkets-in-new-jersey-are.html | STORES SHUT BY STRIKE; 120 Acme Supermarkets in New Jersey Are Affected | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/jersey-line-asks-rise-central-wants-to-match-fares-of-pennsy-to.html | JERSEY LINE ASKS RISE; Central Wants to Match Fares of Pennsy to Shore Points | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-manufacturers-hit-on-tva-bids-union-says-westinghouse-and-g-e.html | 2 MANUFACTURERS HIT ON T.V.A. BIDS; Union Says Westinghouse and G. E. Sought 265% Profit on Turbines | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/2-easter-outfits-for-first-lady.html | 2 Easter Outfits For First Lady | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/devlin-sisters-score-gain-in-singles-and-doubles-in-canadian.html | DEVLIN SISTERS SCORE; Gain in Singles and Doubles in Canadian Badminton | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/women-triplets-are-91-today.html | Women Triplets Are 91 Today | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/summer-study-offered-to-spur-science-interest-in-high-schools.html | Summer Study Offered to Spur Science Interest in High Schools | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/iraq-ousts-3-newsmen-us-reporters-told-to-leave-country-in-12.html | IRAQ OUSTS 3 NEWSMEN; U. S. Reporters Told to Leave Country in 12 Hours | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ussery-rides-3-winners-at-jamaica-fans-express-derision-at-small.html | Ussery Rides 3 Winners at Jamaica; Fans Express Derision at Small Field; MYSTIC II SCORES IN 3-HORSE EVENT | True | By Joseph C. Nichols | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/harlequins-beat-bath-170.html | Harlequins Beat Bath, 17-0 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/miss-katharine-rice-fiancee-of-architect.html | Miss Katharine Rice Fiancee of Architect | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/senate-gets-atom-plan-humphrey-proposes-support-for-move-to-halt.html | SENATE GETS ATOM PLAN; Humphrey Proposes Support for Move to Halt Tests | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/guterma-denies-guilt-in-fraud-released-in-15000-bail-in-bon-ami.html | GUTERMA DENIES GUILT IN FRAUD; Released in $15,000 Bail in Bon Ami Case -- $300,000 Swiss Loan Reported | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/gail-kernis-married.html | Gail Kernis Married | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/nice-place-to-hide-genevieve-and-jackie-cooper-appear-in-premiere.html | Nice Place to Hide'; Genevieve and Jackie Cooper Appear in Premiere of 'Oldsmobile Theatre' | True | By Jack Gould | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/note-bandit-robs-bank-gets-3500-by-threat-to-throw-invisible.html | NOTE BANDIT ROBS BANK; Gets $3,500 by Threat to Throw Invisible Grenade | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/furriers-name-chairman.html | Furriers Name Chairman | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/dr-lee-d-janis.html | DR. LEE D. JANIS | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/herter-denounces-reds.html | Herter Denounces Reds | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/-trip-to-paradise-seen-on-playhouse-90.html | ' Trip to Paradise' Seen on 'Playhouse 90' | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-five-tourney-victor.html | U. S. Five Tourney Victor | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/hussein-charges-nasser-shifts-aim-asserts-cairo-chief-fought-him.html | HUSSEIN CHARGES NASSER SHIFTS AIM; Asserts Cairo Chief Fought Him for Anti-Red Stand | | By Dana Adams Schmidt | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pat-barrett.html | PAT BARRETT | | Special to The New York rme9. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-15-no-title.html | Article 15 -- No Title | | Special To The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/drug-union-in-appeal-asks-wagner-to-help-avoid-strikes-in-hospitals.html | DRUG UNION IN APPEAL; Asks Wagner to Help Avoid Strikes in Hospitals | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rhee-marks-84th-birthday.html | Rhee Marks 84th Birthday | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/the-bank-bills-defeat-an-appraisal-of-why-state-measure-to-broaden.html | The Bank Bill's Defeat; An Appraisal of Why State Measure To Broaden Branching Failed to Pass | | By Albert L. Kraus | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-7-no-title.html | Article 7 -- No Title | | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/transit-plants-cast-a-smoke-pall-over-west-side.html | Transit Plants Cast a Smoke Pall Over West Side | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-party-plans-drive-in-rhodesia-todd-says-central-africa-group.html | NEW PARTY PLANS DRIVE IN RHODESIA; Todd Says Central Africa Group Will Challenge Ruling Federalists | | By Milton Bracker | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/apparel-truck-hijacked.html | Apparel Truck Hijacked | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/stock-suspension-planned.html | Stock Suspension Planned | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ban-on-perez-jimenez-but-venezuelan-exile-appeals-order-to-leave-u.html | BAN ON PEREZ JIMENEZ; But Venezuelan Exile Appeals Order to Leave U. S. | | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/building-fund-grows-200000-is-pledged-to-assist-jewish-education.html | BUILDING FUND GROWS; $200,000 Is Pledged to Assist Jewish Education Group | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/diddel-75-gains-golf-semifinals.html | DIDDEL, 75, GAINS GOLF SEMI-FINALS | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/liberals-ask-split-in-albany-session.html | LIBERALS ASK SPLIT IN ALBANY SESSION | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/van-heusen-votes-3-stock-dividend-such-payments-are-pattern-for.html | VAN HEUSEN VOTES 3% STOCK DIVIDEND; Such Payments Are Pattern for Near Future, Chief Tells Shareholders | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/family-continuity-linked-to-holiday-observances.html | Family Continuity Linked To Holiday Observances | True | By Dorothy Barclay | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/daughter-to-mrs-ashman.html | Daughter to Mrs. Ashman | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/eisenhower-plays-first-golf-in-1959.html | EISENHOWER PLAYS FIRST GOLF IN 1959 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/leeds-victor-in-billiards.html | Leeds Victor in Billiards | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mckinsey-lecture-slated.html | McKinsey Lecture Slated | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/day-tackle-joins-giants.html | Day, Tackle, Joins Giants | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/pat-suzuki-iii-out-of-show.html | Pat Suzuki III, Out of Show | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/new-star-drops-kim-stanley-role-nancy-malone-understudy-quits-touch.html | NEW STAR DROPS KIM STANLEY ROLE; Nancy Malone, Understudy, Quits 'Touch of Poet' in Dispute Over Salary | | By Arthur Gelb | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/food-news-outpost-in-vermont-for-citys-skiers.html | Food News; Outpost in Vermont for City's Skiers | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/barrier-pierced-in-metal-process-forging-technique-said-to-overcome.html | BARRIER PIERCED IN METAL PROCESS; Forging Technique Said to Overcome Bar to Use of Beryllium in Missiles | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/thomas-pain-lessens-but-recordbreaker-will-miss-penn-relays-high.html | THOMAS' PAIN LESSENS; But Record-Breaker Will Miss Penn Relays High Jump | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/bikerace-employe-has-seen-68-new-york-tests-since-1896.html | Bike-Race Employe Has Seen 68 New York Tests Since 1896 | True | By Michael Strauss | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/p-s-a-l-discloses-program-for-track.html | P. S. A. L. DISCLOSES PROGRAM FOR TRACK | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/prices-of-cotton-move-narrowly-futures-are-8n-points-off-to-2-up.html | PRICES OF COTTON MOVE NARROWLY; Futures Are 8n Points Off to 2 Up -- Market Weakens a Bit, Then Recovers | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/mack-denied-delay-former-f-c-c-official-must-stand-trial-on-april-7.html | MACK DENIED DELAY; Former F. C. C. Official Must Stand Trial on April 7 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/godfrey-sponsor-seeking-a-comedy-pecks-bad-girl-considered-as.html | GODFREY SPONSOR SEEKING A COMEDY; ' Peck's Bad Girl Considered as Replacement for Star -- N.B.C. Switches Shows | True | By Val Adams | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/transport-news-and-notes-american-export-shifts-schedules-to-enter.html | Transport News and Notes; American Export Shifts Schedules to Enter Seaway Race -- Electras Due | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/east-germans-send-note.html | East Germans Send Note | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/site-for-motel-bought-in-bronx-builders-get-plot-at-west-251st-st.html | SITE FOR MOTEL BOUGHT IN BRONX; Builders Get Plot at West 251st St. and Broadway -- Factory Land Acquired | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/alfred-e-magneli.html | ALFRED E. MAGNELI' | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ilieut-col-bate-dead-i-exhead-of-equestrian-teams.html | ILIEUT COL. BATE DEAD; I Ex-Head of Equestrian Teams) | True | o, c2: .:o __yr.oo.I | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/poles-now-say-they-are-in-the-region-to-stay-settlers-in-west.html | Poles Now Say They Are in the Region to Stay; Settlers in West Declare 'We Are Not Sitting on Our Suitcases Any More' | True | By A. M. Rosenthal | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/airlines-held-unprotected.html | Airlines Held Unprotected | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/martin-wins-contract-told-by-air-force-to-expand-mace-missile.html | MARTIN WINS CONTRACT; Told by Air Force to Expand Mace Missile Program | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/antibias-unit-swears-counsel.html | Anti-Bias Unit Swears Counsel | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/annemarie-hedtoft-bride-in-brooklyn.html | Annemarie Hedtoft Bride in Brooklyn | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/red-devils-outskate-chiefs.html | Red Devils Outskate chiefs | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/wolff-pitches-shutout.html | Wolff Pitches Shutout | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/dell-of-yale-upset-in-tennis.html | Dell of Yale Upset in Tennis | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/west-indies-gets-325-kanhais-174-paces-visitors-in-pakistan-cricket.html | WEST INDIES GETS 325; Kanhai's 174 Paces Visitors in Pakistan Cricket Test | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/apartment-sold-in-forest-hills-operators-get-building-at-ascan-ave.html | APARTMENT SOLD IN FOREST HILLS; Operators Get Building at Ascan Ave. and Burns St. -- 'Gas' Stations in Deals | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/4-lost-as-cruise-liner-hits-tanker-512-on-santa-rosa-safe-ship.html | 4 Lost as Cruise Liner Hits Tanker; 512 on Santa Rosa Safe -- Ship Blames Vessel She Struck | True | By Harrison Salisbury | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/snow-delays-trains-4-ordered-to-lay-over-in-colorado-and-nebraska.html | SNOW DELAYS TRAINS; 4 Ordered to Lay Over in Colorado and Nebraska | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/chief-of-mcbains-named.html | Chief of McBains Named | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/u-s-and-bulgaria-will-renew-ties-broken-since-50-statement-is-due.html | U. S. AND BULGARIA WILL RENEW TIES, BROKEN SINCE '50; Statement Is Due Today -- Step May Lead to Action on Albania and Mongolia | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/gate-double-bill-on-april-10.html | Gate Double Bill on April 10 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/in-the-nation-in-the-letter-and-the-spirit-of-the-constitution.html | In The Nation; In the Letter and the Spirit of the Constitution | True | By Arthur Krock | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/to-head-hudson-fete-newbold-morris-will-direct-celebration-this.html | TO HEAD HUDSON FETE; Newbold Morris Will Direct Celebration This Summer | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/leaders-retreat-on-london-board-steels-oils-and-cape-golds-decline.html | LEADERS RETREAT ON LONDON BOARD; Steels, Oils and Cape Golds Decline -- Index Loses Two-Tenths Point | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/dowager-queen-in-israel.html | Dowager Queen in Israel | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/police-chief-quits-in-gambling-raid-police-chief-out-in-gambling.html | Police Chief Quits In Gambling Raid; POLICE CHIEF OUT IN GAMBLING RAID | True | By Charles Grutzner | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/l-i-marine-killed-in-crash.html | L. I. Marine Killed in Crash | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/malgache-storm-kills-20.html | Malgache Storm Kills 20 | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/butler-predicts-widopen-race-doubts-a-democratic-choice-before-60.html | BUTLER PREDICTS WIDE-OPEN RACE; Doubts a Democratic Choice Before '60 Convention -- Denies Favoritism | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/coffee-prices-are-reduced.html | Coffee Prices Are Reduced | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/rail-issue-on-market-3000000-in-texas-pacific-securities-priced.html | RAIL ISSUE ON MARKET; $3,000,000 in Texas & Pacific Securities Priced From 3.8% | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/ribicoff-comments.html | Ribicoff Comments | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/arthur-t-prescott.html | ARTHUR T. PRESCOTT | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/youths-proposed-as-aides-to-police-kennedy-suggests-a-corps-of.html | YOUTHS PROPOSED AS AIDES TO POLICE; Kennedy Suggests a Corps of College-Age 'Cadets' to Do Clerical Work | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/base-for-a-fish-soup.html | Base for a Fish Soup | True | | 1987-01-07 | RE0000323075 | RE0000323075 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/note-by-france-viewed-as-firm-paris-commentators-point-to.html | NOTE BY FRANCE VIEWED AS FIRM; Paris Commentators Point to Conditions Laid Down for a Summit Parley | True | By Henry Giniger | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/michigan-states-steuart-keeps-1500meter-college-swim-title-south.html | Michigan State's Steuart Keeps 1,500-Meter College Swim Title; South African Timed in 18:26.2 in First Event of N.C.A.A. Meet at Cornell -- Urbancsok of Michigan Second | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/laboring-labor-expert-stuart-rothman.html | Laboring Labor Expert; Stuart Rothman | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/lewisclark-file-finds-new-owner-notes-of-trip-west-are-given-to.html | LEWIS-CLARK FILE FINDS NEW OWNER; Notes of Trip West Are Given to Jersey Man After U.S. Loses Fight for Them | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/british-dealer-jailed-speculator-in-war-materials-sentenced-for.html | BRITISH DEALER JAILED; Speculator in War Materials Sentenced for Fraud | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/swiss-give-credit-to-u-a-r.html | Swiss Give Credit to U. A. R. | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/british-note.html | British Note | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/fischer-bows-in-chess-pachman-tops-brooklyn-youth-in-3d-round-in.html | FISCHER BOWS IN CHESS; Pachman Tops Brooklyn Youth in 3d Round in Argentina | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/live-polio-shot-called-distant-surgeon-general-renounces-largescale.html | LIVE POLIO SHOT CALLED DISTANT; Surgeon General Renounces Large-Scale Virus Tests -- '4-in-1' Approved | True | Special to The New York Times. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/two-states-plan-april-offerings-massachusetts-tennessee-to-enter.html | TWO STATES PLAN APRIL OFFERINGS; Massachusetts, Tennessee to Enter Market -- Issue Slated by Cincinnati | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/renata-tebaldi-sings.html | Renata Tebaldi Sings | True | JOHN BRIGGS. | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/selassie-will-visit-moscow.html | Selassie Will Visit Moscow | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-27 | 1959-03-27 | https://www.nytimes.com/1959/03/27/archives/spector-system-names-officer-and-consultant.html | Spector System Names Officer and Consultant | True | | 1987-01-07 | RE0000323075 | RE0000323075 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/influenza-identified-type-b-noted-in-outbreaks-in-11-states-us-says.html | INFLUENZA IDENTIFIED; Type B Noted in Outbreaks in 11 States, U.S. Says | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/swift-draws-nine-at-jamaica-today-intentionally-atoll-royal-anthem.html | SWIFT DRAWS NINE AT JAMAICA TODAY; Intentionally, Atoll, Royal Anthem in Field for First Stake of Season Here | True | By Joseph C. Nichols | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/essig-triumphs-on-links.html | Essig Triumphs on Links | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rockefeller-bars-any-bias-in-hiring-orders-an-inquiry-on-state.html | ROCKEFELLER BARS ANY BIAS IN HIRING; Orders an Inquiry on State Employment Unit's Policy for Negro Applicants | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/reds-crush-phils-with-15-hits-121-ennis-belts-two-homers-for.html | REDS CRUSH PHILS WITH 15 HITS, 12-1; Ennis Belts Two Homers for Cincinnati -- Pirates Win From Cardinals, 4-3 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/louis-w-shank.html | LOUIS W. SHANK | True | Special to 'l"he r;ew ,- '9rk Times.. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/helequest-victor-at-oaklawn.html | Helequest Victor at Oaklawn | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/chiefs-top-red-devils-2420.html | Chiefs Top Red Devils, 24-20 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/all-the-eggs-for-easter-are-not-the-edible-kind.html | All the Eggs for Easter Are Not the Edible Kind | True | By Sanka Knox | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/malaya-charges-red-chinese-plot-plan-for-subversion-to-win-country.html | MALAYA CHARGES RED CHINESE PLOT; Plan for Subversion to Win Country Is Described by Kuala Lumpur Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/leaders-protest-on-narcotic-care-join-parish-in-east-harlem-in-bid.html | LEADERS PROTEST ON NARCOTIC CARE; Join Parish in East Harlem in Bid to Mayor to Open Hospitals to Addicts | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/arabs-postpone-beirut-talks.html | Arabs Postpone Beirut Talks | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/greek-line-schedules-cruise.html | Greek Line Schedules Cruise | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-s-mens-squad-splits-2-matches-beats-swiss-then-loses-to-hungary.html | U. S. MEN'S SQUAD SPLITS 2 MATCHES; Beats Swiss, Then Loses to Hungary in Table Tennis - American Women Bow | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/eight-demands-served.html | Eight Demands Served | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/devlin-sisters-in-final-u-s-stars-score-in-canadian-title-badminton.html | DEVLIN SISTERS IN FINAL; U. S. Stars Score in Canadian Title Badminton at Quebec | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/beatty-opens-in-jersey.html | Beatty Opens in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/women-die-in-130-home-heat.html | Women Die in 130 Home Heat | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/fillin-singer-at-met-has-to-hunt-for-gown.html | Fill-In Singer at 'Met' Has to Hunt for Gown | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/wood-field-and-stream-now-hes-using-eighteenpound-haul-of-facts.html | Wood, Field and Stream; Now He's Using Eighteen-Pound Haul of Facts, Figures to Hook Readers | True | By John W. Randolph | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-arthur-eivoss.html | MRS. ARTHUR EIVOSS' | True | Special to The New Yorl T[ine. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/kashmir-eases-travel-drops-curbs-on-indians-as-well-as-state.html | KASHMIR EASES TRAVEL; Drops Curbs on Indians as Well as State Citizens | True | Dispatch of The Times, London | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/call-for-aid-ignored-wife-accuses-users-of-party-line-in-husbands.html | CALL FOR AID IGNORED; Wife Accuses Users of Party Line in Husband's Death | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/vertex-is-strong-favorite-in-117150-campbell-memorial-handicap.html | Vertex Is Strong Favorite in $117,150 Campbell Memorial Handicap Today; FIELD OF 11 NAMED FOR TEST AT BOWIE | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/gruen-slates-notes-stockholders-approve-plans-for-1500000-issue.html | GRUEN SLATES NOTES; Stockholders Approve Plans for $1,500,000 Issue | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/21year-lease-sold-on-brierfield-hotel.html | 21-YEAR LEASE SOLD ON BRIERFIELD HOTEL | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/oreffice-pavia.html | Oreffice -- Pavia | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/child-to-the-john-keans.html | Child to the John Keans | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sales-of-new-cars-show-sharp-spurt.html | SALES OF NEW CARS SHOW SHARP SPURT | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/budget-data-defended-treasury-sticks-to-estimate-of-77-billion-tax.html | BUDGET DATA DEFENDED; Treasury Sticks to Estimate of 77 Billion Tax Receipts | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/civil-rights-laxity-laid-to-legislature.html | CIVIL RIGHTS LAXITY LAID TO LEGISLATURE | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/walter-b-pederseni-led-gol_ff-club-firmi.html | WALTER B. PEDERSEN,I LED GOL_FF CLUB FIRMI | True | Special to The New York Tlme. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/miss-ruth-z-s-mann.html | MISS RUTH Z. S. MANN | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/executive-sentenced-head-of-hosiery-mills-given-18-months-for-tax.html | EXECUTIVE SENTENCED; Head of Hosiery Mills Given 18 Months for Tax Evasion | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/chemical-corn-adds-adviser.html | Chemical Corn Adds Adviser | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rain-cloud-darkens-capital-in-afternoon.html | Rain Cloud Darkens Capital in Afternoon | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/many-new-issues-due-next-week-as-financing-backlog-mounts-public.html | Many New Issues Due Next Week As Financing Backlog Mounts; PUBLIC FINANCING RISING NEXT WEEK | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/gomes-triumphs-over-jorgensen-providence-boxer-captures-unanimous.html | GOMES TRIUMPHS OVER JORGENSEN; Providence Boxer Captures Unanimous Decision in Miami Beach Bout | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ministerial-posts-set-out-in-cyprus.html | MINISTERIAL POSTS SET OUT IN CYPRUS | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rathmann-sets-track-mark.html | Rathmann Sets Track Mark | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/music-traditional-jazz-chris-barbers-british-group-plays-new.html | Music: Traditional Jazz; Chris Barber's British Group Plays New Orleans Style at Town Hall | True | JOHN S. WILSON. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/hole-sewn-in-boys-heart.html | Hole Sewn in Boy's Heart | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rothman-opposed-goldwater-balks-at-naming-of-counsel-to-n-l-r-b.html | ROTHMAN OPPOSED; Goldwater Balks at Naming of Counsel to N. L. R. B. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/throng-to-greet-dawn-of-easter-worshipers-will-go-later-to.html | THRONG TO GREET DAWN OF EASTER; Worshipers Will Go Later to Traditional Rites in Churches of City | True | By John Wicklein | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/carlson-blake.html | Carlson -- Blake | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/printers-seeking-quick-strike-vote-chapels-on-2-papers-make-urgent.html | PRINTERS SEEKING QUICK STRIKE VOTE; Chapels on 2 Papers Make 'Urgent' Pleas to I.T.U. to Authorize Ballot | True | By Russell Porter | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/soviet-has-talkative-machine.html | Soviet Has Talkative Machine | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/italy-cancels-exclusion-order-against-two-tyrolean-leaders-will.html | Italy Cancels Exclusion Order Against Two Tyrolean Leaders; Will Permit Entry of Austrians Barred Last Month by Brenner Pass Guards -- Rome Hopes Act Will Ease Tension | True | By Paul Hofmann | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dance-planned-may-9-at-radnor-hunt-club.html | Dance Planned May 9 At Radnor Hunt Club | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-gives-newark-housing-approval.html | U.S. Gives Newark Housing Approval | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/fischer-chess-victor-brooklyn-youth-beats-mendez-in-38-moves-in.html | FISCHER CHESS VICTOR; Brooklyn Youth Beats Mendez in 38 Moves in Argentina | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/eisenhower-works-on-a-major-talk-upgrades-address-april-4-at.html | EISENHOWER WORKS ON A MAJOR TALK; Upgrades Address April 4 at Gettysburg College -- Attends Services | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/i-c-c-ruling-sets-bargerail-rates.html | I. C. C. RULING SETS BARGE-RAIL RATES | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/janet-hatch-engaged-to-ross-barton-krantz.html | Janet Hatch Engaged To Ross Barton Krantz | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/students-held-in-egg-hurling.html | Students Held in Egg Hurling | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/wyandotte-plant-is-opened.html | Wyandotte Plant Is Opened | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ben-rosenberg.html | BEN ROSENBERG | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/day-marked-in-jerusalem.html | Day Marked in Jerusalem | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/forest-fire-loss-cut-more-blazes-on-u-s-lands-in-58-but-damage-was.html | FOREST FIRE LOSS CUT; More Blazes on U. S. Lands in '58, but Damage Was Less | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sea-unions-unite-on-world-drive-canadians-aim-at-british-ships.html | SEA UNIONS UNITE ON WORLD DRIVE; Canadians Aim at British Ships, Americans at Those With 'Convenience' Flags | True | By Edward A. Morrow | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dayton-names-line-coach.html | Dayton Names Line Coach | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/first-court-reform-triumph.html | First Court Reform Triumph | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pontiff-revives-good-friday-rite-walks-in-his-stocking-feet-to.html | PONTIFF REVIVES GOOD FRIDAY RITE; Walks In His Stocking Feet to Adore Cross -- Crowds at Jerusalem Service | True | By Arnaldo Cortesi | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bar-group-seeks-a-lawful-world-u-s-association-institutes-program.html | BAR GROUP SEEKS A LAWFUL WORLD; U. S. Association Institutes Program to Attain Peace Through Adjudication | True | By John H. Fenton | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/goalby-cards-2underpar-70-for-shot-lead-in-azalea-open-illinois-pro.html | Goalby Cards 2-Under-Par 70 For Shot Lead in Azalea Open; Illinois Pro Notches 5 Birdies on Last 11 Holes -- 5 Men in Second-Place Tie | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/kubek-ends-army-hitch.html | Kubek Ends Army Hitch | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/allies-struggle-to-outline-plan-for-soviet-talk-aides-encounter.html | ALLIES STRUGGLE TO OUTLINE PLAN FOR SOVIET TALK; Aides Encounter Difficulties in Reconciling Stands of Western Governments | True | By William J. Jorden | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/athletics-take-second-straight-from-yanks-after-skipping-pregame.html | Athletics Take Second Straight From Yanks After Skipping Pre-Game Drill; HERZOG SETS PACE IN 5-TO-2 TRIUMPH | True | By John Drebinger | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dr-william-browne-bacteriologist-74.html | DR. WILLIAM BROWNE, BACTERIOLOGIST, 74 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/skipper-asserts-liner-hit-his-halted-tanker-in-fog-views-differ-on.html | Skipper Asserts Liner Hit His Halted Tanker in Fog Views Differ on Cause of Collision | | By Harrison E. Salisbury | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/baltimorean-is-named-teachers-college-dean.html | Baltimorean Is Named Teachers College Dean | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/island-realty-company-establishes-office-here.html | Island Realty Company Establishes Office Here | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/charles-dowcuark-stage-movie-actor.html | CHARLES DOWCuARK, 'STAGE, MOVIE ACTOR' | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/word-from-quemoy.html | Word From Quemoy | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/italian-guardians-to-gain.html | Italian Guardians to Gain | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/montauk-beach-figures-in-deal-all-state-properties-says-it-will-buy.html | MONTAUK BEACH FIGURES IN DEAL; All State Properties Says It Will Buy Control of Development Concern | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/perkinsgoodwin-co-elects.html | Perkins-Goodwin Co. Elects | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bonns-defenses-building-slowly-forces-half-way-to-62-goal-of-350000.html | BONN'S DEFENSES BUILDING SLOWLY; Forces Half Way to '62 Goal of 350,000 -- But Combat Strength Is Lagging | True | By Arthur J. Olsen | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/riding-mister-77-starts-out-anew-sarge-gannon-is-taking-his-horses.html | RIDING MISTER, 77, STARTS OUT ANEW; Sarge Gannon Is Taking His Horses and Jersey Pupils to Rockland County | True | By John W. Slocum | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rain-snow-wind-mar-good-friday-9inch-snowfall-upstate-6-killed-on.html | RAIN, SNOW, WIND MAR GOOD FRIDAY; 9-Inch Snowfall Upstate -- 6 Killed on Icy Roads -- Sunny Easter Due Here | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/petroleum-stocks-fall.html | Petroleum Stocks Fall | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dr-joseph-liburt.html | DR. JOSEPH LIBURT | True | SVeci&l to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/family-finance-corp.html | Family Finance Corp. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-soviet-book-rehabilitates-10-small-encyclopedia-clears-more.html | NEW SOVIET BOOK REHABILITATES 10; Small Encyclopedia Clears More Victims of Stalin Purges During 1930's | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/air-force-chiefs-confer.html | Air Force Chiefs Confer | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/khrushchev-bars-unification-now-says-german-move-would-be.html | KHRUSHCHEV BARS UNIFICATION NOW; Says German Move 'Would Be Unrealistic Today' - Cautions Against Haste | True | By Osgood Caruthers | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/taiwan-military-aid-urged.html | Taiwan Military Aid Urged | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ontario-pickets-hurt-50-strikers-sustain-burns-from-oil-refinery.html | ONTARIO PICKETS HURT; 50 Strikers Sustain Burns From Oil Refinery Ash | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/linda-berlin-weds-april-11.html | Linda Berlin Weds April 11 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/miss-margaret-finley-to-marry-in-august.html | Miss Margaret Finley To Marry in August | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/campanella-asks-pension-revision-dodgers-injured-catcher-says.html | CAMPANELLA ASKS PENSION REVISION; Dodgers' Injured Catcher Says Immediate Payment to Him Was Rejected | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/puerto-rico-phone-strike-on.html | Puerto Rico Phone Strike On | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/cashmore-taunts-moses-over-bridge.html | CASHMORE TAUNTS MOSES OVER BRIDGE | | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/jordanians-expect-regular-aid-by-us-jordan-expects-regular-u-s-aid.html | Jordanians Expect Regular Aid by U.S.; JORDAN EXPECTS REGULAR U. S. AID | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sarah-sillcocks-princeton-aide-will-be-married-director-of-alumni.html | Sarah Sillcocks, Princeton Aide, Will Be Married; Director of Alumni Unit Is Engaged to James Staples Graham Jr. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tire-hum-reduced-to-a-whisper-new-tread-pattern-to-cut-noise-listed.html | Tire Hum Reduced to a Whisper; New Tread Pattern to Cut Noise Listed in Week's Patents | True | By Stacy V. Jones | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ted-atkinson-begins-television-job-today.html | Ted Atkinson Begins Television Job Today | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/effect-of-fallout-on-children.html | Effect of Fall-Out on Children | True | WORRIED MOTHER. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/britons-won-over-to-state-medicine-doctors-and-patients-alike.html | BRITONS WON OVER TO STATE MEDICINE; Doctors and Patients Alike Generally Accept System -- Low Fees Criticized | True | By Walter H. Waggoner | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/realty-advisers-named-five-are-appointed-to-serve-on-state.html | REALTY ADVISERS NAMED; Five Are Appointed to Serve on State Committee | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bonn-aide-cautious-on-central-europe.html | BONN AIDE CAUTIOUS ON CENTRAL EUROPE | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/kalmucks-protest-at-u-n-on-red-terror-in-tibet.html | Kalmucks Protest at U. N. on Red 'Terror' in Tibet | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-of-california-hails-bronk.html | U. of California Hails Bronk | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-to-protect-castro-on-visit-state-department-will-take-necessary.html | U.S. TO PROTECT CASTRO ON VISIT; State Department Will Take 'Necessary' Measures -- Cool Welcome Seen | True | By E. W. Kenworthy | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/security-risks-on-docks-lose-suit-for-pay-lost-in-korea-war.html | Security Risks on Docks Lose Suit for Pay Lost in Korea War | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/music-verdis-requiem-walter-on-podium-for-good-friday-at-met.html | Music: Verdi's Requiem; Walter on Podium for Good Friday at 'Met' | True | By Howard Taubman | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/woman-safe-in-stamford-fire.html | Woman Safe in Stamford Fire | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/hanover-bank-picks-auditor.html | Hanover Bank Picks Auditor | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/an-unwelcome-guest.html | An Unwelcome Guest | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/violin-concerto-heard-work-by-ray-crabtree-given-premiere-in.html | VIOLIN CONCERTO HEARD; Work by Ray Crabtree Given Premiere in Carnegie Hall | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/war-games-start-may-23.html | War Games Start May 23 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dr-s-milton-dupertuisi.html | DR. S. MILTON DUPERTUISi | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/atlas-explodes-on-stand.html | Atlas Explodes on Stand | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/cloris-leachman-signed-for-poet-takes-role-vacated-by-kim-stanley.html | CLORIS LEACHMAN SIGNED FOR 'POET'; Takes Role Vacated by Kim Stanley and Nancy Malone -- To Start by April 13 | True | By Louis Calta | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ms-kaed-barrowsi.html | M.S. "IC.AeD BARROWSi | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/levy-billiards-victor.html | Levy Billiards Victor | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/price-of-lobsters-at-a-record-high.html | Price of Lobsters At a Record High | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/coast-line-shows-gain-in-february-carrier-cleared-427000-in-month.html | COAST LINE SHOWS GAIN IN FEBRUARY; Carrier Cleared $427,000 in Month Compared With $113,000 in '58 Period | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sale-in-flushing-2-garden-apartment-houses-change-hands-in-deal.html | SALE IN FLUSHING; 2 Garden Apartment Houses Change Hands in Deal | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/asians-to-study-trade-officials-of-12-countries-to-attend-course-in.html | ASIANS TO STUDY TRADE; Officials of 12 Countries to Attend Course in Tokyo | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/r-l-gerry-to-wed-mrs-f-d-gardner.html | R. L. Gerry to Wed Mrs. F. D. Gardner | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/boy-injured-in-blast-bronx-youth-16-loses-hand-in-rocket-fuel.html | BOY INJURED IN BLAST; Bronx Youth, 16, Loses Hand in 'Rocket Fuel' Explosion | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/orioles-drop-3-players.html | Orioles Drop 3 Players | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/woman-held-in-escape-bail-of-50000-set-for-disarmer-of-policeman.html | WOMAN HELD IN ESCAPE; Bail of $50,000 Set for Disarmer of Policeman | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/coffee-prices-sink-to-a-10year-low.html | COFFEE PRICES SINK TO A 10-YEAR LOW | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/deckhand-lost-in-harbor.html | Deckhand Lost in Harbor | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/guinea-gets-more-arms-a-second-shipment-arrives-from-czechoslavakia.html | GUINEA GETS MORE ARMS; A Second Shipment Arrives From Czechoslovakia | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/campus-speedup-asked-by-college-westchester-trustees-urge-start-on.html | CAMPUS SPEED-UP ASKED BY COLLEGE; Westchester Trustees Urge Start on Major Buildings at New Valhalla Site | True | By Merrill Folsom | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/rugby-will-start-tomorrow-collegiate-players-ready-for-annual.html | Rugby Will Start Tomorrow; Collegiate Players Ready for Annual Bermuda Event | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/central-to-merge-20-commuter-runs.html | Central to Merge 20 Commuter Runs | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/officials-confer-on-pratt-housing-us-and-city-sift-brooklyn-project.html | OFFICIALS CONFER ON PRATT HOUSING; U.S. and City Sift Brooklyn Project — Manhattantown Sponsors Are Involved | True | By Wayne Phillips | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/primary-prices-dipped-in-week-decline-of-farm-products-and-foods.html | PRIMARY PRICES DIPPED IN WEEK; Decline of Farm Products and Foods Reduced Index by Two-Tenths Point | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/soviet-endangers-us-lead-in-meteorology-scientists-say.html | Soviet Endangers U.S. Lead In Meteorology, Scientists Say | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/british-begin-hbomb-march.html | British Begin 'H-Bomb' March | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/fire-wrecks-cutlery-plant.html | Fire Wrecks Cutlery Plant | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tibetans-revolt-said-to-be-failing-dalai-lama-flees-rising-in.html | TIBETANS' REVOLT SAID TO BE FAILING; DALAI LAMA FLEES; Rising in Capital Crushed - Rebel Dead Put at 2,000 - Nehru's Dilemma Grows | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/i-dr-saac-atthgws-cleric-and-author.html | I DR. SAAC ATTHgWS,[ CLERIC 'AND AUTHOR | True | Special to The New York Times | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/detroit-to-rule-in-guterma-case-u-s-judge-there-moves-to-keep.html | DETROIT TO RULE IN GUTERMA CASE; U. S. Judge There Moves to Keep Jacobs Proceeding in His Jurisdiction | True | By Damon Stetson | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/senators-sell-outfielder.html | Senators Sell Outfielder | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/outer-radiation-is-traced-to-sun-scientists-find-it-is-caused-by.html | OUTER RADIATION IS TRACED TO SUN; Scientists Find It Is Caused by Solar Gas -- Differ on Origin of Inner Belt | True | By John W. Finney | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/2-good-friday-bills-dead.html | 2 Good Friday Bills Dead | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/raid-at-piermont-sets-off-dispute-mayor-defends-police-chief-and.html | RAID AT PIERMONT SETS OFF DISPUTE; Mayor Defends Police Chief and Rejects Resignation -- Grunet Calls Hearing | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/jersey-bell-posts-sharp-profits-rise.html | JERSEY BELL POSTS SHARP PROFITS RISE | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/logistic-unit-to-stay-u-s-to-keep-control-group-at-brooklyn-army.html | LOGISTIC UNIT TO STAY; U. S. to Keep Control Group at Brooklyn Army Base | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/r-m-heminway-veteran-fiance-of-frances-lee-aide-of-hartford-bank.html | R. M. Heminway, Veteran, Fiance Of Frances Lee; Aide of Hartford Bank Will Marry Alumna of Design School | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/albany-slashed-inquiry-outlays-legislature-reversed-trend-by.html | ALBANY SLASHED INQUIRY OUTLAYS; Legislature Reversed Trend by Cutting Payrolls and Adding No Panels | True | By Warren Weaver Jr. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/i-c-c-approves-trucking-merger-pacific-intermountain-to-acquire.html | I. C. C. APPROVES TRUCKING MERGER; Pacific Intermountain to Acquire Union Transfer by Stock Payment | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/navy-fencers-take-slight-lead-as-ncaa-tournament-opens-midshipmen.html | Navy Fencers Take Slight Lead As N.C.A.A. Tournament Opens; Midshipmen Post 49 Triumphs Against 4 Losses -- N. Y. U. Team, Led by Glazer, Ranks Second With 47-2 Record | True | By Lincoln A. Werden | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/capt-cncsburci-aideof-uoaiwayi.html | CAPT. .C,,NCSBURC,I AIDEOF UoS.A!1WAYSI | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/circus-is-on-here-for-its-89th-year-acts-include-something-old.html | CIRCUS IS ON HERE FOR ITS 89TH YEAR; Acts Include Something Old, Something New -- Beatty Show Opens in Jersey | True | By Milton Esterow | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-president-elected-by-goodyear-of-canada.html | New President Elected By Goodyear of Canada | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-feganger-srj.html | MRS. FE.*GANGER SR,J | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/coal-parleys-pressed.html | Coal Parleys Pressed | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/personnel-group-elects-head.html | Personnel Group Elects Head | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tv-review-lowell-thomas-offers-last-high-adventure.html | TV Review; Lowell Thomas Offers Last 'High Adventure' | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/son-to-mrs-heimerdinger.html | Son to Mrs. Heimerdinger | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ohio-states-nine-downs-n-y-u-42.html | OHIO STATE'S NINE DOWNS N. Y. U., 4-2 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/brundage-leaving-susquehanna-corp.html | BRUNDAGE LEAVING SUSQUEHANNA CORP. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/100000th-baby-at-hospital.html | 100,000th Baby at Hospital | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/it-r-b-hall-of-coast-guard-captain-of-port-in-norfolk-va-during-war.html | [(IT, 'R B, HALL OF COAST GUARD; Captain of Port in Norfolk, Va., During War Was 67 --Won Legion of Merit | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/cleveland-paper-lifts-rate.html | Cleveland Paper Lifts Rate | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/luciete-triumphs-by-nose.html | Luciete Triumphs by Nose | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/shop-talk-a-sampling-of-some-frothy-fashions.html | Shop Talk; A Sampling of Some Frothy Fashions | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/peace-bridge-traffic-peak-set.html | Peace Bridge Traffic Peak Set | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/72-of-farmers-take-cotton-plan-69138-accept-offer-to-top-allotments.html | 7.2% OF FARMERS TAKE COTTON PLAN; 69,138 Accept Offer to Top Allotments but Receive Lower Price Supports | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/10-ships-due-here-for-nato-holiday.html | 10 SHIPS DUE HERE FOR NATO HOLIDAY | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/william-henry-furth-weds-wendy-borg-at-emanuel.html | William Henry Furth Weds Wendy Borg at Emanu-El | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/oxfordcambridge-race-today-to-test-rival-rowing-theories.html | Oxford-Cambridge Race Today To Test Rival Rowing Theories | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/oklahoma-state-sets-pace-on-mat-defenders-lead-iowa-state-by-10.html | OKLAHOMA STATE SETS PACE ON MAT; Defenders Lead Iowa State by 10 Points -- Oklahoma Next in College Meet | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/garment-maker-registers-issue-chadbourn-gotham-plans-debentures.html | GARMENT MAKER REGISTERS ISSUE; Chadbourn Gotham Plans Debentures Offering to Stockholders | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-rutherford-exdirector-of-admissionsat-smith-college-dead.html | MRS. RUTH-.CRAWFORD; Ex-Director of Admissions-at Smith College Dead | True | Special to Tle Nev York Tlme. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/the-violet-joins-race-for-national-flower.html | The Violet Joins Race For National Flower | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-loews-state-reopens-tonight-theatre-remodeled-at-cost-of-850000.html | NEW LOEWS STATE REOPENS TONIGHT; Theatre Remodeled at Cost of $850,000 Will Bow With 'Some Like It Hot' | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/gardner-hunter.html | Gardner -- Hunter | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ila-head-balks-spread-of-tieup-bradley-halts-philadelphia-pickets.html | I.L.A. HEAD BALKS SPREAD OF TIE-UP; Bradley Halts Philadelphia Pickets in Move Here -- He Warns Employers | True | By Jacques Nevard | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tokyo-to-get-new-aid-us-says-arms-assistance-will-be-unchanged.html | TOKYO TO GET NEW AID; U. S. Says Arms Assistance Will Be Unchanged | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/church-takes-negroes-but-atlanta-whites-will-do-so-on-a-segregated.html | CHURCH TAKES NEGROES; But Atlanta Whites Will Do So on a Segregated Basis | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tax-plan-pinches-in-massachusetts-400-new-yorkers-who-work-there.html | TAX PLAN PINCHES IN MASSACHUSETTS; 400 New Yorkers Who Work There Are to Have Levies Withheld by Both States | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/academy-benefit-monday.html | Academy Benefit Monday | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/menace-of-speed-at-sea.html | Menace of Speed at Sea | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/exchanges-keep-good-friday.html | Exchanges Keep Good Friday | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/saperstein-injured-union-scandal-figure-hurt-as-his-car-hits-truck.html | SAPERSTEIN INJURED; Union Scandal Figure Hurt as His Car Hits Truck | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/james-i-leslie.html | JAMES I. LESLIE | True | Special to The New York Times,' | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pamela-h-koehler-becomes-affianced.html | Pamela H. Koehler Becomes Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/nato-to-train-in-italy.html | NATO to Train in Italy | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/2-killed-in-iowa-car-crash.html | 2 Killed in Iowa Car Crash | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ralph-price.html | RALPH PRICE" | True | Special to The New York Ttmes. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/programs-of-drug-control-british-experience-with-addiction.html | Programs of Drug Control; British Experience With Addiction Contrasted With Ours | True | ALFRED R. LINDESMITH. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/the-draft-stays.html | The Draft Stays | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/no-more-room-in-prisons.html | No More Room! in Prisons | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ross-a-eaglesham.html | ROSS .A. EAGLESHAM | True | Specfal to The New York Times.. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-s-medical-team-going-to-vietnam.html | U. S. MEDICAL TEAM GOING TO VIETNAM | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/radio-set-ads-questioned.html | Radio Set Ads Questioned | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/aide-to-hornblower-weeks.html | Aide to Hornblower, Weeks | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/collages-by-perle-fine-are-in-exhibition.html | Collages by Perle Fine are in Exhibition | True | DORE ASHTON. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/yugoslavia-asks-seat-wants-to-take-part-in-parley-on-germany-and.html | YUGOSLAVIA ASKS SEAT; Wants to Take Part in Parley on Germany and Security | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/patty-advances-in-monaco-tennis-he-reaches-semifinals-at-monte.html | PATTY ADVANCES IN MONACO TENNIS; He Reaches Semi-Finals at Monte Carlo by Beating Gulyas of Hungary | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/17-john-st-space-leased-to-broker-insurance-agency-to-move-offices.html | 17 JOHN ST. SPACE LEASED TO BROKER; Insurance Agency to Move Offices -- Veneer Dealer Shifts to Fourth Ave. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/yonkers-trotting-draws-15846-who-brave-snow-rain-and-cold-harness.html | Yonkers Trotting Draws 15,846, Who Brave Snow, Rain and Cold; Harness Races Seldom Called Off These Days -- Victory Flush First in Feature | True | By Louis Effrat | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/radiation-plan-noted-holifield-expects-opposition-to-end-of-a-e-c-c.html | RADIATION PLAN NOTED; Holifield Expects Opposition to End of A. E. C. Control | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/soviet-quick-to-cite-an-eisenhower-slip.html | SOVIET QUICK TO CITE AN EISENHOWER SLIP | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/polio-shots-made-mandatory.html | Polio Shots Made Mandatory | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-s-choir-delighting-africans-with-catchy-song-of-lil-liz-touring.html | U. S. Choir Delighting Africans With Catchy Song of "Lil Liz"; Touring Westminster Group Acts Out Words So That All Can Understand -- State Department Sponsors Trip | True | By Milton Bracker | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/olen-quits-presidency-of-green-directors-charge-asset-shortage.html | Olen Quits Presidency of Green; Directors Charge Asset Shortage, GREEN CO. KEEPS OLEN AUDIT OPEN | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/lap-stealing-continues-merrily-as-cyclists-whirl-toward-end-riders.html | Lap Stealing Continues Merrily As Cyclists Whirl Toward End; Riders at Six-Day Race Try to Catch Rivals Unawares, Surprising Fans | True | By Michael Strauss | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/15-firemen-hurt-as-5hour-blaze-ruins-2-lofts-here-5hour-loft-fire.html | 15 Firemen Hurt as 5-Hour Blaze Ruins 2 Lofts Here; 5-HOUR LOFT FIRE INJURES 15 HERE | True | By Robert Alden | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/a-tip-for-home-bakers.html | A Tip for Home Bakers | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mrs-isaac-l-battin.html | MRS. ISAAC L. BATTIN | True | SpeCial to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/united-industrial-attacks-dissidents.html | UNITED INDUSTRIAL ATTACKS DISSIDENTS | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pirates-cut-six-rookies.html | Pirates Cut Six Rookies | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/pittsburgh-men-lose-passports.html | Pittsburgh Men Lose Passports | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ice-bars-4-freighters-ships-hoping-to-be-first-at-montreal-this.html | ICE BARS 4 FREIGHTERS; Ships Hoping to Be First at Montreal This Spring | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/atkins-captures-racquets-grown-british-player-victor-over-pearson.html | ATKINS CAPTURES RACQUETS GROWN; British Player Victor Over Pearson in Final of U. S. Amateur Tournament | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/3-boys-in-boat-saved-stamford-youths-lost-oar-while-rowing-to.html | 3 BOYS IN BOAT SAVED; Stamford Youths Lost Oar While Rowing to Island | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/utahs-melville-wins-downhill-for-second-ncaa-ski-title-servold-of.html | Utah's Melville Wins Downhill For Second N.C.A.A. Ski Title; Servold of Denver Is Victor in Cross-Country -- Team Lead Goes to Colorado | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/youth-to-become-rabbi-here-at-19-3d-generation-clergyman-to-be.html | YOUTH TO BECOME RABBI HERE AT 19; 3d Generation Clergyman to Be Ordained Tomorrow -- Holds Jersey Pulpit | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/foreign-affairs-only-the-light-at-the-end-of-the-tunnel.html | Foreign Affairs; Only the Light at the End of the Tunnel | True | By C. L. Sulzberger | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/celler-criticizes-bank-bill-backers.html | CELLER CRITICIZES BANK BILL BACKERS | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/house-unit-plans-study-on-nepotism.html | HOUSE UNIT PLANS STUDY ON NEPOTISM | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sophomores-break-4-american-records-in-ncaa-swim-championships.html | Sophomores Break 4 American Records in N.C.A.A. Swim Championships; M'KINNEY SCORES IN CORNELL MEET | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-explains-order-ousting-venezuelan.html | U.S. EXPLAINS ORDER OUSTING VENEZUELAN | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/argentine-strike-set-peronist-and-red-unions-call-general-walkout.html | ARGENTINE STRIKE SET; Peronist and Red Unions Call General Walkout April 3 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/nehru-faces-dilemma.html | Nehru Faces Dilemma | True | By Elie Abel | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/transport-news-and-notes-pilots-association-orders-new-launch.html | Transport News and Notes; Pilots Association Orders New Launch -- American Increases Jet Service | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/power-behind-hussein.html | Power Behind Hussein | True | Samir el-Rifai | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/misplays-aid-pittsburgh.html | Misplays Aid Pittsburgh | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/robert-n-mann.html | ROBERT N. MANN | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tenants-of-3-wyckoff-buildings-now-pay-their-rents-to-sheriff.html | Tenants of 3 Wyckoff Buildings Now Pay Their Rents to Sheriff | True | By Edith Evans Asbury | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-director-chosen-for-bulova-research.html | New Director Chosen For Bulova Research | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ballet-theatre-to-be-assisted-by-art-preview-plans-completed-for-a.html | Ballet Theatre To Be Assisted By Art Preview; Plans Completed for a Benefit on Friday at the Coliseum | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/german-zone-proposed-plan-for-demilitarized-westeast-area-is.html | German Zone Proposed; Plan for Demilitarized West-East Area Is Discussed | True | HANS W. WEIGERT, | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/grant-withers-dies-at-home-on-coast.html | GRANT WITHERS DIES AT HOME ON COAST | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/fur-coats-and-stoles-can-be-rented-here.html | Fur Coats and Stoles Can Be Rented Here | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/animals-switch-from-bookstall-into-toys-for-children-creatures-in-a.html | Animals Switch From Bookstall Into Toys for Children; Creatures in a Best-Seller Are Made Into Playthings | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/children-saved-in-fire-brother-and-sister-revived-in-stamford-blaze.html | CHILDREN SAVED IN FIRE; Brother and Sister Revived in Stamford Blaze | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/miss-c-arolinie-wenzel.html | [MISS C. AROLINIE .WENZEL. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/big-purge-by-reds-reported-in-iraq-thousands-jailed-communists-said.html | BIG PURGE BY REDS REPORTED IN IRAQ; THOUSANDS JAILED; Communists Said to Seize Much of Government - Nationalism Quelled | True | By United Press International. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/national-aviation-corp-names-vice-president.html | National Aviation Corp. Names Vice President | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/home-products-raises-sales-8-1958-volume-is-a-record-at-402133504.html | HOME PRODUCTS RAISES SALES 8%; 1958 Volume Is a Record at $402,133,504 -- Net 'Up 10%, to $5.53 a Share | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/us-exports-take-sharp-dip-again-february-commercial-trade-fell-to.html | U.S. EXPORTS TAKE SHARP DIP AGAIN; February Commercial Trade Fell to $1,171,000,000 From $1,245,000,000 | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/radiotv-off-april-17-in-halfhour-raid-test.html | Radio-TV Off April 17 In Half-Hour Raid Test | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/analyzing-tax-dollars.html | Analyzing Tax Dollars | True | ABRAHAM TAUBER, | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/planes-aid-in-cyclone.html | Planes Aid in Cyclone | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/screen-down-south-sound-and-the-fury-opens-at-paramount.html | Screen: Down South; Sound and the 'Fury' Opens at Paramount | True | By Bosley Crowther | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/membership-shifts-planned.html | Membership Shifts Planned | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ties-to-bulgaria-restored-by-u-s.html | TIES TO BULGARIA RESTORED BY U. S. | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/tvrelay-satellite-proposed-in-soviet-satellite-relay-proposed-for.html | TV-Relay Satellite Proposed in Soviet; SATELLITE RELAY PROPOSED FOR TV | True | By Walter Sullivan | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/joan-caulfield-injured.html | Joan Caulfield Injured | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/u-n-soviet-chiefs-meet-hammarskjold-to-report-on-talk-with.html | U. N., SOVIET CHIEFS MEET; Hammarskjold to Report on Talk With Khrushchev | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/british-reds-report-gains.html | British Reds Report Gains | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/inventive-sculptor-minguzzis-works-in-viviano-display-paintings-by.html | Inventive Sculptor; Minguzzi's Works in Viviano Display -Paintings by Windisch-Graetz on View | True | By Stuart Preston | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/paper-mill-wins-ban-on-picketing-it-halts-output-however-on.html | PAPER MILL WINS BAN ON PICKETING; It Halts Output, However, on Mediation Plea -- Writ Upstate Follows Clash | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/skate-again-at-north-pole-stays-under-ice-12-days-skate-again-sails.html | Skate Again at North Pole; Stays Under Ice 12 Days; Skate Again Sails to North Pole In Winter Cruise Under Ice Pack | True | By Jack Raymond | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/ii-frederic-whiton-lawyer-dies-oldest-graduate-of-cornell-1011.html | II Frederic Whiton, .Lawyer, Dies; Oldest Graduate of Cornell, 1011 | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/circus-visit-tests-mettle-of-children.html | Circus Visit Tests Mettle Of Children | True | By Martin Tolchin | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/dr-jacob-aoli-rductor-dead-official-in-jewish-schools-was.html | DR. JACOB aOLi RDUCTOR, DEAD; Official in 'Jewish Schools Was 63Librarian, Writer and Aide of Zionists | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/french-kill-136-in-algeria.html | French Kill 136 in Algeria | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/trap-rock-elects-director.html | Trap Rock Elects Director | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/bankers-holiday-visit-to-new-york-reserve.html | Bankers' Holiday: Visit To New York Reserve | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/queensboro-bridge-will-be-50-on-monday-span-that-opened-queens-to.html | Queensboro Bridge Will Be 50 on Monday; Span That Opened Queens to Growth to Have Birthday | True | By Alexander Feinberg | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/french-see-realism-in-oderneisse-view.html | FRENCH SEE REALISM IN ODER-NEISSE VIEW | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/sir-danid-kelly-british-diplomat-ambassador-to-moscow-ir-194951.html | SIR DANID KELLY,.: BRITISH DIPLOMAT; Ambassador to Moscow ir 1949-51 Dies--Author of Books Based'on Servlce | True | Special io The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/stalingrad-films-listed-by-c-b-s-russian-and-german-scenes-of.html | STALINGRAD FILMS LISTED BY C. B. S.; Russian and German Scenes of Battle Set for Apr 19 -- Industry Unit Meets | True | By Richard F. Shepard | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323076 | RE0000323076 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/relations-with-bulgaria.html | Relations With Bulgaria | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/israelis-to-press-for-suez-passage.html | ISRAELIS TO PRESS FOR SUEZ PASSAGE | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/for-readable-bus-signs.html | For Readable Bus Signs | True | ARNOLD A. CHEMPIN. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/moderates-elected-backers-of-british-somaliland-party-win-7-of-13.html | MODERATES ELECTED; Backers of British Somaliland Party Win 7 of 13 Seats | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/state-promises-refunds.html | State Promises Refunds | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/george-haiihg-mlirist-ws-76-painter-and-world-tvavelel-diescombat.html | GEORGE HAIIHG, MLIRIST, WS '76', Painter and World Tvavelel Dies-- Combat Artist for Marines in South Pacifio | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/mayor-returning-to-face-a-battle-over-his-budget-due-monday-night.html | MAYOR RETURNING TO FACE A BATTLE OVER HIS BUDGET; Due Monday Night From Rest in Bermuda, He Will Give Program on Wednesday | True | By Paul Crowell | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/paul-t-sullivan.html | PAUL T. SUL'LIVAN | True | Special to The New York Times. | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/revolt-in-tibet.html | Revolt in Tibet | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/grace-line-to-add-office.html | Grace Line to Add Office | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/food-news-letter-box-shoulder-roast-inexpensive-veal-cut-dandelion.html | Food News: Letter Box; Shoulder Roast Inexpensive Veal Cut -- Dandelion Greens Salad Suggestion | True | By June Owen | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/new-disinfectant-method-fights-drugresistant-hospital-germs-new.html | New Disinfectant Method Fights Drug-Resistant Hospital Germs; New Disinfectant Method Fights Drug-Resistant Hospital Germs | True | By John A. Osmundsen | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/buying-new-hat-for-the-holiday-a-family-affair.html | Buying New Hat For the Holiday A Family Affair | True | By Nan Robertson | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/reds-ask-nepal-neutrality.html | Reds Ask Nepal Neutrality | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/negro-bands-withdraw-quit-richmond-parade-over-ball-park.html | NEGRO BANDS WITHDRAW; Quit Richmond Parade Over Ball Park Segregation | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/train-is-derailed-at-cos-cob-bridge-none-hurt-as-safety-device.html | TRAIN IS DERAILED AT COS COB BRIDGE; None Hurt as Safety Device Keeps New Haven Local to City Off Open Span | True | By David Anderson | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/manhattan-lifes-sales-up.html | Manhattan Life's Sales Up | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-28 | 1959-03-28 | https://www.nytimes.com/1959/03/28/archives/atlantic-yields-capsule-of-thor-air-force-regains-data-unit-of.html | ATLANTIC YIELDS CAPSULE OF THOR; Air Force Regains Data Unit of 1,600-Mile Missile - Vanguard Is Tested | True | | 1987-01-07 | RE0000323076 | RE0000323076 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/policeman-rescues-15-in-burning-hotel.html | POLICEMAN RESCUES 15 IN BURNING HOTEL | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-artless-group-the-railway-children-by-e-nesbit-illustrated-by.html | An Artless Group; THE RAILWAY CHILDREN. By E. Nesbit. Illustrated by Lynton Lamb. 223 pp. New York: CowardMcCann. $3. For Ages 9 to 11. | True | ETHNA SHEEHAN. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/judith-muraskin-is-bride-special-to-the-new-york-timesthe-new-york.html | Judith Muraskin Is Bride; Special to The New York Times.The New York 'I.n,es | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-school-fete-due-april-6-dinner-to-honor-graduate-faculty-unit.html | NEW SCHOOL FETE DUE; April 6 Dinner to Honor Graduate Faculty Unit | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fallout-move-urged-senator-bridges-calls-for-federal-action-on.html | FALL-OUT MOVE URGED; Senator Bridges Calls for Federal Action on Hazard | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hawkins-judd.html | Hawkins -- Judd | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/novelists-up-from-slavery-the-negro-novel-in-america-by-robert-a.html | Novelists Up From Slavery; THE NEGRO NOVEL IN AMERICA. By Robert A. Bone. 268 pp. New Haven: Yale University Press. $5. | True | By Maxwell Geismar | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/leona-pecha-is-betrothed.html | Leona Pecha Is Betrothed | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nuclear-reports-queried-issue-taken-with-conclusions-in-scientific.html | Nuclear Reports Queried; Issue Taken With Conclusions in Scientific Data | True | W. SELOVE. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dartmouth-beaten-in-rugby.html | Dartmouth Beaten in Rugby | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/minnesota-drops-presidency-poll-ends-preferential-primary-leaving.html | MINNESOTA DROPS PRESIDENCY POLL; Ends Preferential Primary, Leaving New Hampshire As First '60 Test State | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sikes-defeats-coffin-in-seniors-golf-final.html | Sikes Defeats Coffin In Seniors' Golf Final | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/library-to-present-poetry-amid-music.html | LIBRARY TO PRESENT POETRY AMID MUSIC | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/view-from-a-local-vantage-point.html | VIEW FROM A LOCAL VANTAGE POINT | True | By A. H. Weiler | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-patricia-l-kure-bride-of-library-aide.html | Miss Patricia L. Kure Bride of Library Aide | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spikes-for-show-eucomis-bulbs-produce-fascinating-flowers.html | SPIKES FOR SHOW; Eucomis Bulbs Produce Fascinating Flowers | True | By R. R. Thomasson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-h-kriegbaum.html | MRS. H. KRIEGBAUM | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elinor-c-mills-of-pennsylvania-is-future-bride-malvern-girl-fiancee.html | Elinor C. Mills Of Pennsylvania Is Future Bride; Malvern Girl Fiancee of S. Peter Bickley Jr., Army Veteran | True | special to The New York Ttmes, | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/medical-pioneer-small-patients-the-autobiography-of-a-childrens.html | Medical Pioneer; SMALL PATIENTS: The Autobiography of a Children's Doctor. By Alton Goldbloom, M. D. 316 pp. Philadelphia and New York: J. B. Lippincott Company. $4.50. | True | By Frank G. Slaughter | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/for-the-defense-role-of-amateur-groups-in-us-is-justified.html | FOR THE DEFENSE; Role of Amateur Groups In U.S. Is Justified | True | By Howard Taubman | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ship-union-maps-hiring-cleanup-masters-mates-and-pilots-bid-texas.html | SHIP UNION MAPS HIRING 'CLEAN-UP'; Masters, Mates and Pilots Bid Texas Local Adopt a Four-Point Revision | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/malgache-flood-dead-at-100.html | Malgache Flood Dead at 100 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/atom-plant-starts-project-on-wastes.html | ATOM PLANT STARTS PROJECT ON WASTES | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/beauty-overhead-tree-foliage-and-buds-have-delicate-forms.html | BEAUTY OVERHEAD; Tree Foliage and Buds Have Delicate Forms | True | By Eva Beard | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/-fair-trade-backers-press-for-a-new-law-stiffer-retail-pricefixing.html | ' FAIR TRADE' BACKERS PRESS FOR A NEW LAW; Stiffer Retail Price-Fixing Sought In the Current Bill in Congress | True | By Anthony Lewis | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/capital-health-unit-to-benefit-april-18.html | Capital Health Unit To Benefit April 18 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/many-to-attend-ball-on-april-17-in-sheautoneast-11th-annual-dance.html | Many to Attend Ball on April 17 In Sheraton-East; 11th Annual Dance Is a Subscription Fete - Committee Listed | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/congo-riots-laid-to-bias-of-whites-belgian-study-says-outlook-was.html | CONGO RIOTS LAID TO BIAS OF WHITES; Belgian Study Says Outlook Was Main Cause -- Weak Economy Also Noted | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/officer-is-fiance-of-joan-k-flebotte.html | Officer Is Fiance Of Joan K. Flebotte | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/mission-units-bazaar-will-assist-campers.html | Mission Unit's Bazaar Will Assist Campers | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/new-drive-aimed-at-gypsy-moth-state-to-confine-spraying-to-small.html | NEW DRIVE AIMED AT GYPSY MOTH; State to Confine Spraying to Small Area in Effort to 'Push Pest Into Sea' | True | By William M. Blair | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/empty-prison-burns-hudson-county-penitentiary-abandoned-since-1953.html | EMPTY PRISON BURNS; Hudson County Penitentiary, Abandoned Since 1953 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/okelly-visits-shrine-2500-cheer-irish-president-at-independence.html | O'KELLY VISITS SHRINE; 2,500 Cheer Irish President at Independence Hall | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/u-s-foreign-policy-assailed.html | U. S. Foreign Policy Assailed | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/retarded-to-gain-april-18.html | Retarded to Gain April 18 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/sarah-hatfield-married.html | Sarah Hatfield Married | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/poll-shocks-reds-in-east-germany-survey-of-youth-ends-after-girl.html | POLL SHOCKS REDS IN EAST GERMANY; Survey of Youth Ends After Girl Says She Likes Elvis -- Reform Drive Is On | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/role-for-u-n-seen-after-summit-talks-world-agency-provides-means-of.html | ROLE FOR U. N. SEEN AFTER SUMMIT TALKS; World Agency Provides Means Of Implementing Agreements Reached at the Top | True | By Thomas J. Hamilton | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/elmer-c-griffith-exrail-officer-90.html | ELMER C. GRIFFITH, EX-RAIL OFFICER, 90 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/mrs-p-j-burke-has-son.html | Mrs. P. J. Burke Has Son | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/bands-of-radiation-reported-by-soviet.html | BANDS OF RADIATION REPORTED BY SOVIET | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/the-escape-valve.html | THE ESCAPE VALVE | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/tibet-exiles-wait-to-ask-nehru-aid-indiansnot-expected-to-see.html | TIBET EXILES WAIT TO ASK NEHRU AID; IndiansIsNot Expected to See Delegates to Avoid Mixing in Red China's Affairs | True | By Elie Abel | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/i-l-a-agrees-to-end-philadelphia-strike.html | I. L. A. AGREES TO END PHILADELPHIA STRIKE | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/archives/theatre-party-will-be-benefit-for-federalists-seats-available-for.html | Theatre Party Will Be Benefit For Federalists; Seats Available for the May 5 Performance of 'Sweet Bird of Youth' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-shropshire-lad-is-forever-young-on-a-e-housmans-hundredth.html | THE SHROPSHIRE LAD IS FOREVER YOUNG; On A. E. Housman's Hundredth Birthday His Verse Still Sets the Bells Ringing | True | By Ivor Brown | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/maud-w-leigh-sweet-briar-58-engaged-to-wed-johns-hopkins-student.html | Maud W. Leigh, Sweet Briar '58, Engaged to Wed; Johns Hopkins Student and Jefferson Hamlin to Marry in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/yachtbuilding-empire-got-its-start-with-duck-boats-chriscraft.html | Yacht-Building Empire Got Its Start With Duck Boats; Chris-Craft, Leading Producer, Has 9 Plants Now | True | By Clarence E. Lovejoy | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lrank-pierce-chemist-marries-helen-adams.html | Frank Pierce, Chemist, Marries Helen Adams | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mamaroneck-wins-frostbite-sailing.html | MAMARONECK WINS FROSTBITE SAILING | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-spring-motor-trip-to-the-nations-capital.html | A SPRING MOTOR TRIP TO THE NATION'S CAPITAL | True | By David Bird | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/as-cartoonists-from-six-nations-view-the-summit.html | AS CARTOONISTS FROM SIX NATIONS VIEW THE SUMMIT | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/500000-fire-in-millburn.html | $500,000 Fire in Millburn | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/power-among-men.html | Power Among Men' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miranda-set-to-join-orioles.html | Miranda Set to Join Orioles | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/twins-to-mrs-hoffman-jr.html | Twins to Mrs. Hoffman Jr. | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/promoting-drama-through-tv.html | PROMOTING DRAMA THROUGH TV | True | By Richard F. Shepard | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/peru-to-auction-old-ships.html | Peru to Auction Old Ships | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/too-much-english-impassions-french-import-of-words-from-english.html | Too Much English Impassions French; Import of Words From English Making Proud French Distrait | True | By Henry Giniger | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chemistry-study-made-into-movie-full-high-school-course-included-in.html | CHEMISTRY STUDY MADE INTO MOVIE; Full High School Course Included in 160 Lectures and Demonstrations | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cocktail-party-on-april-29-to-aid-scholarship-fund.html | Cocktail Party on April 29 To Aid Scholarship Fund | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/railroads-out-west-southern-pacific-says-it-wants-to-run-passenger.html | RAILROADS: OUT WEST; Southern Pacific Says It Wants To Run Passenger Trains But Not Empty Ones | True | By Ward Allan Howe | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hellick-van-ness.html | Hellick -- Van Ness | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/japan-wins-in-table-tennis-the-netherlands-suffers-50-loss.html | Japan Wins in Table Tennis; THE NETHERLANDS SUFFERS 5-0 LOSS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/project-not-pratts-brooklyn-school-says-it-has-no-link-to-slum.html | PROJECT NOT PRATT'S; Brooklyn School Says It Has No Link to Slum Program | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/arkansas-jury-to-sift-ballots-federal-panel-investigating-election.html | ARKANSAS JURY TO SIFT BALLOTS; Federal Panel Investigating Election of Dale Alford Reconvenes Tuesday | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/playgoers-praise.html | PLAYGOER'S PRAISE | True | JANE GOULD. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/as-germany-sees-herself.html | AS GERMANY SEES HERSELF | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/more-nicaraguans-flee-costa-rica-becomes-asylum-for-enemies-of.html | MORE NICARAGUANS FLEE; Costa Rica Becomes Asylum for Enemies of Somoza | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/plastic-foam-cushionlike-material-pads-and-insulates.html | PLASTIC FOAM; Cushion-Like Material Pads and Insulates | True | By Bernard Gladstone | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cities-try-lanes-limited-to-buses-failure-of-13-lines-in-1958.html | CITIES TRY LANES LIMITED TO BUSES; Failure of 13 Lines in 1958 Causes Search for New Surface Transit Ideas | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-actress-search-for-identity-carlotta-mcbride-by-charles-orson.html | An Actress' Search for Identity; CARLOTTA McBRIDE. By Charles Orson Gorham. 252 pp. New York: The Dial Press. $3.50. | True | GILBERT MILLSTEIN. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/heart-studies-get-15-million-grants.html | HEART STUDIES GET 1.5 MILLION GRANTS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sudanese-doctor-wary-of-more-aid-psychiatrist-believes-other.html | SUDANESE DOCTOR WARY OF MORE AID; Psychiatrist Believes Other Methods in Clinic Would Only Confuse Patients | True | By Emma Harrison | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-thought-for-easter.html | A Thought for Easter | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-cancer-weapons-sought-despite-gains-in-last-decade-weapons.html | New Cancer Weapons Sought Despite Gains in Last Decade; WEAPONS SOUGHT IN WAR ON CANCER | True | By Harold M. Schmeck Jr. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sermons-and-blues-selected-poems-of-langston-hughes-drawings-by-e.html | Sermons And Blues; SELECTED POEMS OF LANGSTON HUGHES. Drawings by E. McKnight Kauffer. 297 pp. New York: Alfred A. Knopf. $5. | True | By James Baldwin | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/when-the-twain-meet.html | When the Twain Meet | True | By Cynthia Kellogg | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/education-costs-stir-great-neck-civic-groups-fight-record-school.html | EDUCATION COSTS STIR GREAT NECK; Civic Groups Fight Record School Budget -- $852,292 Increase Is Proposed | True | By Roy B. Silver | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-truth-remains.html | The Truth Remains | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/twofers.html | TWOFERS" | True | HERBERT J. NEUMAN. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/us-to-pay-4200-in-shooting.html | U.S. to Pay $4,200 in Shooting | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/blavins-paces-bowlers.html | Blavins Paces Bowlers | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/caroline-r-v4estervelt-betrothed-to-officer.html | Caroline R. V4estervelt Betrothed to Officer | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/on-not-scaring-the-russians.html | On Not Scaring the Russians | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-case-for-campus-life-as-the-college-population-grows-the.html | The Case for Campus Life; As the college population grows, the 'commuter colleges' become increasingly important, but for many youngsters they cannot match the benefits of going away to school. | True | By Grace and Fred Hechinger | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/vertex-910-wins-116300-handicap-for-second-in-row-backbone-next-six.html | VERTEX, 9-10, WINS $116,300 HANDICAP FOR SECOND IN ROW; Backbone Next, Six Lengths Back, in Campbell -- Talent Show Is Third at Bowie | True | By William R. Conklin | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lakers-nip-hawks-in-overtime-9897.html | LAKERS NIP HAWKS IN OVERTIME, 98-97; | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/busy-burnoose.html | BUSY BURNOOSE? | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/judy-devlin-wins-badminton-title-defeats-her-sister-sue-in-canadian.html | JUDY DEVLIN WINS BADMINTON TITLE; Defeats Her Sister, Sue, in Canadian Tourney -- Tan of Indonesia Men's Victor | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/canadian-unit-lists-prize.html | Canadian Unit Lists Prize | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/comment-in-brief-on-lp-disks.html | COMMENT IN BRIEF ON LP DISKS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/joseph-kornacki-dies-survivor-of-sergeant-yorks-patrol-in-argonne.html | JOSEPH KORNACKI DIES; Survivor of Sergeant York's Patrol in Argonne Forest | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gabriel-lansky.html | GABRIEL LANSKY | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-e-s-ward-jr.html | Son to Mrs. E. S. Ward Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/thomas-bolon-veteran-fiance-of-mary-dawes-55-lafayette-graduate-and.html | Thomas Bolon, .. Veteran, Fiance Of Mary Dawes; ' 55 Lafayette Graduate and Wheaton Alumna Engaged to Marry | True | 8pedInl to The New York TImeg. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-tv-week.html | THE TV WEEK | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/to-finance-education-extension-of-aid-programs-offered-is-college.html | To Finance Education; Extension of Aid Programs Offered is College Students Recommended | True | JAMES STACY COLES. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rochester-u-fills-post.html | Rochester U. Fills Post | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ship-commanders-discuss-the-merits-of-radar.html | Ship Commanders Discuss the Merits of Radar | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/martin-out-of-hospital.html | Martin Out of Hospital | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/resident-offices-note-few-buyers-stores-concentrate-on-last-days-of.html | RESIDENT OFFICES NOTE FEW BUYERS; Stores Concentrate on Last Days of Easter Season -Gift Items Sought | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dearest-mother.html | Dearest Mother' | True | REBECCA A. SOLOMON. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mans-long-dream-the-story-of-flight-from-the-ancient-winged-gods-to.html | Man's Long Dream; THE STORY OF FLIGHT: From the Ancient Winged Gods to the Age of Space. By John Lewellen and Irwin Shapiro. Illustrated by Harry McNaught and others. 97 pp. New York: Golden Press. $3.95. For Ages 10 to 14. | True | GEORGE A. WOODS. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hussein-begins-tour-jordanian-king-feted-aboard-navy-ship-in.html | HUSSEIN BEGINS TOUR; Jordanian King Feted Aboard Navy Ship in Norfolk | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fredda-a-rooseboom-betrothed-to-student.html | Fredda A. Rooseboom Betrothed to Student | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/donna-mettler-engaged.html | Donna Mettler Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/roman-splendor-will-mark-olympics-of-1960-elegant-uptodate-stadiums.html | Roman Splendor Will Mark Olympics of 1960; Elegant Up-to-Date Stadiums And Old Arenas to Be Used | True | By Robert Daley | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/carpet-supplier-fills-posts.html | Carpet Supplier Fills Posts | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/science-in-review-new-data-on-fallout-again-point-up-disagreement.html | SCIENCE IN REVIEW; New Data on Fall-Out Again Point Up Disagreement on Extent of Danger | True | By William L. Laurence | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/conservative-group-to-meet.html | Conservative Group to Meet | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/on-the-schedule-the-shows-and-courses-head-the-agenda.html | ON THE SCHEDULE; The Shows and Courses Head the Agenda | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/unit-for-puerto-ricans-to-benefit-by-concert.html | Unit for Puerto Ricans To Benefit by Concert | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-negro-student-gets-attention-girl-is-front-royal-highs-only.html | A NEGRO STUDENT GETS ATTENTION; Girl Is Front Royal High's Only Senior -- No Whites Attending School | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/truman-papers-ready-large-portion-of-his-file-will-be-opened-on-may.html | TRUMAN PAPERS READY; Large Portion of His File Will Be Opened on May 11 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/university-of-buffalo-purchases-golf-course.html | University of Buffalo Purchases Golf Course | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dance-spring-freshet-city-ballets-may-season-will-include-japanese.html | DANCE: SPRING FRESHET; City Ballet's May Season Will Include Japanese Group And Martha Graham -- Rambert Ballet Repertory | True | By John Martin | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/science-notes-use-of-light-in-electrolysis-of-water-is-announced.html | SCIENCE NOTES; Use of Light in Electrolysis Of Water Is Announced | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/not-all-of-him-just-his-head.html | NOT ALL OF HIM -- JUST HIS HEAD' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/man-and-the-moon.html | Man and the Moon | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/communists-in-iraq-take-the-initiative-but-depth-of-kassims.html | COMMUNISTS IN IRAQ TAKE THE INITIATIVE; But Depth of Kassim's Involvement Remains a Continuing Question | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dr-elsie-kuttner.html | DR. ELSIE KUTTNER | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/helen-lmanley-bennett-student-is-future-bride-1957-debutante.html | Helen L.Manley, Bennett Student, Is Future Bride; 1957 Debutante Fiancee of William F. Mannion, a Senior at Trinity | True | Rpecial to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/obrien-mark-tied.html | O'Brien Mark Tied | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/g-m-nissens-have-child.html | G. M. Nissens Have Child | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/wreckers-decide-issue-at-cornell-hammers-still-debate-over-boardman.html | WRECKERS DECIDE ISSUE AT CORNELL; Hammers Still Debate Over Boardman Hall, a Campus Landmark for 75 Years | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/terruzzifaggin-take-6day-race-italians-finish-first-as-bike-grind.html | TERRUZZI-FAGGIN TAKE 6-DAY RACE; Italians Finish First as Bike Grind Here Closes With Frequent Jamming | True | By Michael Strauss | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-puff-for-cream-puffs.html | A Puff for Cream Puffs | True | By Craig Claiborne | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/smaller-nations-in-nato-demand-voice-on-berlin-serve-notice-that.html | SMALLER NATIONS IN NATO DEMAND VOICE ON BERLIN; Serve Notice That They Want Forceful Role in Council Discussion This Week | True | By Jack Raymond | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ailing-williams-flies-to-boston-and-will-probably-miss-opener.html | Ailing Williams Flies to Boston And Will Probably Miss Opener | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-speed-limits-new-york-drivers-likely-to-increase-maximum-rates.html | NEW SPEED LIMITS; New York Drivers Likely to Increase Maximum Rates in Radar Tests | True | By Joseph C. Ingraham | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/arnold-mulder-dead-newspaper-editor-educator-and-novelist-was-73.html | ARNOLD MULDER DEAD; Newspaper Editor, Educator and Novelist Was 73 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/telephone-books-tell-nordic-tale-carlsons-of-sweden-listed-under.html | TELEPHONE BOOKS TELL NORDIC TALE; Carlsons of Sweden Listed Under 'Karlsson' — Job Titles Used in Indexing | True | By Werner Wiskari | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/flight-to-south-reported.html | Flight to South Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/to-redevelop-our-cities.html | To Redevelop Our Cities | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-examined-by-3-heart-experts.html | BARBARA EXAMINED BY 3 HEART EXPERTS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/john-mccann-fiance-0-rosemary-malone.html | John McCann Fiance 0[ Rosemary Malone | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-white-3d.html | Son to Mrs. White 3d | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/600-rally-in-city-for-atomic-peace-thomas-and-muste-address-a.html | 600 RALLY IN CITY FOR ATOMIC PEACE; Thomas and Muste Address a Student Demonstration Against War Steps | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fenton-goodwin-a-hollins-senior-engaged-to-wed-exstudent-in-paris.html | Fenton Goodwin, A Hollins Senior, Engaged to Wed; *Ex-Student in Paris to Bq Bride of Robert Friend 3d in July | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/manus-j-gallagher.html | MANUS J. GALLAGHER | True | Special to The New York Times | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/finnegan-victor-on-coast.html | Finnegan Victor on Coast | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ruhr-would-keep-curb-on-u-s-coal-mine-owners-will-suggest-that.html | RUHR WOULD KEEP CURB ON U. S. COAL; Mine Owners Will Suggest That Emergency Tariff Be Made Permanent | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fishbein-is-heard-in-piano-recital-makes-debut-with-long-and.html | FISHBEIN IS HEARD IN PIANO RECITAL; Makes Debut With Long and Difficult Program -- Plays Schubert B Flat Sonata | True | HAROLD C. SCHONBERG. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rents-help-pay-wyckoff-debts-sheriff-is-collecting-from-tenants-in.html | RENTS HELP PAY WYCKOFF DEBTS; Sheriff Is Collecting From Tenants in 8 Buildings to Satisfy Judgments | True | By Edith Evans Asbury | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dominic-trotta-realty-man-dies-bronx-broker-was-exhead-of-board.html | DOMINIC TROTTA, REALTY MAN, DIES; Bronx Broker Was Ex-Head of Board There -Served as a Tax Commissioner | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-diana-feidman-4-prospective-bride.html | Miss Diana Feldman ,4 Prospective Bride | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/albert-l-gifford.html | ALBERT L. GIFFORD | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/anne-w-fisher-alex-w-ellwood-will-wed-in-may-debutante-of-1957-and.html | Anne W. Fisher, Alex W. Ellwood Will Wed in May; Debutante of 1957 and a Former Student at Middlebury Engaged | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bernstein-gives-talk-on-concerto-conductor-ends-tv-series-with.html | BERNSTEIN GIVES TALK ON CONCERTO; Conductor Ends TV Series With Informative Lecture on Growth of Music Form | | By Eric Salzman | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/red-cross-drive-lacks-30-of-goal-near-close.html | Red Cross Drive Lacks 30% of Goal Near Close | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/home-gardeners-are-big-spenders-they-will-lay-out-some-32-million.html | HOME GARDENERS ARE BIG SPENDERS; They Will Lay Out Some 3.2 Million This Year for Supplies, Equipment | | By J. E. McMahon | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/copper-buying-as-strike-hedge-will-grow-kennecott-head-says-buying.html | Copper Buying as Strike Hedge Will Grow, Kennecott Head Says; BUYING OF COPPER EXPECTED TO RISE | | By Jack B. Ryan | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/red-flood-in-iraq.html | Red Flood in Iraq | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/richard-paukers-have-son.html | Richard Paukers Have Son] | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/boat-safety-course-planned.html | Boat Safety Course Planned | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/science-grant-for-colgate.html | Science Grant for Colgate | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ott-darmstatter.html | Ott -- Darmstatter | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/monroney-extols-johnson-on-1960.html | MONRONEY EXTOLS JOHNSON ON 1960 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/alaska-will-push-bill-to-curtail-japanese-fishing-near-its-coast.html | Alaska Will Push Bill to Curtail Japanese Fishing Near Its Coast | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rebirth-and-challenge-of-the-ruhr-the-needs-of-the-cold-war-have.html | Rebirth -- and Challenge -- of the Ruhr; The needs of the cold war have ended Western efforts to hold down German industry. In its comeback, however, lies the risk that the 'Ruhr Kings' may one day deal with the East. | True | By Flora Lewis | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-impact-of-ideas-consciousness-and-society-the-reorientation-of.html | The Impact Of Ideas; CONSCIOUSNESS AND SOCIETY: The Reorientation of European Social Thought, 1890-1930. By H. Stuart Hughes. 433 pp. New York: Alfred A. Knopf. $6. | True | By Sidney Hook | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/albany-f-b-i-chief-retiring.html | Albany F. B. I. Chief Retiring | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/brazil-warns-soviet-protests-plan-to-send-fleet-to-fish-near-her.html | BRAZIL WARNS SOVIET; Protests Plan to Send Fleet to Fish Near Her Coast | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/czechs-ask-full-role-inform-western-envoys-of-stand-on-conferences.html | CZECHS ASK FULL ROLE; Inform Western Envoys of Stand on Conferences | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-judson-c-prosser.html | MRS. JUDSON C. PROSSER | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-reply-89172141.html | A Reply | True | SIEGFRIED MANDEL. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gielgud-and-other-shakespeareans.html | GIELGUD AND OTHER SHAKESPEAREANS | True | By Thomas Lask | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/filling-the-need-to-feel-needed.html | Filling the Need to Feel Needed | True | By Dorothy Barclay | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/john-r-hoffer-weds-miss-susan-d-payne.html | John R. Hoffer Weds Miss Susan D. Payne | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/davis-stars-in-relay.html | Davis Stars in Relay | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/space-course-offered-planetarium-will-admit-200-students-to-july.html | SPACE COURSE OFFERED; Planetarium Will Admit 200 Students to July Program | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/personality-a-stalwart-foe-of-subsidies-santa-fe-president-is.html | Personality: A Stalwart Foe of Subsidies; Santa Fe President Is Against Them in Any Form | True | By Robert E. Bedingfield | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/endless-frontiers-a-book-of-satellites-for-you-by-franklin-m.html | Endless Frontiers; A BOOK OF SATELLITES FOR YOU. By Franklin M. Branley. Illustrated by Leonard Kessler. 42 pp. New York: Thomas Y. Crowell Company. $3. For Ages 4 to 7. THE TRUE BOOK OF SPACE. By Illa Podendorf. Illustrated by Robert Borja. 48 pp. Chicago: Childrens Press. $2. For Ages 6 to 8. | True | MICHAEL McWHINNEY. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/catherine-crossley-fiancee-of-veteran.html | Catherine Crossley Fiancee of Veteran | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/shades-of-the-thirties-shades-of-the-thirties-cont.html | Shades of the Thirties; Shades of The Thirties (Cont.) | True | By Patricia Peterson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-and-soviet-aid-programs-compete-in-key-region.html | U. S. AND SOVIET AID PROGRAMS COMPETE IN KEY REGION | True | By E. W. Kenworthy | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rockefeller-drive-started-on-coast-young-californians-working-to.html | ROCKEFELLER DRIVE STARTED ON COAST; Young Californians Working to Get Governor on Ballot in State's 1960 Primary | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lindenhurst-aids-pupils-in-hearing-new-class-helps-11-children-with.html | LINDENHURST AIDS PUPILS IN HEARING; New Class Helps 11 Children With Handicap to Score Higher in Studies | True | By Byron Porterfield | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/skippers-pick-wagner-president-of-handicap-yacht-racing-class-is.html | SKIPPERS PICK WAGNER; President of Handicap Yacht Racing Class Is Renamed | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/karl-h-schwotzer.html | KARL H. SCHWOTZER | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/r-a-frates-fiance-of-michele-clarke.html | R. A. Frates Fiance Of Michele Clarke | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stitch-knocks-out-sumlin.html | Stitch Knocks Out Sumlin | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/death-penalty-opposed.html | Death Penalty Opposed | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/atoll-scores-by-6-lengths-at-jamaica-arcaro-mount-wins-swift.html | Atoll Scores by 6 Lengths at Jamaica; Arcaro Mount Wins Swift -- Inescapable Second in Sprint | True | By Joseph C. Nichols | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/low-man.html | LOW MAN | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/senators-and-denver-in-working-agreement.html | Senators and Denver In Working Agreement | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/reflex-models-new-singlelens-units-make-debut-at-show.html | REFLEX MODELS; New Single-Lens Units Make Debut at Show | True | By Jacob Deschin | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/east-germans-raising-pay.html | East Germans Raising Pay | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | JEFFREY WARNICK. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/city-college-loses-lacrosse-team-is-defeated-by-new-hampshire-61.html | CITY COLLEGE LOSES; Lacrosse Team Is Defeated by New Hampshire, 6-1 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/battle-of-the-budget-a-standoff-to-date.html | BATTLE OF THE BUDGET A STANDOFF TO DATE | True | By John D. Morris | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/records-copland-composer-has-a-double-musical-personality.html | RECORDS: COPLAND; Composer Has a Double Musical Personality | True | By Eric Salzman | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-budget-faces-mandatory-rises-of-2-billion-in-61-increase-may.html | U. S. BUDGET FACES MANDATORY RISES OF 2 BILLION IN '61; Increase May Hit 3.4 Billion if Postal Rates and 'Gas' Taxes Are Not Raised | True | By Edwin L. Dale Jr. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-world-of-music-new-6000000-theatre-in-vancouver-to-house.html | THE WORLD OF MUSIC; New $6,000,000 Theatre in Vancouver To House Festival Events This Year | True | By Ross Parmenter | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/caroline-welch-engaged.html | Caroline Welch Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/berlin-influx-at-peak-100000-visitors-from-west-pour-in-for-easter.html | BERLIN INFLUX AT PEAK; 100,000 Visitors From West Pour in for Easter | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nixon-sends-a-bravo-to-athletic-namesake.html | Nixon Sends a Bravo To Athletic Namesake | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/aurora-seen-on-l-i-2hour-display-observed-radio-disruption-goes-on.html | AURORA SEEN ON L. I.; 2-Hour Display Observed - Radio Disruption Goes On | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/law-student-to-wed-miss-nancy-s-french.html | Law Student to Wed Miss Nancy S. French | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fete-for-foreign-students.html | Fete for Foreign Students | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/portrait-of-miss-page-on-and-off-stage-on-these-days-she-is-ariadne.html | Portrait of Miss Page; On and Off Stage; On, these days, she is Ariadne del Lago, an awesome spectacle of decay. Off, she has her problems, but prefers cookies to hashish | True | By Gilbert Millstein | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-old-order-changeth-but-old-ways-of-thinking-remain-international.html | The Old Order Changeth-But Old Ways of Thinking Remain; INTERNATIONAL POLITICS IN THE ATOMIC AGE. By John H. Herz. 360 pp. New York: Columbia University Press. $6. | True | By August Heckscher | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/w-d-direct-paces-in-200.html | W. D. Direct Paces in 2:00 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/father-lindsay-reaches-70-father-reaches-70.html | FATHER' LINDSAY REACHES 70; FATHER' REACHES 70 | True | By Lewis Nichols | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/alice-f-morgan-will-be-married-to-yale-student-debutante-of-58-is.html | Alice F. Morgan Will Be Married to Yale Student; Debutante of '58 Is the Fiancee of Theodore Ellis Stebbins Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-lady-joins-the-soviet-parade-to-america-zara-doloukhanova-has.html | A LADY JOINS THE SOVIET PARADE TO AMERICA; Zara Doloukhanova Has Sung in Opera But Prefers a Recitalist's Career | True | By John Briggs | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/paul-duke-at-columbia-fete.html | Paul Duke at Columbia Fete | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mary-j-pearson-engaged-to-wed-francis-w-paine-carleton-graduate.html | Mary J. Pearson Engaged to Wed Francis W. Paine; Carleton Graduate and' Princeton Alumnus to Be Married in May | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/alaskan-urges-delay-on-flag.html | Alaskan Urges Delay on Flag | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/an-international-gathering-of-modern-art.html | AN INTERNATIONAL GATHERING OF MODERN ART | True | By Stuart Preston | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/germans-suspicious.html | GERMANS SUSPICIOUS | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/action-on-upstate-house-seat.html | Action on Upstate House Seat | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/retailers-enjoy-a-happy-easter-seasons-volume-heavy-last-weeks.html | RETAILERS ENJOY A HAPPY EASTER; Season's Volume Heavy -Last Week's Sales Put 15% Above '58 Level | True | By William M. Freeman | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/class-at-paramus-high-school-guides-new-trustees-on-policy.html | Class at Paramus High School Guides New Trustees on Policy | True | By John W. Slocum | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sally-quig-betrothed-to-william-ternyn.html | Sally Quig Betrothed To William Ternyn | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/university-of-colorado-captures-ncaa-skiing-title-buffaloes-score.html | University of Colorado Captures N.C.A.A. Skiing Title; BUFFALOES SCORE BY CLOSE MARGIN | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/argentine-volcano-spills-ash.html | Argentine Volcano Spills Ash | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/japanese-bonsai-yuji-yoshimura-trains-dwarf-potted-trees.html | JAPANESE BONSAI; Yuji Yoshimura Trains Dwarf Potted Trees | True | By Joanna May Thach | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/east-allstar-five-beats-west-10271.html | EAST ALL-STAR FIVE BEATS WEST, 102-71 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hammond-house-being-reopened-westchester-historical-site.html | HAMMOND HOUSE BEING REOPENED; Westchester Historical Site Refurbished for Public - Gardens to Bloom | True | By Merrill Folsom | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/misses-beach-smith-turbert-hawkins-will-be-brides.html | Misses Beach, Smith, Turbert, Hawkins Will Be Brides | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spurt-in-auto-sales-cheers-producers-car-sales-spurt-cheers.html | Spurt in Auto Sales Cheers Producers; CAR SALES SPURT CHEERS INDUSTRY | True | By Damon Stetson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/given-seventy-children-marriage-was-out-spinster-by-sylvia.html | Given Seventy Children, Marriage Was Out; SPINSTER. By Sylvia Ashton-Warner. 242 pp. New York: Simon & Schuster. $3.75. | True | By Florence Crowther | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rehabilitation-pledge-an-analysis-of-rockefellers-program-for.html | Rehabilitation Pledge; An Analysis of Rockefeller's Program For Expanding Services to Handicapped | True | By Howard A. Rusk, M. D. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/reports-on-business-conditions-throughout-u-s.html | Reports on Business Conditions Throughout U. S. | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-of-the-world-of-stamps-in-1959-russia-plans-to-issue-148-new.html | NEWS OF THE WORLD OF STAMPS; In 1959, Russia Plans To Issue 148 New Items | True | By Kent B. Stiles | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/many-magnolias-will-bloom-in-the-north.html | MANY MAGNOLIAS WILL BLOOM IN THE NORTH | True | By Judith-Ellen Brown | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/garbage-inquirers-turn-to-hoboken.html | GARBAGE INQUIRERS TURN TO HOBOKEN | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/textile-group-elects-clark-to-fill-chairmanship-of-research.html | TEXTILE GROUP ELECTS; Clark to Fill Chairmanship of Research Institute | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/58-chaplains-honored-yeshiva-cites-alumni-for-service-with-military.html | 58 CHAPLAINS HONORED; Yeshiva Cites Alumni for Service With Military | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ribicoff-to-name-178-to-judgeships-must-submit-list-by-may-1-44-to.html | RIBICOFF TO NAME 178 TO JUDGESHIPS; Must Submit List by May 1 -- 44 to Serve New Circuit Court in Connecticut | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/recovery-shown-on-broad-front-key-economic-indicators-now-point-to.html | RECOVERY SHOWN ON BROAD FRONT; Key Economic Indicators Now Point to General Improvement in 1959 | True | By Richard Rutter | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/navys-swordsmen-in-ncaa-sweep-navy-swordsmen-in-n-c-a-a-sweep.html | Navy's Swordsmen In N.C.A.A. Sweep; NAVY SWORDSMEN IN N. C. A. A. SWEEP | True | By Lincoln A. Werden | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/business-teachers-elect.html | Business Teachers Elect | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tv-classes-held-in-college-studio-brooklyn-students-put-on.html | TV CLASSES HELD IN COLLEGE STUDIO; Brooklyn Students Put on Productions as They Take Steps to New Careers | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/edward-a-de-santis.html | EDWARD A. DE SANTIS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hugheecadieux.html | Hughee.--Cadieux | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/flight-and-pursuit-the-sword-and-the-promise-by-benjamin-siegel-311.html | Flight and Pursuit; THE SWORD AND THE PROMISE. By Benjamin Siegel. 311 pp. New York: Harcourt, Brace & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/latin-press-found-winning-freedom.html | LATIN PRESS FOUND WINNING FREEDOM | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oriental-objects-in-2day-auction-furniture-rugs-paintings-and.html | ORIENTAL OBJECTS IN 2-DAY AUCTION; Furniture, Rugs, Paintings and Americana Included in Week's Other Sales | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/overseas-club-cites-10-for-news-stories.html | OVERSEAS CLUB CITES 10 FOR NEWS STORIES | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hawaii-foresees-economic-upturn-island-business-men-expect-steady.html | HAWAII FORESEES ECONOMIC UPTURN; Island Business Men Expect Steady Gains but No Boom as Result of Statehood | True | By Lawrence E. Davies | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/informed-gardeners-avoid-common-pitfalls.html | INFORMED GARDENERS AVOID COMMON PITFALLS | True | By Louis F. Bachrach | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/helen-needham-bride-of-john-whitbeck-jr.html | Helen Needham Bride Of John Whitbeck Jr. | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/publishers-issue-review-of-bogus-10-papers-in-statement-on-dispute.html | PUBLISHERS ISSUE REVIEW OF 'BOGUS'; 10 Papers, in Statement on Dispute With Printers, Say Resetting Is 'Wasteful' | True | By Russell Porter | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stories.html | Stories | True | HOWARD NEMEROV. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/grimly-haphazard-the-wind-by-claude-simon-translated-by-richard.html | Grimly Haphazard; THE WIND. By Claude Simon. Translated by Richard Howard from the French. "Le Vent." 254 pp. New York: George Braziller. $3.50. | True | MARTIN LEVIN. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/2-new-bus-lines-sought-west-shore-commuter-group-to-go-ask-speedy.html | 2 NEW BUS LINES SOUGHT; West Shore Commuter Group to Ask Speedy Franchises | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/khrushchev-unhurt-by-shifts-in-kremlin-his-leadership-stays-firm.html | KHRUSHCHEV UNHURT BY SHIFTS IN KREMLIN; His Leadership Stays Firm Despite Changes in the Soviet Hierarchy | True | By Harry Schwartz | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sweating-it-out-met-audition-contestants-vocalized-and-paced.html | SWEATING IT OUT; ' Met' Audition Contestants Vocalized And Paced Backstage Corridors | True | By Harold C. Schonberg | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/end-of-a-beautiful-friendship.html | END OF A BEAUTIFUL FRIENDSHIP? | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/toll-roads-gain-truckers-favor-economy-governing-change-of-attitude.html | TOLL ROADS GAIN TRUCKERS' FAVOR; Economy Governing Change of Attitude -- Carriers Ask Concessions | True | By Bernard Stengren | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elizabeth-alsop-david-hinchman-will-be-married-graduate-of.html | Elizabeth Alsop, David Hinchman Will Be Married; Graduate of Centenary Becomes Engaged to Princeton Alumnus | True | SIlal to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/elaine-tuchman-engaged.html | Elaine Tuchman Engaged | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/milk-for-bombays-children.html | Milk for Bombay's Children | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/military-air-toll-5000-in-5-years-18000-accidents-cost-us-3-billion.html | MILITARY AIR TOLL 5,000 IN 5 YEARS; 18,000 Accidents Cost U.S. 3 Billion, Figures Show | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/amy-ryerson-affianced.html | Amy Ryerson Affianced | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ship-crash-panel-meets-tomorrow-crews-of-liner-and-tanker-to.html | SHIP CRASH PANEL MEETS TOMORROW; Crews of Liner and Tanker to Testify Before Board of Coast Guard Here | True | By George Horne | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-of-tvradio-c-b-stv-plans-the-lineup-as-an-hourlong-show-in.html | NEWS OF TV-RADIO; C. B. S.-TV Plans 'The Lineup' as an Hour-Long Show in Fall -- Items | True | By Val Adams | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/unfair-fares.html | UNFAIR FARES | True | ROBERT J;. GOLDSTONE | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/george-ebert.html | GEORGE EBERT | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/seminary-anniversary-cincinnati-jewish-institute-marks-its-84th.html | SEMINARY ANNIVERSARY; Cincinnati Jewish Institute Marks Its 84th Year | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sheila-m-paquette-engaged-to-oiiicer.html | Sheila M. Paquette Engaged to Oiiicer | True | Special to The New York TIme. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/harrison-quits-fair-lady.html | Harrison Quits 'Fair Lady' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/onestop-flight-to-utah-set.html | One-Stop Flight to Utah Set | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/heritage-group-elects-8-trustees-are-appointed-to-nonpartisan.html | HERITAGE GROUP ELECTS; 8 Trustees Are Appointed to Nonpartisan Foundation | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iowa-states-star-wrestling-victor-hayes-wins-137pound-title.html | IOWA STATE'S STAR WRESTLING VICTOR; Hayes Wins 137-Pound Title -- Oklahoma State Takes N.C.A.A. Team Crown | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-mitchell-fiancee-labor-aides-daughter.html | Miss Mitchell Fiancee; Labor Aide's Daughter | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-good-neighbor.html | A Good Neighbor | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stratford-fete-englands-shakespeare-theatre-will-launch-100th.html | STRATFORD FETE; England's Shakespeare Theatre Will Launch 100th Season on April 7 | True | By Stephen Watts | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/anniversary-fete-set.html | Anniversary Fete Set | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/golfers-elect-quittner.html | Golfers Elect Quittner | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/merrill-sosman-radiologist-dies-retired-harvard-professor-was-early.html | MERRILL SOSMAN RADIOLOGIST, DIES; Retired Harvard Professor Was Early User of X-Ray for Medical Diagnosis | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hoad-victor-in-tennis-nosebleed-hampers-anderson-gonzales-downs.html | HOAD VICTOR IN TENNIS; Nosebleed Hampers Anderson -- Gonzales Downs Cooper | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/back-to-the-summit.html | Back to the Summit | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/japan-celebrates.html | Japan Celebrates | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stout-wins-with-2hitter.html | Stout Wins With 2-Hitter | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-remsen-attended-by-9-at-her-nuptials-she-is-married-in-st.html | Miss Remsen Attended by 9 At Her Nuptials; She Is Married in St. Peter's, Morristown, to Robert H. Fetz | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hakoah-booters-lose-ukrainia-of-toronto-wins-by-75-in-zerega-oval.html | HAKOAH BOOTERS LOSE; Ukrainia of Toronto Wins by 7-5 in Zerega Oval Game | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-s-r-once-over-lightly-my-russian-journey-by-santha-rama-rau-300.html | U. S. S. R., Once Over Lightly; MY RUSSIAN JOURNEY. By Santha Rama Rau. 300 pp. New York: Harper & Bros. $4.50. | True | By William J. Jorden | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/n-y-u-bows-101-to-wake-forest-ed-brown-hits-homer-with-2-men-aboard.html | N. Y. U. BOWS, 10-1, TO WAKE FOREST; Ed Brown Hits Homer With 2 Men Aboard in 6-Run First-Inning Surge | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-merchants-view-an-appraisal-of-retail-sales-outlook-and-price.html | The Merchant's View; An Appraisal of Retail Sales Outlook And Price Trends Since World War II | True | By Herbert Koshetz | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/benefit-series-ends-in-palm-beach-today.html | Benefit Series Ends In Palm Beach Today | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/grand-chal-takes-cup.html | Grand Chal Takes Cup | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/impressionistic-sketch-of-a-governor-notes-and-footnotes-on-the.html | Impressionistic Sketch of a Governor; Notes and footnotes on the Rockefeller touch -- personal, not political -- in Albany. | True | By Gay Talese | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iallison-acey-is-marriedi.html | IAllison S/acey Is MarriedI | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/akihitos-wedding-plan-starts-marriage-boom.html | Akihito's Wedding Plan Starts Marriage Boom | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tokyo-wives-in-geneva-arrive-to-seek-release-of-fishermen-held-in.html | TOKYO WIVES IN GENEVA; Arrive to Seek Release of Fishermen Held in Korea | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/exdetective-63-slays-assailant-retired-veteran-of-4-gun-battles.html | EX-DETECTIVE, 63, SLAYS ASSAILANT; Retired Veteran of 4 Gun Battles Wounds Second Would-Be Robber | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/democrats-form-new-coast-group-conservatives-in-california-join.html | DEMOCRATS FORM NEW COAST GROUP; Conservatives in California Join -- Rift With Liberal Council Is Surmised | True | By Gladwin Hill | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/prudential-construction-set.html | Prudential Construction Set | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/return-of-the-veil.html | RETURN OF THE VEIL' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/camera-notes-color-film-rated-at-160-announced-by-kodak.html | CAMERA NOTES; Color Film Rated at 160 Announced by Kodak | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/judaic-view-told-on-immortality-not-resurrection-but-return-to-the.html | JUDAIC VIEW TOLD ON IMMORTALITY; Not Resurrection but Return to the Eternal, Dr. Newman Says -- Other Sermons | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-technique-to-fight-staph.html | New Technique to Fight 'Staph' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EDWARD HUNTER. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fallout-survey-held-makeshift-aec-spurs-urgent-review-of-split.html | FALL-OUT SURVEY HELD MAKESHIFT; A.E.C. Spurs 'Urgent' Review of Split Authority and 'Confusion' in Research | True | By John W. Finney | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/engineer-suspended-in-wreck-at-cos-cob.html | ENGINEER SUSPENDED IN WRECK AT COS COB | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/advertising-a-builder-in-the-fourth-estate-newspaper-owner-has.html | Advertising A Builder in the Fourth Estate; Newspaper Owner Has Entered the Magazine Field | True | By Carl Spielvogel | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nassib-collett.html | Nassib -- Collett | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/congress-action-disturbs-unions-aflcio-says-session-so-far-neglects.html | CONGRESS' ACTION DISTURBS UNIONS; A.F.L.-C.I.O. Says Session So Far Neglects Labor - Democrats Chided | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-curry-jr-has-son.html | Mrs. Curry Jr. Has Son | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-anne-reid-is-future-bride-of-an-exofficer-columbia-student-and.html | Miss Anne Reid Is Future Bride Of an Ex-Officer; Columbia Student and Fergus Sloan Jr., U. of P. '54, Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tibet-abc-of-a-remote-land.html | TIBET -- ABC OF A REMOTE LAND | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/westchester-sets-housing-parley-new-council-will-tackle-problem-for.html | WESTCHESTER SETS HOUSING PARLEY; New Council Will Tackle Problem for Low and Middle Incomes | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iraq-firm-on-league-talks.html | Iraq Firm on League Talks | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/shipping-events-fleet-increases-private-merchant-vessels-under-u-s.html | SHIPPING EVENTS; FLEET INCREASES; Private Merchant Vessels Under U. S. Flag Rise -- Parley Slated | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jazz-inbetweeners.html | JAZZ IN-BETWEENERS | True | By John S. Wilson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/four-sentenced-to-death.html | Four Sentenced to Death | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/happy-hedonist-making-progress-by-anthony-bailey-270-pp-new-york.html | Happy Hedonist; MAKING PROGRESS. By Anthony Bailey. 270 pp. New York: The Dial Press. $3.50. | True | BEN CRISLER. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/death-of-a-revolutionary-the-great-prince-died-by-bernard-wolfe-398.html | Death of a Revolutionary; THE GREAT PRINCE DIED. By Bernard Wolfe. 398 pp. New York: Charles Scribner's Sons. $4.50. | True | By Selden Rodman | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/3-priests-identify-exconvict-as-thief.html | 3 PRIESTS IDENTIFY EX-CONVICT AS THIEF | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/quarterback-of-states-team-to-the-job-of-acting-secretary-during-mr.html | Quarterback of 'State's' Team; To the job of Acting Secretary during Mr. Dulles' illness, Christian Herter brings a background of practical politics and a lifelong interest in foreign affairs. | True | By E. W. Kenworthy | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dixiecrats-set-up-worry-for-party-prospect-grows-of-action-to-bar.html | DIXIECRATS SET UP WORRY FOR PARTY; Prospect Grows of Action to Bar Convention Seats to Some Southerners | True | By W. H. Lawrence | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/unification-talk-fades-rapidly-in-germany-bonn-seeks-summit.html | UNIFICATION TALK FADES RAPIDLY IN GERMANY; Bonn Seeks Summit Consideration With Few Illusions of Success | True | By Sydney Gruson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/what-the-west-sorely-needs-is-a-vision-of-future-greatness-the.html | What the West Sorely Needs Is a Vision of Future Greatness; THE MOVEMENT OF WORLD REVOLUTION. By Christopher Dawson. 179 pp. New York: Sheed & Ward. $3. | True | By Barbara Ward | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/220-artists-enter-coliseum-exhibit-show-opening-next-sunday-to-give.html | 220 ARTISTS ENTER COLISEUM EXHIBIT; Show Opening Next Sunday to Give Wide View of U. S. Painting and Sculpture | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jews-to-hail-faith-freedom.html | Jews to Hail Faith Freedom | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/symington-arrives-in-london.html | Symington Arrives in London | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-upholds-curve-thats-how-the-baseball-spins-scientist-finds-that.html | U. S. Upholds Curve: That's How the Baseball Spins; Scientist Finds That a Maximum Hook Is 17.5 Inches | True | By Roscoe McGowen | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/humiliation-and-disaster-the-blush-and-other-stories-by-elizabeth.html | Humiliation and Disaster; THE BLUSH. And Other Stories. By Elizabeth Taylor. 217 pp. New York: The Viking Press. $3.50. | True | By Edmund Fuller | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/figures-can-lie.html | FIGURES CAN LIE | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/treasure-chest-fitzgerald-the-poet.html | Treasure Chest; FitzGerald the Poet | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/welsh-radio-irritates-british.html | Welsh Radio Irritates British | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/british-are-hopeful.html | BRITISH ARE HOPEFUL | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/margaret-a-weber-prospective-bride.html | Margaret A. Weber Prospective Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/memory-served-him-well-before-i-forget-a-pilgrimage-to-the-past-by.html | Memory Served Him Well; BEFORE I FORGET. A Pilgrimage to the Past. By Isaac F. Marcosson. 587 pp. New York: Dodd, Mead & Co. $6. | True | By Frank Luther Mott | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pension-awaiting-900-in-manhattan-social-security-aide-hunts.html | PENSION AWAITING 900 IN MANHATTAN; Social Security Aide Hunts Disabled Here Unaware of Rights Under New Law | True | By Will Lissner | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/40-paintings-of-late-eccentric-to-be-given-a-oneman-show.html | 40 Paintings of Late Eccentric To Be Given a One-Man Show | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/raisin-in-the-sun-vivid-drama-about-a-poor-negro-family.html | RAISIN IN THE SUN; Vivid Drama About A Poor Negro Family | True | By Brooks Atkinson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bonn-is-prepared-for-nuclear-war-will-have-trained-men-and.html | BONN IS PREPARED FOR NUCLEAR WAR; Will Have Trained Men and Equipment This Year to Assume Role Overnight | True | By Arthur J. Olsen | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/beach-thompson.html | Beach -- Thompson | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/program-for-world-peace.html | Program for World Peace | True | STANLEY I. STUBER, | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/study-group-gets-patent-on-maser-professor-gives-rights-on.html | STUDY GROUP GETS PATENT ON MASER; Professor Gives Rights on Measuring Device to Research Foundation | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bridge-more-on-bidding-systems-results-in-the-seattle-tournament.html | BRIDGE: MORE ON BIDDING SYSTEMS; Results in the Seattle Tournament Add To Controversy | True | By Albert H. Morehead | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nixon-shuns-suite-in-new-building.html | NIXON SHUNS SUITE IN NEW BUILDING | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/no-time-for-bilkos-danger-marines-at-work-by-robert-g-fuller-218-pp.html | No Time For Bilkos; DANGER! MARINES AT WORK! By Robert G. Fuller. 218 pp. New York: Random House. $2.95. | True | DAVID DEMPSEY. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lucy-green-is-wed-to-charles-adams.html | Lucy Green Is Wed To Charles Adams | True | SDeuial to The New gork T:mes. ] | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/wall-moves-into-fourstroke-lead-at-halfway-mark-of-azalea-open-golf.html | Wall Moves Into Four-Stroke Lead at Halfway Mark of Azalea Open Golf; FINE PUTTING AIDS IN 6-UNDER-PAR 66 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oxford-outrows-cambridge-shell-wins-by-six-lengths-in-4-14mile.html | OXFORD OUTROWS CAMBRIDGE SHELL; Wins by Six Lengths in 4 1/4Mile Event on Thames, 105th of Their Rivalry | True | By Walter H. Waggoner | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lakes-mariners-prepare-to-sail-breaking-of-ice-on-superior-is.html | LAKES MARINERS PREPARE TO SAIL; Breaking of Ice on Superior Is Signal on New 8-Month Work Season for 12,000 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gayle-irwin-betrothed.html | Gayle Irwin Betrothed | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/washington-on-he-that-sitteth-in-the-heavens-shall-laugh.html | Washington; " He That Sitteth in the Heavens Shall Laugh" | True | By James Reston | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/c-c-n-y-elects-hammel.html | C. C. N. Y. Elects Hammel | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sara-v-naylor-pittsburgh-bride-attended-by-five-1955-sarah-lawrence.html | Sara V. Naylor Pittsburgh Bride, Attended by Five; 1955 Sarah Lawrence Alumna Married to Stephen Swensrud | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-joan-long-stephen-holmes-will-be-married-milton-mass-teacher.html | Miss Joan Long, Stephen Holmes Will Be Married; Milton, Mass., Teacher Engaged to Senior at Springfield College | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/michigan-captures-team-crown-again-in-n-c-a-a-swim-michigan-takes.html | Michigan Captures Team Crown Again In N. C. A. A. Swim; MICHIGAN TAKES SWIMMING TITLE | True | By Joseph M. Sheehan | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-links-speed-common-market-business-ties-are-forming-rapidly-in.html | NEW LINKS SPEED COMMON MARKET; Business Ties Are Forming Rapidly in Six Nations of European Community | True | By Harry Gilroy | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-andrew-monroe.html | MRS. ANDREW MONROE | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rosalie-halsey-is-future-bride-of-arthur-frost-both-at-rhode-island.html | Rosalie Halsey Is Future Bride Of Arthur Frost; Both at Rhode Island School of Design -September Wedding | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/paul-donovan-51-lawyer-is-dead-senior-partner-in-firm-here-was-also.html | PAUL DONOVAN, 51, LAWYER, IS DEAD; Senior Partner in Firm Here Was Also a Director of a Railroad in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/4-dead-in-canadian-landslide.html | 4 Dead in Canadian Landslide | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/veto-request-seen-on-lyons-law-bill.html | VETO REQUEST SEEN ON LYONS LAW BILL | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/west-point-displays-its-trophies-military-academys-big-collection.html | WEST POINT DISPLAYS ITS TROPHIES; Military Academy's Big Collection Exhibited In Modern Setting | True | By Milton Esterow | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ship-insurers-report-profits-were-cut-by-7-total-losses.html | Ship Insurers Report Profits Were Cut by 7 Total Losses | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-world.html | THE WORLD | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cubs-wallop-giants.html | Cubs Wallop Giants | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/smith-houck.html | Smith -- Houck | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/canadians-feud-on-strike-bitter-ottawa-and-newfoundland-ties.html | CANADIANS' FEUD ON STRIKE BITTER; Ottawa and Newfoundland Ties Strained by Logger Issue and Federal Aid | True | By Raymond Daniell | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chiang-honors-dead-generals.html | Chiang Honors Dead Generals | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cealdine-jackson-students-fiancee.html | Cealdine ,Jackson Student s Fianceel | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-workman-has-child.html | Mrs. Workman Has Child | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kennedy-assails-gop-says-administration-plods-along-with-leaden.html | KENNEDY ASSAILS G.O.P.; Says Administration Plods Along With Leaden Feet | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-bond-1956-debutante-will-be-married-u-of-california-junior.html | Barbara Bond, 1956 Debutante, Will Be Married; U. of California Junior Betrothed to Jerald MacGregor Burbach | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/american-imperialism.html | American Imperialism | True | EDGAR I. STEWART. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bridge-party-on-may-8-set-for-colony-house.html | Bridge Party on May 8 Set for Colony House | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stroessner-foe-wary-on-reform-young-paraguayan-urges-world-to-judge.html | STROESSNER FOE WARY ON REFORM; Young Paraguayan Urges World to Judge Political Promises of Leader | True | By Juan de Onis | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/six-cubans-accused-in-anticastro-plot.html | SIX CUBANS ACCUSED IN ANTI-CASTRO PLOT | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/debt-structure-of-u-s-shifting-commercial-banks-act-as-underwriters.html | DEBT STRUCTURE OF U. S. SHIFTING; Commercial Banks Act as Underwriters -- Role of Short Bills Changing | True | By Paul Heffernan | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/air-fares-costs-up-passengers-and-airlines-will-pay-more-london-air.html | AIR FARES, COSTS, UP; Passengers and Airlines Will Pay More, London Airport Raises Landing Fees | True | By John Wilcock | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stanley-schultz-weds-fern-sadkin-at-plaza.html | Stanley Schultz Weds Fern Sadkin at Plaza | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/princeton-team-wins-tigers-vanquish-philadelphia-lacrosse-club-by.html | PRINCETON TEAM WINS; Tigers Vanquish Philadelphia Lacrosse Club by 9-4 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nationalists-send-aides.html | Nationalists Send Aides | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lawrence-heimowtz-marries-laura-bogart.html | Lawrence Heimowtz Marries Laura Bogart | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/petticoat-in-the-sun-navy-comedy-takes-shape-in-florida-amid.html | PETTICOAT' IN THE SUN; Navy Comedy Takes Shape in Florida Amid Cooperation and Joviality | True | By Don Morgan | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/federal-unit-seeks-to-aid-ship-trading.html | FEDERAL UNIT SEEKS TO AID SHIP TRADING | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/janet-hopps-triumphs-gains-caribbean-tennis-final-by-beating.html | JANET HOPPS TRIUMPHS; Gains Caribbean Tennis Final by Beating Dorothy Knode | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cleric-studies-stars-u-s-missionary-in-rhodesia-uses-selfmade.html | CLERIC STUDIES STARS; U. S. Missionary in Rhodesia Uses Self-Made Telescope | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/africans-plan-fetes-will-observe-independence-here-and-abroad-april.html | AFRICANS PLAN FETES; Will Observe Independence Here and Abroad April 15 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/princess-going-to-rome.html | Princess Going to Rome | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/e-boyd-jordan-61-dies-mariemont-ohio-mayor-since-1941-was.html | E. BOYD JORDAN, 61, DIES; Mariemont, Ohio, Mayor Since 1941 Was Carilloneur There | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stopover-town-on-the-amalfi-drive.html | STOP-OVER TOWN ON THE AMALFI DRIVE | True | By Val Terry | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/goodrich-aids-universities.html | Goodrich Aids Universities | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/meyner-arrives-in-saigon.html | Meyner Arrives in Saigon | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/rauferty-gillman.html | RaufertyGillman | True | special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sargo-puts-in-at-pearl-harbor.html | Sargo Puts in at Pearl Harbor | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/childrens-zoo-opens-with-a-nip.html | Children's Zoo Opens With a Nip | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-economic-plan-for-europe-facing-further-obstacles-pli-for.html | New Economic Plan For Europe Facing Further Obstacles; PL/I FOR EUROPE FACES OBSTACLES | True | By Brendan M. Jones | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/paper-output-ratio-dips.html | Paper Output Ratio Dips | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/leafs-nip-bruins-chicago-cuts-montreal-lead-to-2-to-1-in-stanley.html | LEAFS NIP BRUINS; Chicago Cuts Montreal Lead to 2 to 1 in Stanley Cup Hockey Semi-Finals | True | By United Press International. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/wood-field-and-stream-wednesdays-fishing-forecast-bored-trout-and.html | Wood, Field and Stream; Wednesday's Fishing Forecast: Bored Trout and Mediocre Conditions | True | By John W. Randolph | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/on-fare-competition-line-with-lower-rates-lack-of-competitive.html | ON FARE COMPETITION; Line With Lower Rates -- Lack of Competitive Prices Decried | True | NICHOLAS CRAIG, | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cargo-submarine-is-set-british-plan-atomic-craft-to-serve-northern.html | CARGO SUBMARINE IS SET; British Plan Atomic Craft to Serve Northern Canada | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/norfolk-plan-challenged.html | Norfolk Plan Challenged | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-hampshire-plans.html | New Hampshire Plans | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/umberto-sorrentino-76-dead-a-concert-and-operatic-tenor.html | Umberto Sorrentino, 76, Dead; A Concert and Operatic Tenor | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/honorary-degree-for-seaton.html | Honorary Degree for Seaton | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/text-of-pope-johns-easter-message-broadcast-to-the-world-from-the.html | Text of Pope John's Easter Message, Broadcast to the World From the Vatican | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/with-a-pipe-and-a-manner-a-quite-remarkable-father-by-leslie-ruth.html | With a Pipe And a Manner; A QUITE REMARKABLE FATHER. By Leslie Ruth Howard. Illustrated. 307 pp. New York: Harcourt, Brace & Co. $4.75. | True | By Lewis Nichols | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-abstract-view-work-by-british-and-american-artists-in-new-shows.html | IN ABSTRACT VIEW; Work by British and American Artists In New Shows -- African Sculpture | True | By Howard Devree | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/summit-but-.html | Summit: But -- | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/third-party-in-1960-is-risky-for-south-but-five-states-have-taken.html | THIRD PARTY IN 1960 IS RISKY FOR SOUTH; But Five States Have Taken First Steps Toward Creating a New Dixiecrat Movement | True | By Arthur Krock | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bette-lou-walden-to-wed.html | Bette Lou Walden to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/army-upsets-marines-soldiers-take-interservice-final-with-late.html | ARMY UPSETS MARINES; Soldiers Take Interservice Final With Late Rally, 82-73 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/then-theres-the-one-that-didnt-go-off-unexploded-bomb-a-history-of.html | Then There's the One That Didn't Go Off; UNEXPLODED BOMB: A History of Bomb Disposal. By Major A. B. Hartley. With a foreword by the Rt. Hon. Herbert Morrison. Illustrated. 272 pp. New York: W. W. Norton & Co. $3.95. | True | By Drew Middleton | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/r-e-goldman-fiance-of-claire-rosenberg.html | R. E. Goldman Fiance Of Claire Rosenberg | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/topics.html | Topics | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pope-bids-world-strive-for-peace-in-his-first-easter-message-he.html | POPE BIDS WORLD STRIVE FOR PEACE; In His First Easter Message He Deplores Crises and Decries Red Repression | True | By Paul Hofmann | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/albany-is-scored-on-two-city-plans-legislature-killed-programs-for.html | ALBANY IS SCORED ON TWO CITY PLANS; Legislature Killed Programs for Slums and Traffic, Deputy Mayor Says | True | By Paul Crowell | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-anne-madden-engaged-to-marry.html | Miss Anne Madden Engaged to Marry | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kohlhadden-vecial-to-the-new-york-timeg.html | KohlHadden Svecial to The New York TImeg. | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tanya-stempel-married.html | Tanya Stempel Married | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/vocational-advisory-service-to-gain-group-will-receive-proceeds-of.html | Vocational Advisory Service to Gain; Group Will Receive Proceeds of Two Theatre Parties | True |  | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/civilian-space-forum-university-of-texas-is-host-to-session-april.html | CIVILIAN SPACE FORUM; University of Texas Is Host to Session April 13-14 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/levine-grossfield.html | Levine -Grossfield | True | Special To The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cardinal-in-argentina-named-to-curia-post.html | Cardinal in Argentina Named to Curia Post | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/xray-school-opened.html | X-Ray School Opened | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/text-of-the-red-chinese-announcement-on-tibet.html | Text of the Red Chinese Announcement on Tibet | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/us-still-hopeful-for-a-free-iraq-state-department-expects-further.html | U.S. STILL HOPEFUL FOR A FREE IRAQ; State Department Expects Further Red Control, but Possibly No Take-Over | True | By E. W. Kenworthy | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/soviet-trip-useful-u-n-head-declares.html | SOVIET TRIP USEFUL, U. N. HEAD DECLARES | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sports-of-the-times-daddys-little-darling.html | Sports of The Times; Daddy's Little Darling | True | By Arthur Daley | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/satellites-travel-658-million-miles.html | SATELLITES TRAVEL 658 MILLION MILES | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oneeyed-king-triumphs-easily-in-donn-handicap-over-gulfstream-turf.html | One-Eyed King Triumphs Easily in Donn Handicap Over Gulfstream Turf; EKABA RUNNER-UP IN $28,450 STAKES | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fire-scare-at-windsor-castle.html | Fire Scare at Windsor Castle | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stunned.html | STUNNED | True | EDGAR DANNENBERG. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/fresh-approach-wntatv-generates-excitement-by-doing-series-of.html | FRESH APPROACH; WNTA-TV Generates Excitement by Doing Series of Unusual Telecasts | True | By Jack Gould | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-surplus-said-to-aid-the-soviet-farm-bureau-chief-says-russians.html | U. S. SURPLUS SAID TO AID THE SOVIET; Farm Bureau Chief Says Russians Are Using It in Drive to Win Markets | True | By Austin C. Wehrwein | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/super-business-of-supermarkets-gleaming-symbols-of-the-american-way.html | Super Business Of Supermarkets; Gleaming symbols of the American way of life, they are invading many fields besides food. | True | By Sidney Margolius | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/clarke-salmon-67-editor-ad-official.html | CLARKE SALMON, 67, EDITOR, AD OFFICIAL | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-whitelaw-reid-heads-u-n-day-ball.html | Mrs. Whitelaw Reid Heads U. N. Day Ball | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chiefs-top-red-devils-2825.html | Chiefs Top Red Devils, 28-25 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/state-to-consider-nine-amendments-proposals-on-the-fall-ballot.html | STATE TO CONSIDER NINE AMENDMENTS; Proposals on the Fall Ballot Include 500 Million Bonds to Build Schools in City | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-nedelka-will-be-married-nuptials-june-13-pembroke-student.html | Barbara Nedelka Will Be Married; Nuptials June 13; Pembroke Student to Be Bride of Joseph Cerny of U. of California | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/adelphi-academy-fete-set.html | Adelphi Academy Fete Set | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/another-way.html | ANOTHER WAY" | True | MRS. WILLIAM B. COLLINS. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/novelist-on-tour-the-icicle-and-the-sun-by-william-sansom.html | Novelist on Tour; THE ICICLE AND THE SUN. By William Sansom. Illustrated. 159 pp. New York: Reynal & Co. $3.95. | True | By Hudson Strode | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/richard-arcand-becomes-fiance-of-miss-glutting-holy-cross-graduate.html | Richard Arcand Becomes Fiance Of Miss Glutting; Holy Cross Graduate Will Marry Alumna of Newton in Fall | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jersey-art-show-planned.html | Jersey Art Show Planned | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/complaint.html | COMPLAINT | True | MISS E. GIORGIUTTI. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/britains-movie-front-american-stake-in-english-features-osborne-and.html | BRITAIN'S MOVIE FRONT; American Stake in English Features -- Osborne and Siodmak -- Addenda | True | By Stephen Watts | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bolshoi-means-great.html | Bolshoi Means 'Great' | True | By Max Frankel | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-mistress-was-rome-herself-a-change-of-heart-by-michel-butor.html | The Mistress Was Rome Herself; A CHANGE OF HEART. By Michel Butor. Translated by Jean Stewart from the French, "La Modification." 249 pp. New York: Simon & Schuster. $3.75. | True | By Justin O'Brien | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/father-and-son-and-st-petersburg-by-andrey-biely-translated-with-an.html | Father and Son and; ST. PETERSBURG. By Andrey Biely. Translated with an Introduction by John Cournos from the Russian, "Petersburg." Foreword by George Reavey. 310 pp. New York: The Grove Press. $4.75. | True | By Marc Slonim | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/joan-handilman-a-bridei.html | Joan Handilman a Bride;I | True | Spcial to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-weeks-events-festival-at-columbia-another-histoire.html | THE WEEK'S EVENTS; Festival at Columbia -- Another "Histoire" | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/underwater-pipeline-studied.html | Underwater Pipeline Studied | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/iraq-names-envoy-to-u-s.html | Iraq Names Envoy to U. S. | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/brainwashing.html | Brainwashing | True | EUGENE KIN KEAD. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sara-maloney-fiancee-of-lobert-e-lucas.html | Sara Maloney Fiancee Of lobert E. Lucas | True | Special to The New York Tlmei. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/brains-need-brains-u-s-lists-13-occupations-created-by-automation.html | BRAINS NEED BRAINS; U. S. Lists 13 Occupations Created by Automation | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hirohito-at-wardead-tomb.html | Hirohito at War-Dead Tomb | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/barbara-stokes-engaged-to-wed-francis-spitzer-student-nursing-and.html | Barbara Stokes Engaged to Wed Francis Spitzer; Student Nursing and Dartmouth Senior to Marry on June 20 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/then-a-mighty-mushroom-the-great-decision-the-secret-history-of-the.html | Then a Mighty Mushroom; THE GREAT DECISION. The Secret History of the Atomic Bomb. By Michael Amrine. 251 pp. New York: G. P. Putnam's Sons. $3.95. | True | By Robert K. Plumb | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/johannsson-fight-moved-to-june-25-date-of-pattersons-defense-of.html | JOHANNSSON FIGHT MOVED TO JUNE 25; Date of Patterson's Defense of Heavyweight Title Here Shifted From June 23 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bert-h-cook-jr-weds-miss-mary-flanders.html | Bert H. Cook Jr. Weds Miss Mary Flanders | True | to'oe Hew York Tlm. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/holysmoke-takes-horse-show-honors.html | HOLYSMOKE TAKES HORSE SHOW HONORS | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/marjorie-darling-wed-to-benjamin-n-taylor.html | Marjorie Darling Wed To Benjamin N. Taylor | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/meyner-to-face-four-big-issues-transit-fiscal-turnpike-and.html | MEYNER TO FACE FOUR BIG ISSUES; Transit, Fiscal, Turnpike and Assessment Problems All Demand Solutions | True | By George Cable Wright | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/immune-from-fatigue-mary-martin-runs-through-rehearsal-for.html | IMMUNE FROM FATIGUE; Mary Martin Runs Through Rehearsal For Television Twi-Nighter | True | By John P. Shanley | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/in-old-monterrey.html | IN OLD MONTERREY | True | BRADFORD G. BURRIS. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cab-drivers-asked-to-skip-tax-rally.html | CAB DRIVERS ASKED TO SKIP TAX RALLY | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/24597-brave-cold-at-yonkers-races-a-die-rainbow-triumphs-in-pace-as.html | 24,597 Brave Cold At Yonkers Races; A die Rainbow Triumphs in Pace As 24,597 Brave Yonkers Cold | True | By Howard M. Tuckner | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/many-art-shows-open-this-week-displays-to-include-oneman-and-group.html | MANY ART SHOWS OPEN THIS WEEK; Displays to Include One-Man and Group Exhibitions by Noted Americans | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/queens-man-nominated.html | Queens Man Nominated | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/what-they-did-there-d-day-the-sixth-of-june-1944-by-david-howarth.html | What They Did There; D DAY. The Sixth of June, 1944. By David Howarth. Illustrated. 251 pp. New York: McGraw-Hill Book Company. $4.95. | True | By Gordon Harrison | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-york.html | New York | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-schwartz-darryl-v-march-married-upstate-bride-is-attired-in.html | Miss Schwartz, Darryl V. March Married Upstate; Bride Is Attired in Silk Tissue Taffeta Gown at Syracuse Nuptials | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/optimist-trio-scores-downs-freebooters-1110-blind-brook-159-victor.html | OPTIMIST TRIO SCORES; Downs Freebooters, 11-10 -Blind Brook 15-9 Victor | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hollywood-dossier-cukors-western-style-tarzan-entries.html | HOLLYWOOD DOSSIER; Cukor's Western Style -- 'Tarzan' Entries | True | By Thomas McDonald | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/greenwich-frets-at-4-dingy-depots-but-it-cant-get-railroad-to-paint.html | GREENWICH FRETS AT 4 DINGY DEPOTS; But It Can't Get Railroad to Paint Them or Let Town Hire Someone for Job | True | By David Anderson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/state-control-again-chafes-city-leaders.html | STATE CONTROL AGAIN CHAFES CITY LEADERS | True | By Leo Egan | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/panama-canal-hunting-pilots-salaries-and-qualifications-are-revised.html | PANAMA CANAL HUNTING PILOTS; Salaries and Qualifications Are Revised to Attract Better Trainees | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/khrushchev-invites-nehru.html | Khrushchev Invites Nehru | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/kansas-city-goes-to-polls-tuesday.html | KANSAS CITY GOES TO POLLS TUESDAY | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/town-stays-action-on-piermont-chief.html | TOWN STAYS ACTION ON PIERMONT CHIEF | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-glorious-failure-the-man-who-was-don-quixote-the-story-of-miguel.html | A Glorious Failure; THE MAN WHO WAS DON QUIXOTE: The Story of Miguel Cervantes. By Rafaello Busoni, editorially assisted by Johanna Johnston. Illustrated by the author. 209 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. For Ages 12 to 16. | True | ROBERT BERKVIST. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/robin-line-picks-agents.html | Robin Line Picks Agents | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/return-of-kubek-to-crowd-infield-yanks-already-have-lumpe.html | RETURN OF KUBEK TO CROWD INFIELD; Yanks Already Have Lumpe, Richardson in Fight for Tony's Shortstop Post | True | By John Drebinger | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/britishsoviet-tie-set-cultural-and-technical-pact-is-signed-in.html | BRITISH-SOVIET TIE SET; Cultural and Technical Pact Is Signed in Moscow | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/de-gaulle-assailed-by-tass-on-germany.html | DE GAULLE ASSAILED BY TASS ON GERMANY | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/goulash-first-at-lincoln.html | Goulash First at Lincoln | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/holdup-spectacles-thug-with-lensless-glasses-robs-food-chain-truck.html | HOLD-UP SPECTACLES; Thug With Lens-Less Glasses Robs Food Chain Truck | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/antarctic-chief-is-named-by-u-s-crary-polar-scientist-will-lead.html | ANTARCTIC CHIEF IS NAMED BY U. S.; Crary, Polar Scientist, Will Lead Research Program Started Under I.G.Y. | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/making-the-drive-easier-floridas-main-road-is-being-widened-and.html | MAKING THE DRIVE EASIER; Florida's 'Main Road' Is Being Widened And Improved | True | By C. E. Wright | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/thruway-link-to-close-elmsford-spur-to-route-119-to-be-shut-april-6.html | THRUWAY LINK TO CLOSE; Elmsford Spur to Route 119 to Be Shut April 6 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/faster-service-to-japan.html | Faster Service to Japan | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/toll-of-animals-heavy-in-africa-despite-rhodesians-effort-rising.html | TOLL OF ANIMALS HEAVY IN AFRICA; Despite Rhodesians' Effort, Rising Zambezi Water Is Dooming Jungle Beasts | True | By Milton Bracker | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/nato-survives-troubled-decade-despite-its-defects-it-has-kept-peace.html | NATO SURVIVES TROUBLED DECADE; Despite Its Defects It Has Kept Peace | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/george-d-tyson-dead-producer-of-holiday-on-ice-show-for-last-8.html | GEORGE D. TYSON DEAD; Producer of 'Holiday on Ice' Show for Last 8 Years | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oregon-celebrates-its-centennial-year.html | OREGON CELEBRATES ITS CENTENNIAL YEAR | True | By Richard L. Neuberger | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/reds-curb-physicians-hungarian-decree-to-limit-private-practice.html | REDS CURB PHYSICIANS; Hungarian Decree to Limit Private Practice | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/education-in-review-school-legislation-begins-to-take-shape-as.html | EDUCATION IN REVIEW; School Legislation Begins to Take Shape As Congress Considers Three Areas | True | By Loren B. Pope | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/tarrytown-light-bows-to-progress-station-in-hudson-now-is-automated.html | TARRYTOWN LIGHT BOWS TO PROGRESS; Station in Hudson Now Is Automated -- Keeper and Family Are Shifted | True | By Werner Bamberger | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/plane-violates-border-u-s-pilot-believed-to-have-strayed-into-east.html | PLANE VIOLATES BORDER; U. S. Pilot Believed to Have Strayed Into East Germany | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-week-in-finance-stocks-continue-retreat-from-peak-strong-second.html | The Week in Finance; Stocks Continue Retreat From Peak -- Strong Second Quarter Forecast | True | By Thomas Mulanney | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/car-kills-5-at-cuban-rites.html | Car Kills 5 at Cuban Rites | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/us-urged-to-give-more-refuge-aid-extra-10-million-sought-by.html | U.S. URGED TO GIVE MORE REFUGEE AID; Extra 10 Million Sought by Citizens Group to Back Global Help to Exiles | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/alcoholism-unit-to-be-discussed-at-event-april-22-noted-persons-to.html | Alcoholism Unit To Be Discussed At Event April 22; Noted Persons to Attend Meeting on Information Center of Council | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/western-drama-strong-in-prague-czech-communist-journal-finds.html | WESTERN DRAMA STRONG IN PRAGUE; Czech Communist Journal Finds Tendency to Slight Marxism in Theatre | True | By M. S. Handler | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pilgrims-observe-rites-in-jerusalem.html | PILGRIMS OBSERVE RITES IN JERUSALEM | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/book-awards-set-2-writers-for-children-to-be-honored-on-june-23.html | BOOK AWARDS SET; 2 Writers for Children to Be Honored on June 23 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/west-indies-gets-469-leads-pakistan-by-383-runs-in-cricket-test-at.html | WEST INDIES GETS 469; Leads Pakistan by 383 Runs in Cricket Test at Lahore | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/space-for-all.html | SPACE FOR ALL | True | EDWARD L. COOPER, | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/ground-broken-for-center.html | Ground Broken for Center | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/peiping-has-held-lama-in-reserve-panchen-under-red-control-since.html | PEIPING HAS HELD LAMA IN RESERVE; Panchen Under Red Control Since 1948 -- He and Dalai Rivals Since Boyhood | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/school-fire-to-test-safety-gear.html | School Fire to Test Safety Gear | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/gold-rush-in-borneo-reported.html | Gold Rush in Borneo Reported | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/godmothers-unit-to-get-proceeds-of-several-fetes-league-to-begin.html | Godmothers Unit To Get Proceeds Of Several Fetes; League to Begin Series on April 8 With Party at Williams' Play | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-nation.html | THE NATION | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/senator-pitcher-hurt.html | Senator Pitcher Hurt | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dodgers-held-to-3-hits.html | Dodgers Held to 3 Hits | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/agnes-jane-mellon-will-be-june-bride.html | Agnes Jane Mellon Will Be June Bride | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/donald-phimister-marries-miss-kathleen-m-robinson.html | Donald Phimister Marries Miss Kathleen M. Robinson | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/capital-side-trip-alexandria-va-house-tour-linked-with-washingtons.html | CAPITAL SIDE TRIP; Alexandria, Va., House Tour Linked With Washington's Cherry Blossoms | True | By Jeanne Barnett | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/white-sox-overcome-braves-with-threerun-drive-against-burdette-in.html | White Sox Overcome Braves With Three-Run Drive Against Burdette in 7th; MILWAUKEE STAR SUFFERS 5-2 LOSS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/annual-tb-conclave-april-8.html | Annual TB Conclave April 8 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/buffalo-acquires-lehman.html | Buffalo Acquires Lehman | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/submarine-study-sees-u-s-exposed-evaluation-by-independent-group.html | SUBMARINE STUDY SEES U. S. EXPOSED; Evaluation by Independent Group Gives Navy Low Rating on Detection | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/antifranco-drive-with-posters-begun-by-a-catholic-party-drive-on.html | Anti-Franco Drive With Posters Begun By a Catholic Party; DRIVE ON FRANCO IS USING POSTERS | True | By Benjamin Welles | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mary-spurgeon-john-hlewis-jr-will-be-married-tudents-at-wellesley.html | Mary Spurgeon, John H.Lewis Jr. Will Be Married; tudents at Wellesley and Harvard Law Are I Engaged to Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/william-m-foord.html | WILLIAM M. FOORD | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/hopes-for-summit-five-views-attitudes-in-various-capitals-assessed.html | HOPES FOR SUMMIT -- FIVE VIEWS; Attitudes in Various Capitals Assessed | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/yonkers-churchgoers-to-ride-buses-free.html | Yonkers Churchgoers To Ride Buses Free | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/eisenhower-golfs-scores-44-for-nine-holes-at-gettysburg-course.html | EISENHOWER GOLFS; Scores 44 for Nine Holes at Gettysburg Course | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-human-short-stories-by-luigi-pirandello-translated-by-lily.html | The Human; SHORT STORIES. By Luigi Pirandello. Translated by Lily Duplaix from the Italian. With an introduction by Frances Keene. 303 pp. New York: Simon and Schuster. $3.95. | True | SIEGFRIED MANDEL. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lipkinoliphant.html | LipkinOliphant | True | Soectal to itle New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/physics-journal-gets-editor.html | Physics Journal Gets Editor | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/u-s-assails-china-on-role-in-tibet-charges-blatant-violation-of.html | U. S. ASSAILS CHINA ON ROLE IN TIBET; Charges 'Blatant Violation' of Pact in 'Barbarous' Overthrow of Regime | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jet-traffic-here-found-fitting-in-federal-officials-report-no.html | JET TRAFFIC HERE FOUND FITTING IN; Federal Officials Report No Difficulty in Handling 16 Daily Airliner Flights | True | By Edward Hudson | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/four-examples-of-the-orients-inscrutable-influence-on-broadway.html | FOUR EXAMPLES OF THE ORIENT'S INSCRUTABLE INFLUENCE ON BROADWAY | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/judith-emile-rome-to-wed-in-summer.html | Judith Emile Rome To Wed in Summer | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/miss-bernhard-richard-godfrey-plan-to-be-wed-junior-at-pembroke-is.html | Miss Bernhard, Richard Godfrey Plan to Be Wed; Junior at Pembroke Is Engaged to a 1957 Alumnus of Brown | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/focus-on-crete.html | FOCUS ON CRETE | True | By Herve le Boterf | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/spray-schedule-trees-and-shrubs-need-periodic-attention.html | SPRAY SCHEDULE; Trees and Shrubs Need Periodic Attention | True | By Carl Rombough | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-threats-to-paris-statuary-both-time-and-erosion-attacking.html | NEW THREATS TO PARIS STATUARY; Both Time and Erosion Attacking Capital's Old Monuments | True | By Frank Elgar | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pennjersey-unit-chooses-director-henry-fagin-regional-plan.html | PENN-JERSEY UNIT CHOOSES DIRECTOR; Henry Fagin, Regional Plan Executive, to Head 3-Year Transportation Study | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/electronic-parts-spark-a-bonanza-1959-sales-of-3-billion-are.html | ELECTRONIC PARTS SPARK A BONANZA; 1959 Sales of 3 Billion Are Forecast -- Big and Small Companies Share Boom | True | By Alfred R. Zipser | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/north-five-trips-south-by-114109-xaviers-stein-paces-rally-in.html | NORTH FIVE TRIPS SOUTH BY 114-109; Xavier's Stein Paces Rally in Overtime to Help Win Annual All-Star Game | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/chinese-reds-end-dalai-lama-rule-rival-gets-post-peiping-reports.html | CHINESE REDS END DALAI LAMA RULE; RIVAL GETS POST; Peiping Reports Tibet Ruler Held by Rebels -- Panchen Lama Succeeds Him | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/carl-enckell-82-of-finland-dies-first-minister-to-russia-was.html | CARL ENCKELL, 82, OF FINLAND, DIES; First Minister to Russia Was Foreign Affairs Chief - Signed Independence | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/russell-pierce-becomes-fiance-of-anne-guerry-53-alumnus-of-brown.html | Russell Pierce Becomes Fiance Of Anne Guerry; ' 53 Alumnus of Brown Will Wed Pembroke Graduate in August | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/together-now-boys.html | TOGETHER NOW BOYS | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-leonard-dies-a-society-figure-87.html | MRS. LEONARD DIES; A SOCIETY FIGURE, 87 | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-reply.html | A Reply | True | S. L. A. MARSHALL. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/lucy-davenport-wellesley-senior-is-future-bride-richmond-girl.html | Lucy Davenport, Wellesley Senior, Is Future Bride; Richmond Girl Fiancee of Clarke S. Wallace, Alumnus of Virginia | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/french-are-skeptical.html | FRENCH ARE SKEPTICAL | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sacco-vanzetti-on-trial-again-massachusetts-to-consider-posthumous.html | SACCO, VANZETTI 'ON TRIAL' AGAIN; Massachusetts to Consider Posthumous Pardon for Executed Anarchists | True | By John H. Fenton | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mexico-rightists-adopt-tough-line-opposition-party-approves-policy.html | MEXICO RIGHTISTS ADOPT TOUGH LINE; Opposition Party Approves Policy of 'Direct Action' to Achieve Power | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/oberlin-choir-heard-college-ensemble-presents-program-at-town-hall.html | OBERLIN CHOIR HEARD; College Ensemble Presents Program at Town Hall | True | H. C. S. | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/a-spring-election-in-britain-fades-both-major-parties-expect.html | A SPRING ELECTION IN BRITAIN FADES; Both Major Parties Expect October Vote -- Summit Parley Is Held Factor | True | By Drew Middleton | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/bateclark.html | Bate--Clark | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/scholarships-offered-hofstra-has-14-available-for-graduate-study.html | SCHOLARSHIPS OFFERED; Hofstra Has 14 Available for Graduate Study | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/russia-feels-triumph.html | RUSSIA FEELS TRIUMPH | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/greenwich-fete-saturday.html | Greenwich Fete Saturday | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/no-hurry-grandfather-and-i-by-helen-e-buckley-pictures-by-paul.html | No Hurry; GRANDFATHER AND I. By Helen E. Buckley. Pictures by Paul Galdone. 26 pp. New York: Lothrop, Lee & Shepard Company. $2.75. For Ages 3 to 5. | | LOIS PALMER. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/felts-strikes-out-9-men.html | Felts Strikes Out 9 Men | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/dartmouth-names-overseer.html | Dartmouth Names Overseer | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/son-to-mrs-lindenbaum.html | Son to Mrs. Lindenbaum | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/films-for-easter-several-good-ones-for-kiddies-this-year.html | FILMS FOR EASTER; Several Good Ones For Kiddies This Year | True | By Bosley Crowther | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/pensioners-plight.html | PENSIONERS' PLIGHT | True | ALAN G. RUDOLPH. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/news-and-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE RIALTO | True | By Lewis Funke | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cornell-sets-arts-festival.html | Cornell Sets Arts Festival | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/virginia-to-study-new-school-plan-legislature-meets-tuesday-to.html | VIRGINIA TO STUDY NEW SCHOOL PLAN; Legislature Meets Tuesday to Receive Panel's Views on Integration Issue | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/mrs-fritz-brieger.html | MRS. FRITZ BRIEGER | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/airliner-shown-here-model-blends-new-engines-on-an-oldframe-type.html | AIRLINER SHOWN HERE; Model Blends New Engines on an Old-Frame Type | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/black-hawks-top-canadiens-4-to-2.html | BLACK HAWKS TOP CANADIENS, 4 TO 2; | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/jean-alexander-engaged.html | Jean Alexander Engaged | True | Special to The New York Times. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/stop-sulking.html | STOP SULKING!" | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/better-cheaper.html | BETTER, CHEAPER | True | Mrs. ANDREW WINTON ROTH. | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/sunny-but-cool-easter-forecast-frost-kills-lilies-park-eggrolling.html | Sunny but Cool Easter Forecast; Frost Kills Lilies - Park Egg-Rolling Is Postponed | True | By Gay Talese | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/-them-bones-them-bones-gonna-ride-again.html | ' THEM BONES, THEM BONES GONNA RIDE AGAIN!' | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cave-collapse-kills-boy-12.html | Cave Collapse Kills Boy, 12 | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/the-skate-pays-tribute.html | The Skate Pays Tribute | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/al-davelle-sets-track-record-in-winning-arkansas-derby-at-oaklawn.html | Al Davelle Sets Track Record in Winning Arkansas Derby at Oaklawn Park; FIELD HORSE GAINS SCORE BY LENGTH | True | | 1987-01-07 | RE0000323077 | RE0000323077 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/new-york-89171684.html | NEW YORK | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/embassy-life-living-in-state-by-beatrice-russell-272-pp-new-york.html | Embassy Life; LIVING IN STATE. By Beatrice Russell. 272 pp. New York: David McKay Company. S3.9S. | True | By Beverly Grunwald | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cannon-stars-in-track-louisiana-state-football-ace-wins-sprint.html | CANNON STARS IN TRACK; Louisiana State Football Ace Wins Sprint, Relay Honors | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-29 | 1959-03-29 | https://www.nytimes.com/1959/03/29/archives/cushing-acclaims-bars-peace-work-he-tells-special-committee-it-can.html | CUSHING ACCLAIMS BAR'S PEACE WORK; He Tells Special Committee It Can Set the Pattern for Future of World | True | | 1987-01-07 | RE0000323077 | RE0000323077 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/garners-give-fund-to-college.html | Garners Give Fund to College | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/william-j-ward.html | WILLIAM J. WARD | True | Spcla! to Tile New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/concert-offers-words-of-christ-schneider-leads-orchestra-in-haydn.html | CONCERT OFFERS 'WORDS OF CHRIST'; Schneider Leads Orchestra in Haydn Easter Work - Robards Is Narrator | True | R. P. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/silver-burriack.html | Silver -Burriack | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mother-and-son-killed-car-overturns-as-another-child-grabs-thc.html | MOTHER AND SON KILLED; Car Overturns -- as Another Child Grabs the Wheel | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/screen-2hour-comedy.html | Screen: 2-Hour Comedy | True | By A. H. Weiler | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/power-among-men.html | 'Power Among Men' | True | J. P. S. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/jerome-greene-of-hn1ri-diis-retired-investment-banker-was.html | JEROME GREENE ' OF HN1RI) DIIS; Retired Investment Banker Was University Secretary Under Three Presidents | True | Special to The ew York Tlmesl | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/watershed-survey-due-aerial-study-by-city-to-seek-possible.html | WATERSHED SURVEY DUE; Aerial Study by City to Seek Possible Pollution Sources | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/crowded-prisons-in-city-assailed-mrs-kross-says-guards-see-threat.html | CROWDED PRISONS IN CITY ASSAILED; Mrs. Kross Says Guards See Threat of Riots -- Accuses Murtagh on '57 Book | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pakistan-team-trails-follows-on-260-runs-behind-in-test-with-west.html | PAKISTAN TEAM TRAILS; Follows on 260 Runs Behind in Test With West Indies | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/boots-for-a-rainy-day-are-chic-and-practical.html | Boots for a Rainy Day Are Chic and Practical | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/schick-safety-razor-elects.html | Schick Safety Razor Elects | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/donegan-extols-defeat-of-death-bishop-preaches-to-4000-at-st-johns.html | DONEGAN EXTOLS DEFEAT OF DEATH; Bishop Preaches to 4,000 at St. John's After Entry in Traditional Rite | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/army-civilian-missing.html | Army Civilian Missing | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/machine-and-metals-elects.html | Machine and Metals Elects | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/easter-planters-stay-indoors-now-go-outdoors-later.html | Easter Planters Stay Indoors Now, Go Outdoors Later | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/author-to-be-honored-eleanor-farjeon-to-receive-regina-medal-today.html | AUTHOR TO BE HONORED; Eleanor Farjeon to Receive Regina Medal Today | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/louis-j-colombo-75-ex-ford-attorney.html | LOUIS J. COLOMBO, 75, EX. FORD ATTORNEY | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/edson-sunderland-law-specialist-84.html | EDSON SUNDERLAND, . LAW SPECIALIST, 84 | True | Special to The ew York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/cotton-futures-score-advances-up-40-cents-to-195-a-bale-last.html | COTTON FUTURES SCORE ADVANCES; Prices Up 40 Cents to $1.95 a Bale Last Week -- Crop Estimates Are Raised | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/film-dailys-award-is-given-river-kwai.html | FILM DAILY'S AWARD IS GIVEN 'RIVER KWAI' | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/voveen-first-at-auteuil.html | Voveen First at Auteuil | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/reducing-unemployment.html | Reducing Unemployment | True | FRANK WINN, | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-center-head-to-be-feted.html | City Center Head to Be Feted | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/gonzales-net-victor-los-angeles-player-defeats-hoad-62-16-63.html | GONZALES NET VICTOR; Los Angeles Player Defeats Hoad, 6-2, 1-6, 6-3 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sports-of-the-times-man-who-moved-musial.html | Sports of The Times; Man Who Moved Musial | True | By Arthur Daley | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/crash-hearing-today-inquiry-to-begin-at-10-a-m-on-linertanker.html | CRASH HEARING TODAY; Inquiry to Begin at 10 A. M. on Liner-Tanker Accident | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/shaw-first-at-sea-cliff.html | Shaw First at Sea Cliff | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/her-honor-meets-her-sister.html | Her Honor Meets Her Sister | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/flanagan-falk.html | Flanagan -Falk | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/resurrection-seen-as-spiritual-event.html | RESURRECTION SEEN AS SPIRITUAL EVENT | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/bonns-new-army-in-uneasy-status-service-is-accepted-but-not-popular.html | BONN'S NEW ARMY IN UNEASY STATUS; Service Is Accepted but Not Popular -- Strauss Rules With a Strong Hand | True | By Arthur J. Olsenspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/fifth-avenue-coach-reports-profit-off.html | FIFTH AVENUE COACH REPORTS PROFIT OFF | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stocks-decline-on-london-board-drop-in-profits-of-imperial-chemical.html | STOCKS DECLINE ON LONDON BOARD; Drop in Profits of Imperial Chemical Industries Has Unsettling Effect LABOR GAIN IS A FACTOR Index Off 2 Points in 4 Days -- 2 Rail Unions Decline to Back Pay Rise Demand | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/capitalism-held-safe-collectivist-coup-is-doubted-by-20th-century.html | CAPITALISM HELD SAFE; Collectivist Coup Is Doubted by 20th Century Fund Study | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/conflict-described-as-big-city-barrier.html | CONFLICT DESCRIBED AS BIG CITY BARRIER | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/woman-dies-in-fire-smoke-poisoning-is-fatal-in-brooklyn-apartment.html | WOMAN DIES IN FIRE; Smoke Poisoning Is Fatal in Brooklyn Apartment | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/gulf-oils-profit-shows-a-decline-last-years-earnings-off-to-1017-a.html | GULF OIL'S PROFIT SHOWS A DECLINE; Last Year's Earnings Off to $10.17 a Share From '57 Level of $10.94 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mrs-anita-muller-rewed.html | Mrs. Anita Muller Rewed | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/high-standards-of-youths-cited-student-panel-agrees-that-its.html | HIGH STANDARDS OF YOUTHS CITED; Student Panel Agrees That Its Generation's Aims Have Not Lowered | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/french-steel-shares-in-demand-industry-has-plenty-of-orders.html | French Steel Shares in Demand; Industry Has Plenty of Orders | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/athletics-down-senators.html | Athletics Down Senators | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/big-hawaii-vote-seen-delegate-predicts-a-10to1-statehood-victory.html | BIG HAWAII VOTE SEEN; Delegate Predicts a 10-to-1 Statehood Victory | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dancers-father-dies-sharon-lerit-13-hears-of-his-death-after-tv.html | DANCER'S FATHER DIES; Sharon Lerit, 13, Hears of His Death After TV Appearance | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/gen-william-lassiter.html | GEN. WILLIAM LASSITER | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/new-york-downs-jersey-five-9056-ramsey-of-nyu-is-chosen-outstanding.html | NEW YORK DOWNS JERSEY FIVE, 90-56; Ramsey Of N.Y.U. Is Chosen Outstanding Performer in All-Star Contest | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/oscar-balloting-completed.html | Oscar Balloting Completed | True | Special to The New York Times | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/president-reelected-by-world-air-pilots.html | President Re-elected By World Air Pilots | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/grace-on-zoning-asked-in-building-felt-seeks-period-to-avert-any.html | GRACE ON ZONING ASKED IN BUILDING; Felt Seeks Period to Avert Any Uncertainty Slowing New Construction | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mary-alexander-engaged-to-wed-james-c-kerney-mount-vernon-junior.html | Mary Alexander Engaged to Wed James C. Kerney; Mount Vernon Junior College Graduate and Army Man to Marry | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/2-lake-fishermen-drown.html | 2 Lake Fishermen Drown | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/yeshiva-degrees-given-115-rabbis-dr-belkin-urges-emphasis-on.html | YESHIVA DEGREES GIVEN 115 RABBIS; Dr. Belkin Urges Emphasis on Spiritual Training at Semicha Ceremony | True | By Irving Spiegel | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/richard-kiley-as-peter.html | Richard Kiley as Peter | True | J. P. S. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/phyllis-sanders-married.html | Phyllis Sanders Married | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/susan-kramer-wed-to-charles-l-edson.html | Susan Kramer Wed To Charles L. Edson | True | Special to the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/kansas-crash-kills-5-6th-injured-as-auto-veers-into-the-wrong-lane.html | KANSAS CRASH KILLS 5; 6th Injured as Auto Veers Into the Wrong Lane | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/capital-of-madagascar-cut-off-by-downpour.html | Capital of Madagascar Cut Off by Downpour | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mary-martin-in-tradition-of-show-must-go-on-star-conquers-virus-to.html | Mary Martin in Tradition of Show Must Go On; Star Conquers Virus to Appear Twice Gives Children a Treat With Peter Pan Scene | True | By Jack Gould j. G. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/truman-to-get-aid-citation.html | Truman to Get Aid Citation | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/charter-volume-and-rates-drop-coal-shipments-in-doldrums-with-one.html | CHARTER VOLUME AND RATES DROP; Coal Shipments in Doldrums With One Concluded at Near Record Low | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/truck-kills-5-in-easter-fete.html | Truck Kills 5 in Easter Fete | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/saviour-idea-noted-in-other-religions.html | SAVIOUR IDEA NOTED IN OTHER RELIGIONS | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/teachers-demands-queried.html | Teachers' Demands Queried | True | CHARLES UPSON CLARK. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nationals-check-celtics-syracuse-squares-series-at-33-on-133121.html | Nationals Check Celtics; Syracuse Squares Series at 3-3 On 133-121 Victory Over Boston Schayes, High Scorer With 39 Points, Leaves Bench to Stop Late Celtic Rally | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/space-gadget-lets-man-move-in-rocket.html | SPACE GADGET LETS MAN MOVE IN ROCKET | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/contrasting-binding-improves-wardrobe.html | Contrasting Binding Improves Wardrobe | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/supplies-for-turkey.html | Supplies for Turkey | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/transport-news-hydrofoil-tests-g-e-copter-engine-to-be-used-in-boat.html | TRANSPORT NEWS: HYDROFOIL TESTS; G. E. 'Copter Engine to Be Used in Boat -- U. S. Hails Esso Vessel Sanitation | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/culture-bill-widened-2-in-house-urge-more-units-in-new-washington.html | CULTURE BILL WIDENED; 2 in House Urge More Units in New Washington Center | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-cancer-tests-find-varied-ills-3-of-10-in-checkup-of-u-s-aides.html | CITY CANCER TESTS FIND VARIED ILLS; 3 of 10 in Check-Up of U. S. Aides Called 'Potentially Pre-Cancerous' Cases | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/tokle-takes-jump-event.html | Tokle Takes Jump Event | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/africans-weigh-political-future-parliamentary-democracy-a-basic.html | AFRICANS WEIGH POLITICAL FUTURE; Parliamentary Democracy a Basic Issue in Nations Beginning Self-Rule | True | By Thomas F. Brady special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/painting-on-film.html | Painting on Film | True | JOHN P. SHANLEY. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/u-s-forces-are-illegal-in-japan-a-court-rules.html | U. S. Forces Are Illegal In Japan, a Court Rules | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peiping-quotes-dalai-lama.html | Peiping Quotes Dalai Lama | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/australia-japan-stress-ties.html | Australia, Japan Stress Ties | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/britons-are-calm-on-berlin-crisis-public-favors-negotiation-and.html | BRITONS ARE CALM ON BERLIN CRISIS; Public Favors Negotiation and Sees War Unlikely -- Issues Well Understood | True | By Drew Middleton special To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/ballplayer-to-quit-orioles-pyburn-will-give-up-game-to-escape.html | BALLPLAYER TO QUIT; Orioles' Pyburn Will Give Up Game to Escape Minors | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/hillel-and-aviva-at-town-hall.html | Hillel and Aviva at Town Hall | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/hndlay-douglas-exgolf-champion.html | HNDLAY. DOUGLAS, EX-GOLF CHAMPION | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/ten-hurt-in-cyprus-fight.html | Ten Hurt in Cyprus Fight | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/moscow-offers-to-discuss-plans-for-disengaging-says-it-is-prepared.html | MOSCOW OFFERS TO DISCUSS PLANS FOR 'DISENGAGING'; Says It Is Prepared to Study System of Inspection for Zone of Limited Arms RENEWS PLEA TO NATO Soviet Bids the Alliance Sign Treaty With Warsaw Pact and Curb Aggressors SOVIET GIVES VIEW ON 'DISENGAGING' | True | By Osgood Caruthersspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/fete-tonight-to-aid-foundling-hospital.html | Fete Tonight to Aid Foundling Hospital | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/australia-seeks-foreign-capital-booklet-lists-opportunities-881-u-s.html | AUSTRALIA SEEKS FOREIGN CAPITAL; Booklet Lists Opportunities -- 881 U. S. Companies Have Interests There | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/red-devil-skaters-triumph.html | Red Devil Skaters Triumph | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/concert-at-town-hall-two-singers-thelonious-monk-and-gillespie.html | CONCERT AT TOWN HALL; Two Singers, Thelonious Monk and Gillespie Heard | True | J. S. W. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nato-ministers-gather-for-washington-sessions-french-official.html | NATO Ministers Gather For Washington Sessions; French Official Arrives -- Tass Statement Held Hopeful Indication NATO'S MINISTERS GATHER FOR TALKS | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/alice-shapiro-gives-piano-recital-here.html | ALICE SHAPIRO GIVES PIANO RECITAL HERE | True | JOHN BRIGGS. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/journalists-cite-news-media-lags-panelists-vary-in-attitudes-but.html | JOURNALISTS CITE NEWS MEDIA LAGS; Panelists Vary in Attitudes but Agree There Is Room Now for improvement | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pattymulloy-capture-trophy.html | Patty-Mulloy Capture Trophy | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peru-to-start-chemical-fertilizer-production.html | Peru to Start Chemical Fertilizer Production | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/food-when-in-france-meal-planner-at-chateau-often-faced-with-guest.html | Food: When in France . . .; Meal Planner at Chateau Often Faced With Guest List With Diverse Tastes | True | By June Owen | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/percy-a-peyser.html | PERCY A. PEYSER | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/church-heads-assailed-german-red-premier-charges-some-aid-western.html | CHURCH HEADS ASSAILED; German Red Premier Charges 'Some' Aid Western Spies | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/reds-option-three-rookies.html | Reds Option Three Rookies | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/oscar-a-lewis76-lawyer-55-yers-senior-partner-in-brooklyn-firm.html | OSCAR A. LEWIS,76, LAWYER 55 YE/RS; Senior Partner in Brooklyn Firm Dead--Cited in 1953 for Service to Borough | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/african-leader-held-kenya-police-arrest-him-in-inquiry-on-outlawed.html | AFRICAN LEADER HELD; Kenya Police Arrest Him in Inquiry on Outlawed Unit | True | Dispatch of The Times. London | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/1year-maturities-are-75409345716.html | 1-YEAR MATURITIES ARE $75,409,345,716 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/trap-rock-foundation-due.html | Trap Rock Foundation Due | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/james-g-pratt-carol-corroon-to-be-married-students-at-villanova-and.html | James G. Pratt, Carol Corroon To Be Married; Students at Villanova and Newton College Become Affianced | True | Special to The New York TImew. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rail-death-in-minnesota.html | Rail Death in Minnesota | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/algerian-mission-in-peiping.html | Algerian Mission in Peiping | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/isabel-strangio-bride-of-vincent-cas_____-tellano.html | Isabel Strangio Bride Of Vincent Cas_____ tellano | True | Special to The New York Tilea. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nixons-at-miami-service.html | Nixons at Miami Service | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/79to89-7th-ave-sold-to-investor-industrial-building-in-same-hands.html | 79-TO-89 7TH AVE. SOLD TO INVESTOR; Industrial Building in Same Hands Since 1944 -Deal on Bowery | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-finds-state-is-blocking-cure-for-budget-ills-mayor-asserts.html | CITY FINDS STATE IS BLOCKING CURE FOR BUDGET ILLS; Mayor Asserts Long-Range Plans Are Thwarted by Cuts in Legislature REALTY TAX RISE SEEN Policy Makers Disagree on What Future Planning Must Encompass DISCUSS CITY'S FINANCIAL NEEDS CITY FINDS STATE BARS FISCAL CURE | True | By Charles G. Bennett | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/to-enforce-desegregation-vesting-function-in-administrative.html | To Enforce Desegregation; Vesting Function in Administrative Agencies Is Criticized | True | SHAD POLIER, | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/32-hurt-in-brooklyn-in-busauto-crash-32-injured-here-in-buscar.html | 32 Hurt in Brooklyn In Bus-Auto Crash; 32 INJURED HERE IN BUS-CAR CRASH | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/voice-is-growing-in-red-countries-u-s-i-a-chief-says-more-people.html | 'VOICE' IS GROWING IN RED COUNTRIES; U. S. I. A. Chief Says More People Are Being Reached Behind Iron Curtain | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stillman-gym-sold-in-a-parcel-deal.html | STILLMAN GYM SOLD IN A PARCEL DEAL | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/melroy-weighing-polaris-speedup-likely-to-rule-soon-on-navy-plea-to.html | M'ELROY WEIGHING POLARIS SPEED-UP; Likely to Rule Soon on Navy Plea to Build 24 Missile Submarines by 1964 M'ELROY WEIGHING POLARIS SPEED-UP | True | By Jack Raymondspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/cosmetic-company-elects.html | Cosmetic Company Elects | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/u-s-held-flexible-on-missile-policy.html | U. S HELD FLEXIBLE ON MISSILE POLICY | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dispute-in-south-tyrol-basis-seen-for-claims-of-nonitalian.html | Dispute in South Tyrol; Basis Seen for Claims of Non-Italian Population of Region | True | TAYLOR STARCK, | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dalai-lama-reported-hurt.html | Dalai Lama Reported Hurt | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/throngs-in-finery-stroll-in-a-sunny-easter-parade-easter-paraders.html | Throngs in Finery Stroll In a Sunny Easter Parade; Easter Paraders Co Strolling In Finery on Sunny 5th Avenue | True | By Gay Talese | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/west-side-slums-called-expensive-study-for-clearance-plans-shows.html | WEST SIDE SLUMS CALLED EXPENSIVE; Study for Clearance Plans Shows How Deterioration Affected 20-Block Area GOVERNMENT AID URGED Need for Law Enforcement, Loans and Tax Rebates Reported by Planners | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/columbia-to-break-ground-for-engineering-building.html | Columbia to Break Ground for Engineering Building | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peter-tufts-in-front.html | Peter Tufts in Front | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/charles-e-sigler.html | CHARLES E. SIGLER | True | patqal to Tile New York TImei | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/donald-c-blanke-dead-retired-customers-broker-in-eastman-dillon-co.html | DONALD C, BLANKE DEAD; Retired Customers Broker in Eastman, Dillon & Co. Here | True | Special to The New York TImes. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/a-year-for-refugees.html | A Year for Refugees | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stewartwarner-picks-chief.html | Stewart-Warner Picks Chief | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/alcorn-charges-senate-stalling-gop-aide-sees-democrats-interested.html | ALCORN CHARGES SENATE STALLING; G.O.P. Aide Sees Democrats Interested Only in '60 -Hits Payroll Secrecy | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/biki-milanese-designer-caters-to-a-chic-clientele.html | Biki, Milanese Designer, Caters to a Chic Clientele | True | By Carrie Donovan | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sunrise-services-greet-easter-day-6000-at-music-hall-rites-chilly.html | SUNRISE SERVICES GREET EASTER DAY; 6,000 at Music Hall Rites -- Chilly Weather Cuts Crowds in Suburbs | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/knapp-yacht-wins-frostbite-honors-victor-takes-4-of-8-events-at.html | KNAPP YACHT WINS FROSTBITE HONORS; Victor Takes 4 of 8 Events at Larchmont -- Ronan and Foster Also Stand Out | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mclellan-bill-backed-state-chamber-of-commerce-gets-favorable.html | M'CLELLAN BILL BACKED; State Chamber of Commerce Gets Favorable Report | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/los-angeles-bank-bases-an-index-of-business-on-helpwanted-ads.html | Los Angeles Bank Bases an Index Of Business on Help-Wanted Ads | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/heston-to-costar-with-gary-cooper-actors-get-roles-in-mgms-wreck-of.html | HESTON TO CO-STAR WITH GARY COOPER; Actors Get Roles in M-G-M's 'Wreck of Mary Deare' -Dunn Returning to Films | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nuclearage-admiral-john-tucker-hayward.html | Nuclear-Age Admiral; John Tucker Hayward | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/bonwit-teller-picks-officer.html | Bonwit Teller Picks Officer | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/director-to-quit-theatre-in-dallas.html | DIRECTOR TO QUIT THEATRE IN DALLAS | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/3-works-performed-by-kohon-quartet.html | 3 WORKS PERFORMED BY KOHON QUARTET | True | R,. 12. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/briton-scans-style-show-on-5th-ave.html | Briton Scans Style Show On 5th Ave. | True | By Gloria Emerson | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/turkish-official-on-tour.html | Turkish Official on Tour | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/precious-cargo.html | Precious Cargo | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/grains-stronger-on-bullish-move-may-wheat-lifted-by-5-12-as-corn.html | GRAINS STRONGER ON BULLISH MOVE; May Wheat Lifted by 5 1/2 as Corn, Oats, Rye and Soybeans Gain | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-conquest-of-tibet.html | The Conquest of Tibet | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/5-hospitals-face-walkout-threat-drug-union-votes-to-strike-if.html | 5 HOSPITALS FACE WALKOUT THREAT; Drug Union Votes to Strike if Voluntary Institutions Withhold Recognition | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/prison-plan-scored-doctors-fear-bad-effect-on-welfare-island.html | PRISON PLAN SCORED; Doctors Fear Bad Effect on Welfare Island Patients | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/edward-j-mgratty-sr.html | EDWARD J. M'GRATTY SR. | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/cleansermask-takes-only-minute-to-work.html | Cleanser-Mask Takes Only Minute to Work | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sally-haggerty-becomes-bride-of-stein-skoug-aide-of-united-nations.html | Sally Haggerty Becomes Bride Of Stein Skoug; Aide of United Nations and Fulbright Scholar Are Wed in New Paltz | | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mosbacher-in-mamaroneck-tie.html | Mosbacher in Mamaroneck Tie | | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/argentine-banker-in-detroit.html | Argentine Banker in Detroit | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/beverly-f-waggoner-e-w-jenkins-engaged.html | Beverly F. Waggoner, E. W. Jenkins Engaged | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/east-germany-jails-9-red-youth-members-accused-of-terrorizing.html | EAST GERMANY JAILS 9; Red Youth Members Accused of Terrorizing Dessau | | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/andre-siegfried-frebich-edijgator-political-economist-is-dead.html | ANDRE SIEGFRIED, FREbICH EDIJGATOR; Political Economist Is Dead ,.--Member of Academy Had Been 'Interpreter' of U.S. | | Special to ae New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/tasby-paces-orioles.html | Tasby Paces Orioles | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/italian-soccer-results.html | Italian Soccer Results | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/versatile-robot-is-atom-mechanic-g-es-handyman-working-on-hot-plane.html | VERSATILE ROBOT IS ATOM MECHANIC; G. E.'s Handyman Working on 'Hot' Plane Engines -Has Clutching Power | True | By Richard Witkin | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rhodesians-play-baseball-but-dont-speak-it-african-and-british.html | Rhodesians Play Baseball but Don't Speak It; African and British Usage Plays Hob With U. S. Lingo | | By Milton Brackerspecial To The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/inn-in-connecticut-sold.html | Inn in Connecticut Sold | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/lakers-sink-hawks-and-capture-western-series-st-louis-quintet-bows.html | Lakers Sink Hawks and Capture Western Series; ST. LOUIS QUINTET BOWS, 106 TO 104 League Champions Toppled in Series, 4 Games to 2 -Baylor Paces Lakers | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/track-team-departs-obrien-and-bragg-on-squad-that-will-tour-africa.html | TRACK TEAM DEPARTS; O'Brien and Bragg on Squad That Will Tour Africa | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/random-notes-in-washington-spring-and-visitors-fill-the-air-but.html | Random Notes in Washington: Spring and Visitors Fill the Air; But Residents Greet Tourist Season With Smile -- A Dual Space Forecast | | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/music-marian-anderson.html | Music: Marian Anderson | True | By Ross Parmenter | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sevastopol-to-be-open-soviet-will-permit-tourists-to-visit-crimean.html | SEVASTOPOL TO BE OPEN; Soviet Will Permit Tourists to Visit Crimean City | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pope-makes-plea-for-summit-talks-in-easter-homily-he-bids-leaders.html | POPE MAKES PLEA FOR SUMMIT TALKS; In Easter Homily, He Bids Leaders Seek Accord in Interest of Peace | True | By Paul Hofmannspecial to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/students-body-sealed-in-cave.html | Student's Body Sealed in Cave | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/miss-barnett-married.html | Miss Barnett Married | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/faith-pivoted-on-resurrection-hailed-by-protestant-preachers.html | Faith Pivoted on Resurrection Hailed by Protestant Preachers | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-governors-task-now.html | The Governor's Task Now | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/4-on-ship-injured-in-48hour-storm-argentine-vessel-battered-in.html | 4 ON SHIP INJURED IN 48-HOUR STORM; Argentine Vessel, Battered in Atlantic, Returning Her 99 Passengers Here | True | By Tad Szulcspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/hurler-refuses-to-join-bisons.html | Hurler Refuses to Join Bisons | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/10-jersey-youths-held-roselle-police-accuse-them-of-thefts-at.html | 10 JERSEY YOUTHS HELD; Roselle Police Accuse Them of Thefts at Factories | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/sorority-sets-fete-april-14.html | Sorority Sets Fete April 14 | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/walter-huebner.html | WALTER HUEBNER | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/adamskeyes-makes-it-official.html | Adams-Keyes Makes It Official | True | By Carl Spielvogel | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/terese-treman-is-future-bride-of-l-g-ross-jr-vassar-graduate-and.html | Terese Treman Is Future Bride Of L. G. Ross Jr.; Vassar Graduate and Alumnus oi Princeton Engaged to Marry | True | Special to e New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/chase-to-produce-musical-by-arlen-free-and-easy-slated-for-broadway.html | CHASE TO PRODUCE MUSICAL BY ARLEN; 'Free and Easy' Slated for Broadway Bow in January - - Williams Playlet Due | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/churchgoers-ride-free-on-yonkers-bus-lines.html | Churchgoers Ride Free On Yonkers Bus Lines | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/ellender-cautions-on-encroachments.html | ELLENDER CAUTIONS ON ENCROACHMENTS | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/zurich-exchange-stirred-by-court-interhandel-ruling-sets-off-stock.html | ZURICH EXCHANGE STIRRED BY COURT; Interhandel Ruling Sets Off Stock Boom -- Price Goes From 2,980 to 3,430 | True | By George H. Morisonspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/new-escamillo-heard-sereni-takes-carmen-role-in-performance-at-met.html | NEW ESCAMILLO HEARD; Sereni Takes 'Carmen' Role in Performance at 'Met' | True | H. C. S. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/878-police-here-cited-for-merit-kennedy-gives-10-highest-awards-to.html | 878 POLICE HERE CITED FOR MERIT; Kennedy Gives 10 Highest Awards to Men Who Captured Thugs | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/funds-asked-to-clean-up-2-civil-war-battlefields.html | Funds Asked to Clean Up 2 Civil War Battlefields | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/2-playwrights-talks-slated.html | 2 Playwrights' Talks Slated | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/swim-coaches-elect-rogers.html | Swim Coaches Elect Rogers | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/100000-bonus-boy-optioned.html | $100,000 Bonus Boy Optioned | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/59-city-cleanup-begins-this-week-campaign-to-concentrate-on.html | '59 CITY CLEAN-UP BEGINS THIS WEEK; Campaign to Concentrate on Sidewalks -- 10,000 More Litter Baskets Due | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/hussein-fears-for-iraq-jordanian-king-sees-danger-of-reds-seizing.html | HUSSEIN FEARS FOR IRAQ; Jordanian King Sees Danger of Reds' Seizing Control | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/canal-orders-new-tug-design.html | Canal Orders New Tug Design | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/traffic-declines-on-2-bridges-here-authority-reports-revenue-loss.html | TRAFFIC DECLINES ON 2 BRIDGES HERE; Authority Reports Revenue Loss for Triborough and Henry Hudson in 1958 QUEENS TUNNEL GAINED It Had 7.4% More Vehicles -- Over-All Use of Agency's Facilities Fell 1.4% | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/alaska-trek-stalled-trailer-repairs-delay-group-from-newburgh-in.html | ALASKA TREK STALLED; Trailer Repairs Delay Group From Newburgh in Midwest | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/500-rail-leaders-seized-in-mexico-police-raid-union-as-strike.html | 500 RAIL LEADERS SEIZED IN MEXICO; Police Raid Union as Strike Cripples Transportation - Troops Guard Trains | True | By Paul P. Kennedyspecial to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/unfriendly-dice-player.html | Unfriendly Dice Player | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/new-league-is-studied-prep-school-circuit-would-standardize.html | New League Is Studied; Prep School Circuit Would Standardize Eligibility and Promote Amateurism | True | By Michael Strauss | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/janet-hopps-loses-seattle-sat-bows-to-miss-truman-in-tennis-final.html | JANET HOPPS LOSES; Seattle Sat Bows to Miss Truman in Tennis Final | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/warsaw-queues-for-easter-rites-lines-of-worshipers-stress-roman.html | WARSAW QUEUES FOR EASTER RITES; Lines of Worshipers Stress Roman Catholic Character of Red-Governed Poland | True | By A. M. Rosenthalspecial to the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mutual-funds-fireworks-possible-in-july-preliminary-report-to-s-e-c.html | Mutual Funds: Fireworks Possible in July; Preliminary Report to S. E. C. Is Due at That Time Regulation Program by the Industry Is Suggested | True | By Gene Smith | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/foreign-affairs-the-writer-and-the-outer-world.html | Foreign Affairs; The Writer and the Outer World | True | By C. L. Sulzberger | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/brokerage-concern-promotes-executive.html | Brokerage Concern Promotes Executive | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/u-n-chief-ends-a-helpful-tour-hammarskjold-is-silent-on-talks-with.html | U. N. CHIEF ENDS A 'HELPFUL' TOUR; Hammarskjold Is Silent on Talks With Khrushchev - Visited 9 Asian States | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rebel-decries-africa-plan.html | Rebel Decries Africa Plan | True | By Henry Tannerspecial to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/accord-with-italy-on-missiles-is-near.html | ACCORD WITH ITALY ON MISSILES IS NEAR | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/lippincott-takes-star-class-event-riverton-boatbuilder-beats.html | LIPPINCOTT TAKES STAR CLASS EVENT; Riverton Boatbuilder Beats Etchells in First Race of Mayers Cup Yachting | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/45-in-poll-informed-on-berlin-rest-vague-or-lack-knowledge.html | 45% in Poll Informed on Berlin; Rest Vague or Lack Knowledge | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/crash-in-india-kills-24-all-persons-aboard-airliner-die-including-5.html | CRASH IN INDIA KILLS 24; All Persons Aboard Airliner Die, Including 5 Children | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/last-week-of-met-to-begin-on-april-6.html | LAST WEEK OF 'MET' TO BEGIN ON APRIL 6 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/3-senators-back-full-foreign-aid-strong-bipartisan-appeal-is-made.html | 3 SENATORS BACK FULL FOREIGN AID; Strong Bipartisan Appeal Is Made by Aiken, Clark and Huff for $3,930,000,000 | True | By Allen Druryspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/algerian-chieftain-killed-by-french-in-mountain-clash-algerian.html | Algerian Chieftain Killed by French In Mountain Clash; ALGERIAN LEADER KILLED BY FRENCH | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/charles-a-rice.html | CHARLES A. RICE | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/legion-to-aid-civil-defense.html | Legion to Aid Civil Defense | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/buffalo-to-get-unit-for-educational-tv.html | BUFFALO TO GET UNIT FOR EDUCATIONAL TV | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/can-production-to-be-doubled-at-venezuela-plant.html | Can Production to Be Doubled at Venezuela Plant | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/danish-action-is-hailed-u-s-praises-the-relaxation-of-curbs-on.html | DANISH ACTION IS HAILED; U. S. Praises the Relaxation of Curbs on Imports | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/portuguese-hold-hakoah-to-33-tie-pepi-of-newark-team-gets-last-goal.html | PORTUGUESE HOLD HAKOAH TO 3-3 TIE; Pepi of Newark Team Gets Last Goal in Soccer Game With Two Minutes to Go | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/castro-cautions-industry-in-cuba-capital-notably-sugarmill.html | CASTRO CAUTIONS INDUSTRY IN CUBA; Capital, Notably Sugar-Mill Ownership, Must Aid the Revolution, He Asserts | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-lighthouse.html | The Lighthouse | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stocks-are-firm-on-dutch-board-market-index-rises-to-261-from-259.html | STOCKS ARE FIRM ON DUTCH BOARD; Market Index Rises to 261 From 259 in Week -Gold Reserves Steady | True | By Paul Catzspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nine-allies-to-join-in-study-of-oceans-9-allies-to-join-in-oceans.html | Nine Allies to Join In Study of Oceans; 9 ALLIES TO JOIN IN OCEANS STUDY | True | By John W. Finneyspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dr-c-r-ocrowley-urologist-surgeon.html | DR. C. R. O'CROWLEY, UROLOGIST, SURGEON | True | Sledalo '1'fie Jew N:.rk Tim f's. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/veterans-skiing-won-by-rothgeb-californian-takes-downhill-finishes.html | VETERANS SKIING WON BY ROTHGEB; Californian Takes Downhill, Finishes Third in Slalom for Combined Honors | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/big-rise-in-state-aid-is-favored-by-mayor.html | Big Rise in State Aid Is Favored by Mayor | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/actors-equity-names-10-aides.html | Actors Equity Names 10 Aides | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/city-houses-to-have-frames-on-outside-outside-frames-due-at-project.html | City Houses to Have Frames on Outside; OUTSIDE FRAMES DUE AT PROJECT | True | By Charles Grutzner | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-human-comedy.html | 'The Human Comedy' | True | RICHARD F. SHEPARD. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/soviet-discusses-tibet-says-only-20000-joined-revolt-and-have-been.html | SOVIET DISCUSSES TIBET; Says Only 20,000 Joined Revolt and Have Been Defeated | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/foreign-exchange-rates.html | Foreign Exchange Rates | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/radio-waves-found-to-affect-cell-behavior-organisms-line-up-in.html | Radio Waves Found to Affect Cell Behavior; Organisms Line Up in Reply to High Pulsed Range Alteration of Genetic Material Induced in Plant Test NEW RADIO EFFECT ON CELLS IS FOUND | True | By John A. Osmundsen | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/garden-state-names-clay.html | Garden State Names Clay | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/daystrom-names-3-high-officials.html | Daystrom Names 3 High Officials | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/chiang-asks-aid-for-rebels.html | Chiang Asks Aid for Rebels | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pilgrims-crowd-jerusalem-rites-easter-celebrations-begun-at-dawn.html | PILGRIMS CROWD JERUSALEM RITES; Easter Celebrations Begun at Dawn -- Holiday Throng Chokes Old City's Lanes | True | By Seth S. Kingspecial To the New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/williams-in-boston-for-medical-care.html | WILLIAMS IN BOSTON FOR MEDICAL CARE | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mrs-somers-is-wed-to-david-byron-2d.html | Mrs. Somers Is Wed To David Byron 2d | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/chinese-reds-hold-fire.html | Chinese Reds Hold Fire | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/bomb-explodes-in-honduras.html | Bomb Explodes in Honduras | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/project-argus-protested.html | Project Argus Protested | True | KATHARINE B. FAULKNER. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/fanny-revival-set-for-tonight.html | 'Fanny' Revival Set for Tonight | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/tammany-revolt-a-west-side-story-eager-beaver-drive-on-mahon.html | Tammany Revolt: A West Side Story; 'Eager Beaver' Drive on Mahon Typifies City-Wide Battle Old Guard Puzzled by Opposition to Its 'Clean' Record TAMMANY REVOLT: WEST SIDE STORY | True | By Clayton Knowles | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/construction-put-at-february-high-most-of-record-figure-was.html | CONSTRUCTION PUT AT FEBRUARY HIGH; Most of Record Figure Was Accounted for by Housing - 18% Rise Over '58 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/bisguier-tops-brandts-defender-wins-in-34-moves-at-manhattan-chess.html | BISGUIER TOPS BRANDTS; Defender Wins in 34 Moves at Manhattan Chess Club | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/ceylon-plans-flights-to-china.html | Ceylon Plans Flights to China | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/barnard-wins-tv-quiz-victory-over-usc-is-second-for-undergraduate.html | BARNARD WINS TV QUIZ; Victory Over U.S.C. Is Second for Undergraduate Team | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/japanese-squads-win-at-dortmund-take-group-leads-in-world-table.html | JAPANESE SQUADS WIN AT DORTMUND; Take Group Leads in World Table Tennis -- U.S. Men's Team Splits 2 Matches | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/fire-kills-7-children-youngsters-die-as-parents-attend-easter.html | FIRE KILLS 7 CHILDREN; Youngsters Die as Parents Attend Easter Services | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Compiled by Congressional Quarterly. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/stefano-terzano.html | STEFANO TERZANO | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/court-aide-ends-48year-career-surrogates-staff-to-fete-killoran.html | COURT AIDE ENDS 48-YEAR CAREER; Surrogate's Staff to Fete Killoran, Probate Clerk, on His Retirement | True | By James A. Slear | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/waste-laid-to-navy-in-engine-overhaul.html | WASTE LAID TO NAVY IN ENGINE OVERHAUL | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/250-jesuits-in-parley-educational-conference-opens-at-fairfield.html | 250 JESUITS IN PARLEY; Educational Conference Opens at Fairfield University | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/royalty-to-see-pope-date-set-for-visit-of-queen-mother-and-margret.html | ROYALTY TO SEE POPE; Date Set for Visit of Queen Mother and Margaret | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/wall-playing-in-wind-and-cold-takes-fivestroke-lead-in-azalea-open.html | Wall, Playing in Wind and Cold, Takes Five-Stroke Lead in Azalea Open; LEADER SHOOTS 71 FOR A 54-HOLE 209 Wall's Round Is One Under Par -- Souchak, With 70, Moves Into Second | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/a-new-nlrb-counsel.html | A New N.L.R.B. Counsel | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/legislature-gets-rival-appraisals.html | LEGISLATURE GETS RIVAL APPRAISALS | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/billy-graham-at-easter-rites.html | Billy Graham at Easter Rites | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/shirley-ellis-bride-of-syracuse-senior.html | Shirley Ellis Bride Of Syracuse Senior | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/f-l-jacobs-sells-symphonic-stock.html | F. L. JACOBS SELLS SYMPHONIC STOCK | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/red-rule-believed-limited.html | Red Rule Believed Limited | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/foreign-onions-fill-a-gap-here.html | Foreign Onions Fill a Gap Here | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/theatre-musical-davy-jones-locker-marionettes-present-show-at.html | Theatre: Musical 'Davy Jones' Locker'; Marionettes Present Show at Morosco | True | By Arthur Gelb | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/flood-breaches-dike-swollen-pecatonica-river-spills-into-illinois.html | FLOOD BREACHES DIKE; Swollen Pecatonica River Spills Into Illinois Town | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/playing-with-matches-fatal.html | Playing With Matches Fatal | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/yankees-run-in-eighth-ties-white-sox-before-rain-halts-contest.html | Yankees' Run in Eighth Ties White Sox Before Rain Halts Contest; ACTION SUSPENDED WITH SCORE AT 3-3 Berra Drives in Tying Run, Atoning for Lapse That Had Put Yanks Behind | True | By John Drebingerspecial To the New York Times | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/pittsburgh-blast-kills-woman.html | Pittsburgh Blast Kills Woman | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/the-business-bookshelf.html | The Business Bookshelf | True | By Elizabeth M. Fowler | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/u-s-churchmen-urge-liberty-calls-sent-behind-iron-curtain.html | U. S. Churchmen Urge Liberty; Calls Sent Behind Iron Curtain | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/navy-five-to-meet-auburn.html | Navy Five to Meet Auburn | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/iraqi-killing-reported-exenvoy-in-cairo-charges-baghdad-has-slain.html | IRAQI KILLING REPORTED; Ex-Envoy in Cairo Charges Baghdad Has Slain Jomard | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/carol-shaufer-is-bride-in-st-louis-of-rabbi.html | Carol Shaufer Is Bride In St. Louis of Rabbi | True | Speaal tO Tile New' York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/rittmaster-co-formed.html | Rittmaster & Co. Formed | True | | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/reds-five-homers-down-braves-73-robinson-connects-twice-as-spahn-is.html | REDS' FIVE HOMERS DOWN BRAVES, 7-3; Robinson Connects Twice as Spahn Is Maced -- Giants Bow to Red Sox, 9-7 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/deal-in-poughkeepsie-paramount-pictures-sells-118-acres-to.html | DEAL IN POUGHKEEPSIE; Paramount Pictures Sells 118 Acres to Developers | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/east-germans-cite-fight.html | East Germans Cite Fight | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/javits-is-flexible-on-senate-courtesy.html | JAVITS IS 'FLEXIBLE' ON SENATE COURTESY | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/hired-hands-banned-rumania-to-seize-private-land-not-tilled-by.html | HIRED HANDS BANNED; Rumania to Seize Private Land Not Tilled by Owners | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/orders-swamping-steel-producers-output-is-heading-toward-new.html | ORDERS SWAMPING STEEL PRODUCERS; Output Is Heading Toward New Records as Users Hedge Against Strike FINISHED UNITS LAGGING Delay Laid to Inexperience of Extra Crews That Fill Additional Shifts | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/british-navy-quits-shipyard-on-malta.html | BRITISH NAVY QUITS SHIPYARD ON MALTA | True | Dispatch of The Times. London | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/democrats-to-see-truman-program-closedcircuit-show-may-8-to-mark.html | DEMOCRATS TO SEE TRUMAN PROGRAM; Closed-Circuit Show May 8 to Mark His 75th Birthday -- Football on N.B.C.-TV | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/nagasaki-honors-abomb-dead.html | Nagasaki Honors A-Bomb Dead | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/famed-silks-return-belair-colors-will-be-seen-today-1st-time-since.html | FAMED SILKS RETURN; Belair Colors Will Be Seen Today 1st Time Since '55 | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/17-us-cities-cite-own-fiscal-woes-survey-reports-budgetary-dilemma.html | 17 U.S. CITIES CITE OWN FISCAL WOES; Survey Reports Budgetary Dilemma Across Nation -- Fund Sources Lost 17 U. S. CITIES CITE BUDGET DILEMMA | True | By Paul Crowell | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/ice-show-in-moscow-u-s-troupe-gives-rehearsal-before-40day-tour.html | ICE SHOW IN MOSCOW; U. S. Troupe Gives Rehearsal Before 40-Day Tour | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/miss-joan-c-crawford-fiancee-of-a-physician.html | Miss Joan C. Crawford Fiancee of a Physician | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/spine-injury-likely-to-sideline-canadiens-beliveau-in-playoffs.html | Spine Injury Likely to Sideline Canadiens' Beliveau in Play-Offs | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/peiping-charges-tibetan-uprising-is-led-from-india-new-delhi-denies.html | PEIPING CHARGES TIBETAN UPRISING IS LED FROM INDIA; New Delhi Denies Harboring Rebel 'Command Center' -- Officials Shocked PEIPING CHARGES INDIA AIDS REVOLT | True | Special to The New York Times. | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/dr-moses-lobsenz.html | DR. MOSES LOBSENZ | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/blast-victim-is-found.html | Blast Victim Is Found | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/mrs-roger-dunscombe.html | MRS. ROGER DUNSCOMBE | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/disengagement-i-lack-of-a-precise-definition-of-word-said-to.html | Disengagement -- I; Lack of a Precise Definition of Word Said to Complicate Solution on Germany | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323078 | RE0000323078 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/state-to-go-easy-on-tax-penalties-will-be-lenient-with-those-who.html | STATE TO GO EASY ON TAX PENALTIES; Will Be Lenient With Those Who Volunteer to Meet Unpaid Levies of Past STATE TO GO EASY ON TAX PENALTIES | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/abercrombie-fitch-elects.html | Abercrombie & Fitch Elects | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/jamaica-strike-continues.html | Jamaica Strike Continues | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/fire-razes-grandstand-but-3000-leave-safely.html | Fire Razes Grandstand, But 3,000 Leave Safely | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/olga-junor-in-song-program.html | Olga Junor in Song Program | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/north-vietnam-warns-japan.html | North Vietnam Warns Japan | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/malzone-hits-two-homers.html | Malzone Hits Two Homers | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/zinka-milanov-faints-during-met-requiem.html | Zinka Milanov Faints During 'Met' Requiem | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/johnny-allen-dies-insouth-at-53-pitchedor-yankees-and-indians.html | Johnny Allen Dies in South at 53; Pitched or Yankees and Indians | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/cardinal-offers-st-patricks-rite-pontifical-mass-attended-by-5500.html | CARDINAL OFFERS ST. PATRICK'S RITE; Pontifical Mass Attended by 5,500 -- Sermon Hails 'Triumph of Faith' | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/home-work-windows-due-to-get-some-attention.html | Home Work; Windows Due to Get Some Attention | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-30 | 1959-03-30 | https://www.nytimes.com/1959/03/30/archives/independents-boast-10184000-phones.html | Independents Boast 10,184,000 Phones | True | | 1987-01-07 | RE0000323078 | RE0000323078 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mansfield-hits-back-says-democrats-are-proud-of-4-senators-scored.html | MANSFIELD HITS BACK; Says Democrats Are Proud of 4 Senators Scored by Alcorn | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pravda-denounces-cairo.html | Pravda Denounces Cairo | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/3-uptown-houses-figure-in-a-deal-apartments-on-w-138th-st-sold-by.html | 3 UPTOWN HOUSES FIGURE IN A DEAL; Apartments on W. 138th St. Sold by Corporation -- Sale on W. 60th St. | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/hussein-on-tva-tour-he-is-greeted-at-knoxville-by-crowd-and-a-band.html | HUSSEIN ON T.V.A. TOUR; He Is Greeted at Knoxville by Crowd and a Band | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/disengagement-opposed.html | Disengagement Opposed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/request-for-increase-in-rates-withdrawn-by-railway-express-3-12-per.html | Request for Increase in Rates Withdrawn by Railway Express; 3 1/2 Per Cent Rise Is Called Inadequate Even if Made Effective at Once Hearing -- Held Pointless | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/recital-is-offered-by-jan-de-gaetani.html | RECITAL IS OFFERED BY JAN DE GAETANI | True | JOHN BRIGGS. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/2596-fewer-federal-jobs.html | 2,596 Fewer Federal Jobs | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mcelroy-is-optimistic.html | McElroy Is Optimistic | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/george-l-frost-taught-english-dartmouth-professor-dead-joined.html | GEORGE L. FROST, TAUGHT ENGLISH; Dartmouth Professor Dead -- Joined College in 1922 as Instructor in French | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/william-l-loutrel.html | WILLIAM L. LOUTREL | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/elizabeth-philips-becomes-bride-of-alan-gordon-radcliffe-senior-is.html | Elizabeth Philips Becomes Bride Of Alan Gordon; Radcliffe Senior Is Wed to Harvard Instructor in Cambridge, Mass. | True | Special to The New fork Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/abcparamount-reports-rise-in-gross-and-earnings-last-year.html | A.B.C.-Paramount Reports Rise In Gross and Earnings Last Year | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/8-theatre-lectures-listed.html | 8 Theatre Lectures Listed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/hoard-of-1138704-seized.html | Hoard of $1,138,704 Seized | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/howard-johnson-units-choose-new-president.html | Howard Johnson Units Choose New President | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/injured-beliveau-ordered-to-rest-canadiens-star-will-be-out-for-10.html | INJURED BELIVEAU ORDERED TO REST; Canadiens' Star Will Be Out for 10 Days -- Two Play-Off Series Resume Tonight | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/harness-choices-start-to-deliver-four-score-at-yonkers-but.html | HARNESS CHOICES START TO DELIVER; Four Score at Yonkers but Percentage for Season Is Still a Low 27.2 | True | By Louis Effrat | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ohio-power-bonds-on-market-today-25000000-mortgage-issue-is-priced.html | OHIO POWER BONDS ON MARKET TODAY; $25,000,000 Mortgage Issue Is Priced at 102.547 to Yield 4.47 Per Cent | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/s-e-c-slates-parley-invites-industry-officials-to-conferences-on.html | S. E. C. SLATES PARLEY; Invites Industry Officials to Conferences on Annuities | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/-mist-clouds-city-as-okelly-visits-but-irelands-president-gets-tour.html | ' MIST' CLOUDS CITY AS O'KELLY VISITS; But Ireland's President Gets Tour Anyway -- He Sails for Home Today | True | By Michael James | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/cut-in-forces-scored-russell-calls-action-before-summit-talks.html | CUT IN FORCES SCORED; Russell Calls Action Before Summit Talks Unrealistic | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nassers-plans-against-israel.html | Nasser's Plans Against Israel | True | PHILIP SPRINGER. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/kansas-mothers-unit-selects-choice-of-year.html | Kansas Mothers' Unit Selects Choice of Year | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/swiss-man-defends-seizing-son-here.html | SWISS MAN DEFENDS SEIZING SON HERE | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/venezuela-will-not-use-her-big-foreign-credit.html | Venezuela Will Not Use Her Big Foreign Credit | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/high-court-backs-double-jeopardy-in-certain-cases-rules-6-to-3-that.html | HIGH COURT BACKS DOUBLE JEOPARDY IN CERTAIN CASES; Rules, 6 to 3, That U.S. and a State Can Prosecute for Same Criminal Act | True | By Anthony Lewis | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/f-villon-takes-coast-dash.html | F. Villon Takes Coast Dash | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nyasalands-revolt-it-is-linked-to-the-africans-desire-for-freedom.html | Nyasaland's Revolt; It Is Linked to the Africans' Desire for Freedom | True | (Chief) H. O. DAVIES. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/educator-in-warning-sarah-lawrence-head-sees-peril-in-science.html | EDUCATOR IN WARNING; Sarah Lawrence Head Sees Peril in Science Stress | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wheelchair-teams-depart.html | Wheelchair Teams Depart | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/vejar-halts-rios-in-6-rounds.html | Vejar Halts Rios in 6 Rounds | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/raf-to-quit-base-in-iraq.html | R.A.F. to Quit Base in Iraq | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/city-sets-penalty-for-strike-today-loss-in-days-pay-or-cut-in-time.html | CITY SETS PENALTY FOR STRIKE TODAY; Loss in Day's Pay or Cut in Time Off Ordered -- Zoos and Museums May Close | True | By Charles G. Bennett | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/captain-says-santa-rosa-swung-left-before-crash-master-of-santa.html | Captain Says Santa Rosa Swung Left Before Crash; Master of Santa Rosa Testifies at Investigation | True | By Werner Bamberger | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/india-and-tibet.html | India and Tibet | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sahara-pipe-sped-oil-line-from-inland-areas-to-bougie-half.html | SAHARA PIPE SPED; Oil Line From Inland Areas to Bougie Half Completed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/private-housing-starts-rose-78-in-february.html | Private Housing Starts Rose 78% in February | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/omar-sanders.html | OMAR SANDERS | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/creighton-coach-resigns.html | Creighton Coach Resigns | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/exhibit-notes-the-influence-of-gibson-girl-on-fashions.html | Exhibit Notes the Influence Of Gibson Girl on Fashions | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shipping-events-port-tieup-ends-union-and-employers-reach-accord-in.html | SHIPPING EVENTS; PORT TIE-UP ENDS; Union and Employers Reach Accord in Philadelphia - Dredgemen Plan Drive | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/defense-contract-hearing-set.html | Defense Contract Hearing Set | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/moss-auto-first-in-goodwood-race-brabham-second-and-schell-third.html | MOSS' AUTO FIRST IN GOODWOOD RACE; Brabham Second and Schell Third -- Daytona Track Mark Set by Arnick | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bolivars-view-recalled.html | Bolivar's View Recalled | True | GERMAN M0NTELLANO. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/insurance-rates-for-cars-in-state-go-up-184-today-highest-postwar.html | INSURANCE RATES FOR CARS IN STATE GO UP 18.4% TODAY; Highest Post-War Increase to Add 60 Million to Cost -- Suburbs Hit Hard | True | By J0seph C. Ingraham | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/child-to-mrs-heffernan.html | Child to Mrs. Heffernan | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/tv-springtime-tour-glimpses-of-talent-around-u-s-marred-by-too.html | TV: Springtime Tour; Glimpses of Talent Around U. S. Marred by Too Frequent Use of Commercials | True | By Jack Gould | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-charles-h-brown.html | MRS. CHARLES H. BROWN | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/waltham-watch-elects-aronson-to-presidency.html | Waltham Watch Elects Aronson to Presidency | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/speaks-inminneapolis.html | Speaks in-Minneapolis | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/jewish-body-urges-pact-on-stateless.html | JEWISH BODY URGES PACT ON STATELESS | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/miss-mary-kemp-is-married-upstate.html | Miss Mary Kemp[ Is Married Upstate | True | .o:DeeLal to The New York TimeS. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/interest-advances-on-treasury-bills.html | INTEREST ADVANCES ON TREASURY BILLS | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-john-shea.html | MRS. JOHN SHEA | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mihai-rautu-dies-at-70-aide-of-rumanian-national-unit-fought.html | MIHAI RAUTU DIES AT 70; Aide of Rumanian National Unit Fought Communists | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/dr-herb-1320-scores-at-bowie-beats-favored-poppy-jay-by-halflength.html | DR. HERB, $13.20, SCORES AT BOWIE; Beats Favored Poppy Jay by Half-Length -- Time to Sell Third in $11,075 Sprint | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/earnings-raised-by-el-paso-gas-35308813-was-cleared-in-1958-as.html | EARNINGS RAISED BY EL PASO GAS; $35,308,813 Was Cleared in 1958, as Compared With $34,506,238 for 1957 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/300-at-gypsys-rites-john-white-clan-kings-son-is-buried-in-linden.html | 300 AT GYPSY'S RITES; John White, Clan King's Son, Is Buried in Linden | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/peiping-paratroops-comb-south-tibet-for-dalai-lama-hope-to-bar-him.html | Peiping Paratroops Comb South Tibet for Dalai Lama; Hope to Bar Him From Reaching India Through Main Rebel Stronghold -- Diplomats in Lhasa Still Curbed | | By Elie Abel | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/henry-j-mcabe.html | HENRY J. M'CABE | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/musical-planned-by-new-producer-robert-lantz-to-bow-may-12-with.html | MUSICAL PLANNED BY NEW PRODUCER; Robert Lantz to Bow May 12 With 'Like Tomorrow' -Inge Working on Film Inge Changes Plans | True | By Sam Zolotow | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/moscow-accepts-talk-on-germany-it-notes-with-satisfaction-agreement.html | MOSCOW ACCEPTS TALK ON GERMANY; It Notes 'With Satisfaction' Agreement on Ministers' and Summit Parleys | True | By Osgood Caruthers | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/carey-fight-in-countdown.html | Carey Fight in Countdown | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/omnibus-show-to-be-from-ship-tale-of-stricken-crew-will-be-told-on.html | OMNIBUS' SHOW TO BE FROM SHIP; Tale of Stricken Crew Will Be Told on April 12 -- Miss Colbert Named Hostess | True | By John P. Shanley | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/edward-riekert-city-aide-60-dies-head-of-veterans-activities-in.html | EDWARD RIEKERT, CITY AIDE, 60, DIES; Head of Veterans Activities in Mayor's Office Had Led Rainbow Division Group | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pawnbroker-freed-3year-sentence-suspended-in-bankruptcy-case.html | PAWNBROKER FREED; 3-Year Sentence Suspended in Bankruptcy Case | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/manassa-mauler-favorite-beats-ivy-leaguer-in-sprint-at-jamaica.html | Manassa Mauler, Favorite, Beats Ivy Leaguer in Sprint at Jamaica; DOLCE COLT VICTOR BY SEVEN LENGTHS | True | By William R. Conklin | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/goodrich-develops-magnetic-plastic.html | GOODRICH DEVELOPS MAGNETIC PLASTIC | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/aid-to-nasser-vain-israel-tells-west.html | AID TO NASSER VAIN, ISRAEL TELLS WEST | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/luisa-kreis-engaged-to-james-h-whiting.html | Luisa Kreis Engaged To James H. Whiting | True | ,oc'la! to The New York Tmes. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-filming-abroad-hit-hollywood-council-asks-study-of-situation-by.html | U. S. FILMING ABROAD HIT; Hollywood Council Asks Study of Situation by Congress | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fischer-chess-victor-defeats-redolfi-in-40-moves-in-argentine.html | FISCHER CHESS VICTOR; Defeats Redolfi in 40 Moves in Argentine Tourney | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/soviet-note-on-parley.html | Soviet Note on Parley | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/us-art-show-open-saturday.html | U.S. Art Show Open Saturday | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/tokyo-newspaper-prices-up.html | Tokyo Newspaper Prices Up | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/insurance-to-pay-psychiatry-costs-2year-test-on-coverage-of-mental.html | INSURANCE TO PAY PSYCHIATRY COSTS; 2-Year Test on Coverage of Mental Illness Gets $300,000 U. S. Aid | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nehru-implies-reds-broke-autonomy-pledge-on-tibet-nehru-hints-reds.html | Nehru Implies Reds Broke Autonomy Pledge on Tibet; NEHRU HINTS REDS BROKE A PROMISE | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/two-named-to-unesco-unit.html | Two Named to UNESCO Unit | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/symphony-audition-saturday.html | Symphony Audition Saturday | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/parking-fee-studied-railroad-will-ask-darien-to-lease-noroton.html | PARKING FEE STUDIED; Railroad Will Ask Darien to Lease Noroton Heights Lot | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/african-premier-missing-on-plane-wreckage-of-the-aircraft-carrying.html | AFRICAN PREMIER MISSING ON PLANE; Wreckage of the Aircraft Carrying Boganda and 8 Others Is Sighted | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/more-jurisdiction-sought.html | More Jurisdiction Sought | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/big-ten-hails-john-green.html | Big Ten Hails John Green | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/soprano-17-wins-met-grant.html | Soprano, 17, Wins 'Met' Grant | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/opera-series-made-in-america-maria-golovin-opens-city-company.html | Opera; Series Made in America; ' Maria Golovin' Opens City Company Season | True | By Howard Taubman | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/manitoba-government-loses.html | Manitoba Government Loses | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/printers-head-says-deadlock-on-citys-newspapers-is-grave.html | Printers' Head Says Deadlock On City's Newspapers Is Grave | True | By Emanuel Perlmutter | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pauline-trigere-to-get-cotton-fashion-award.html | Pauline Trigere to Get Cotton Fashion Award | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/convenience-flags-backed.html | Convenience Flags Backed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fanny-may-issue-on-market.html | Fanny May Issue on Market | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/closing-of-language-school.html | Closing of Language School | True | FRANCES COLEMAN. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/yerma-to-be-staged.html | Yerma' to Be Staged | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bank-cuts-buying-of-du-pont-shares.html | BANK CUTS BUYING OF DU PONT SHARES | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/escaped-convicts-caught.html | Escaped Convicts Caught | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/city-medical-aide-to-end-his-career-dr-vance-at-75-looks-back-on-37.html | CITY MEDICAL AIDE TO END HIS CAREER; Dr. Vance, at 75, Looks Back on 37 Years of Helping in Crime Detection | True | By Sam Pope Brewer | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-uhlfelder-has-child.html | Mrs. Uhlfelder Has Child | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reed-wins-stock-car-race.html | Reed Wins Stock Car Race | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/segni-iii-rests-in-sardinia.html | Segni, III, Rests in Sardinia | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/revere-forms-ore-unit.html | Revere Forms Ore Unit | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/actor-is-iii-with-ulcers.html | Actor Is III With Ulcers | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/baby-prints-required-all-hospitals-in-city-ordered-to-take.html | BABY PRINTS REQUIRED; All Hospitals in City Ordered to Take Footprints Oct. 1 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/worsley-first-ranger-to-sign-receives-a-substantial-increase-goalie.html | Worsley, First Ranger to Sign, Receives a 'Substantial' Increase; GOALIE DEFENDED BY CLUB MANAGER | True | By William J. Briordy | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/richard-ulman-to-wed-miss-doris-friedman.html | Richard Ulman to Wed Miss Doris Friedman | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/durcanoconnell.html | Durcan—O'Connell | True | Special to The New York Times | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/senator-disposing-of-stock-as-a-duty-senator-selling-stocks-as-a.html | Senator Disposing Of Stock as a Duty; SENATOR SELLING STOCKS AS A DUTY | True | By United Press International. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/lambs-spring-gambol-on-friday-in-waldorf.html | Lambs Spring Gambol On Friday in Waldorf | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-horner-has-son.html | Mrs. Horner Has Son | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/notre-dame-star-married.html | Notre Dame Star Married | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/esquire-votes-dividend.html | Esquire Votes Dividend | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/for-sports-stadium-in-city.html | For Sports Stadium in City | True | CHARLES SCHANCER. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wont-pay-the-freight-texans-offer-of-cabbages-to-miners-still-holds.html | WON'T PAY THE FREIGHT; Texans' Offer of Cabbages to Miners Still Holds | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/james-h-muchmore.html | JAMES H. MUCHMORE | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fostering-political-debates.html | Fostering Political Debates | True | DANIEL M. BERMAN, | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/austrian-deficit-to-germany-rises-vienna-institute-reveals-debt-of.html | AUSTRIAN DEFICIT TO GERMANY RISES; Vienna Institute Reveals Debt of $200,000,000 in Trading in 1958 | True | By M. S. Handler | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/harriman-backs-president-on-aid-warns-congress-it-would-be-a-vote.html | HARRIMAN BACKS PRESIDENT ON AID; Warns Congress It Would Be a 'Vote for Khrushchev' to Cut Fund Requests | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/vatican-stamps-here-rare-items-will-be-shown-in-special-exhibition.html | VATICAN STAMPS HERE; Rare Items Will Be Shown in Special Exhibition | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/big-london-rally-asks-atomic-ban-demonstrators-end-53mile-trek-with.html | BIG LONDON RALLY ASKS ATOMIC BAN; Demonstrators End 53-Mile Trek With Pleas for Halt in Nuclear Arms Output | True | By Drew Middleton | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fred-koehler.html | FRED KOEHLER | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/12-million-in-bankers-estate.html | 12 Million in Banker's Estate | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/in-the-nation-a-liberal-formula-for-the-issuing-of-passports.html | In The Nation; A Liberal Formula for the Issuing of Passports | True | By Arthur Krock | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/motto-due-in-courts-state-judicial-unit-requests-posting-in-god-we.html | MOTTO DUE IN COURTS; State Judicial Unit Requests Posting 'In God We Trust' | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/burmese-jets-attack-chinese-infiltrators.html | Burmese Jets Attack Chinese Infiltrators | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/irbm-missiles-for-italy.html | IRBM Missiles for Italy | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/health-forum-chief-named.html | Health Forum Chief Named | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/flier-across-curtain-u-s-army-employe-lands-plane-in-east-germany.html | FLIER ACROSS 'CURTAIN; U. S. Army Employe Lands Plane in East Germany | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/gustave-mahler-investments-aide.html | GUSTAVE MAHLER, INVESTMENTS AIDE | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/tigers-turn-back-dodger-nine-84-kaline-knocks-in-5-runs-braves.html | TIGERS TURN BACK DODGER NINE, 8-4; Kaline Knocks In 5 Runs -- Braves Conquer Cards, 12 to 2, With 15 Hits | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/jay-william-rewalt.html | JAY WILLIAM REWALT | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/iraq-executes-four-as-rebels.html | Iraq Executes Four as Rebels | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/april-23-performance-of-ballet-to-be-benefit.html | April 23 Performance Of Ballet to Be Benefit | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/greek-plays-listed-epidaurus-drama-festival-to-be-held-june-20july.html | GREEK PLAYS LISTED; Epidaurus Drama Festival to Be Held June 20-July 12 | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reds-score-italy-on-missile-plan-charge-rome-impairs-moves-to-ease.html | REDS SCORE ITALY ON MISSILE PLAN; Charge Rome Impairs Moves to Ease World Tension by Approving Bases | True | By Paul Hofmann | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/blouse-makers-call-a-walkout-5000-in-pennsylvania-strike-over.html | BLOUSE MAKERS CALL A WALKOUT; 5,000 in Pennsylvania Strike Over Hiring of Ex-Unionist to Bargain With Them | True | By A. H. Raskin | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pirates-witt-gets-award.html | Pirates' Witt Gets Award | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/anna-chandler-wed-here.html | Anna Chandler Wed Here | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/juddcurren.html | JuddCurreN | True | Special to The New 5;ork 'lqme, | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/the-long-island-still-cuts-loss-february-deficit-390117-against.html | THE LONG ISLAND STILL CUTS LOSS; February Deficit, $390,117, Against $859,112 in the Same Month of 1958 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/soviet-spurring-wests-parleys-acceptance-adds-urgency-to-washington.html | SOVIET SPURRING WEST'S PARLEYS; Acceptance Adds Urgency to Washington Meetings to Unify Allied Stand | True | By William J. Jorden | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/strikes-cripple-argentine-port-maritime-unions-in-buenos-aires-are.html | STRIKES CRIPPLE ARGENTINE PORT; Maritime Unions in Buenos Aires Are Said to Ask Aid of Workers Abroad | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/city-operas-invigorator-julius-rudel.html | City Opera's Invigorator; Julius Rudel | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/scouts-keep-raftery-phone-busy-scholarship-offers-inundate-jersey.html | Scouts Keep Raftery Phone Busy; Scholarship Offers Inundate Jersey Basketball Ace | True | By Howard M. Tuckner | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/contract-let-for-atlas-site.html | Contract Let for Atlas Site | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/a-m-f-elevates-chief-of-atomics-division.html | A. M. F. Elevates Chief Of Atomics Division | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/girls-club-here-will-gain-friday-at-theatre-fete-come-play-with-me.html | Girls Club Here Will Gain Friday At Theatre Fete; ' Come Play With Me' to Raise Funds for Unit at Benefit Preview | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/screen-room-at-top.html | Screen: 'Room at Top' | True | By A. H. Weiler | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/prelate-asks-rise-in-theology-study.html | PRELATE ASKS RISE IN THEOLOGY STUDY | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/2-paper-concerns-plan-new-expansion-abroad.html | 2 Paper Concerns Plan New Expansion Abroad | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/restaurant-need-at-centers-cited-realty-man-says-that-eating-places.html | RESTAURANT NEED AT CENTERS CITED; Realty Man Says That Eating Places at Store Sites Help Sales of All Units | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/kansas-city-at-polls-today.html | Kansas City at Polls Today | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/two-us-airmen-die-in-japan.html | Two U.S. Airmen Die in Japan | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/baltimore-shifts-golf-event.html | Baltimore Shifts Golf Event | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bedroom-fire-kills-college-president.html | BEDROOM FIRE KILLS COLLEGE PRESIDENT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/vice-president-named-by-continental-baking.html | Vice President Named By Continental Baking | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/defiant-ones-is-cited-called-best-us-film-in-58-by-foreign-press.html | DEFIANT ONES IS CITED; Called Best U.S. Film in '58 by Foreign Press Critics Here | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/american-airlines-has-landed-at-y-r.html | American Airlines Has Landed at Y. & R. | True | By Carl Spielvogel | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/excerpts-from-testimony-in-house-defense-hearings.html | Excerpts From Testimony in House Defense Hearings | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/neighbors-complain-on-mental-patients.html | NEIGHBORS COMPLAIN ON MENTAL PATIENTS | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nato-dinner-next-tuesday.html | NATO Dinner Next Tuesday | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/haillet-beats-patty-american-loses-in-final-at-monte-carlo-in-4.html | HAILLET BEATS PATTY; American Loses in Final at Monte Carlo in 4 Sets | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sidelights-big-board-wary-of-market.html | Sidelights; Big Board Wary of Market | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pepsicola-sets-two-new-marks-188-a-share-a-record-for-company.html | PEPSI-COLA SETS TWO NEW MARKS; $1.88 a Share, a Record for Company, Cleared Last Year on Peak Sales | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/executioner-is-exconvict.html | Executioner Is Ex-Convict | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reeves-buys-sales-office.html | Reeves Buys Sales Office | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/lulu-may-close-soon.html | Lulu' May Close Soon | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/to-expand-allday-schools-importance-of-program-in-the-fight-against.html | To Expand All-Day Schools; Importance of Program in the Fight Against Delinquency Stressed | True | FRANK E. KARELSEN. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/flier-from-miami-arrested-in-cuba-accused-of-smuggling-out-former.html | FLIER FROM MIAMI ARRESTED IN CUBA; Accused of Smuggling Out Former Batista Aides -- 8 U. S. Citizens Now Held | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reported-near-india.html | Reported Near India | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bomb-found-at-malta-explosive-aboard-british-ship-dock-workers.html | BOMB FOUND AT MALTA; Explosive Aboard British Ship -- Dock Workers Strike | True | Dispatch of The Times, London. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/art-western-abstracts-sonia-gechtoff-san-francisco-painter-shows.html | Art: Western Abstracts; Sonia Gechtoff, San Francisco Painter, Shows Work at Poindexter Gallery | True | By Dore Ashton | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/morris-m-sinske.html | MORRIS M. SINSKE | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/meyer-s-blumberg-of-electrical-firm.html | MEYER S. BLUMBERG OF ELECTRICAL FIRM | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/blossom-festival-beginning-april-7.html | BLOSSOM FESTIVAL BEGINNING APRIL 7 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/two-motorcyclists-killed.html | Two Motorcyclists Killed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bus-too-tall-30-hurt-doubledecker-in-england-fails-to-clear-tunnel.html | BUS TOO TALL -- 30 HURT; Double-Decker in England Fails to Clear Tunnel Roof | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fontainebleau-auditions-due.html | Fontainebleau Auditions Due | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/john-t-fegley.html | JOHN T. FEGLEY | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/catholic-actors-name-official.html | Catholic Actors Name Official | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/li-jet-plant-gets-101701000-job-navy-contract-announced-by-grumman.html | L.I. JET PLANT GETS $101,701,000 JOB; Navy Contract Announced by Grumman as Republic Begins Lay-Off of 2,300 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bill-to-restrict-turf-news-is-hit-racing-writers-urge-veto-of.html | BILL TO RESTRICT TURF NEWS IS HIT; Racing Writers Urge Veto of Measure That Delays Sending of Results | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/drivers-warned-of-thruway-shift-interchange-at-elmsford-to-close.html | DRIVERS WARNED OF THRUWAY SHIFT; Interchange at Elmsford to Close Monday Till July 2 -- Alternates Listed | True | By Merrill Folsom | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/free-loan-of-umbrellas-planned-by-the-lirr.html | Free Loan of Umbrellas Planned by the L.I.R.R. | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/planetarium-on-l-i-portable-star-show-set-up-on-west-montauk-road.html | PLANETARIUM ON L. I.; Portable Star Show Set Up on West Montauk Road | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/seattle-slates-14500000-issue-may-13-offering-of-bonds-designed-to.html | SEATTLE SLATES $14,500,000 ISSUE; May 13 Offering of Bonds Designed to Provide Funds for Schools | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/employers-spared-on-state-tax-data.html | EMPLOYERS SPARED ON STATE TAX DATA | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/exquisite-form-marketing-chief.html | Exquisite Form Marketing Chief | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shantz-impressive-in-seveninning-stint-as-yanks-shut-out-reds.html | Shantz Impressive in Seven-Inning Stint as Yanks Shut Out Reds; NEWCOMBE LOSES IN 4-TO-0 CONTEST | True | By John Drebinger | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/panchen-lama-accepts-post.html | Panchen Lama Accepts Post | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/180-tanks-planned-chrysler-will-start-output-of-new-battle-vehicle.html | 180 TANKS PLANNED; Chrysler Will Start Output of New Battle Vehicle | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/national-tea-co-is-cited-by-f-t-c-violation-of-antitrust-laws-laid.html | NATIONAL TEA CO. IS CITED BY F. T. C.; Violation of Antitrust Laws Laid to Big Food Chain on Thirteen Acquisitions | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nomination-attacked-goldwater-tells-president-he-opposes-nlrb.html | NOMINATION ATTACKED; Goldwater Tells President He Opposes N.L.R.B. Choice | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bombay-crowd-assails-reds.html | Bombay Crowd Assails Reds | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/the-conferences-begin.html | The Conferences Begin | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/french-aid-madagascar.html | French Aid Madagascar | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/victor-herberts-birth-is-marked-by-ascap.html | Victor Herbert's Birth Is Marked by ASCAP | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/long-kyushu-bridge-started.html | Long Kyushu Bridge Started | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/japan-may-appeal-ban-on-u-s-forces-japan-may-appeal-ban-on-us.html | Japan May Appeal Ban on U. S. Forces; JAPAN MAY APPEAL BAN ON U.S. FORCES | True | By Robert Trumbull | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/neighbor-saves-lad-buried-flat-in-sand.html | NEIGHBOR SAVES LAD BURIED FLAT IN SAND | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/japanese-steel-plant-pact.html | Japanese Steel Plant Pact | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/argentina-beats-uruguay-41.html | Argentina Beats Uruguay, 4-1 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/william-c-farson.html | WILLIAM C. FARSON | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/moves-are-mixed-in-the-grain-pits-profittaking-weakens-rye-and-may.html | MOVES ARE MIXED IN THE GRAIN PITS; Profit-Taking Weakens Rye and May Wheat -Far Soybeans Are Firm | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/dulles-in-florida-to-take-a-rest.html | Dulles@ in Florida to, Take a Rest | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/abc-leaders-change-fischbach-and-vehige-with-a-1372-in-front-in.html | A.B.C. LEADERS CHANGE; Fischbach and Vehige, With a 1,372, in Front in Doubles | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sleeping-at-olympics-only-90000-beds-are-available-in-rome-in-60.html | Sleeping at Olympics; Only 90,000 Beds Are Available in Rome in '60 -- Germans Alone Want 250,000 | True | By Robert Daley | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pakistani-womens-unit-to-push-domestic-goods.html | Pakistani Women's Unit To Push Domestic Goods | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/princess-grace-faces-surgery.html | Princess Grace Faces Surgery | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shop-talk-for-children-times-have-changed-and-lingerie-for-little.html | Shop Talk for Children; Times Have Changed and Lingerie For Little Girls Is Coming of Age | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/iran-protests-to-rumania.html | Iran Protests to Rumania | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pennsylvania-deposits-peak.html | Pennsylvania Deposits Peak | True | Special to The New York Times | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pact-continues-rose-bowl-game-four-colleges-will-supply-a-home.html | PACT CONTINUES ROSE BOWL GAME; Four Colleges Will Supply a Home Eleven as Old Coast Conference Did | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/big-7-cookies-low-in-calories.html | Big 7 Cookies Low in Calories | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/arthur-j-stern.html | ARTHUR J. STERN | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mr-hammarskjolds-privacy.html | Mr. Hammarskjold's Privacy | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/play-premiere-delayed.html | Play Premiere Delayed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/new-stage-firm-formed.html | New Stage Firm Formed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/7-guests-named-by-philharmonic-conductors-to-appear-next-season.html | 7 GUESTS NAMED BY PHILHARMONIC; Conductors to Appear Next Season -- Hindemith and Carvalho to Bow | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/compulsory-rule-of-itu-is-curbed-honolulu-newspaper-found-by-nlrb.html | COMPULSORY RULE OF I.T.U. IS CURBED; Honolulu Newspaper Found by N.L.R.B. to Be Party to an Illegal Contract | True | By Joseph A. Loftus | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/evelyn-scheiner-engaged.html | Evelyn Scheiner Engaged | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/experts-pick-bestdesigned-products-of-modern-times.html | Experts Pick Best-Designed Products of Modern Times | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/keating-looks-to-1960-says-nixon-or-rockefeller-can-win-the.html | KEATING LOOKS TO 1960; Says Nixon or Rockefeller Can Win the Presidency | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/founder-of-falange-entombed-by-spain-at-civil-war-shrine.html | Founder of Falange Entombed by Spain At Civil War Shrine | True | By Benjamin Welles | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/machinists-union-cites-factory-pay.html | MACHINISTS UNION CITES FACTORY PAY | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/olson-outpoints-calhoun-on-coast.html | OLSON OUTPOINTS CALHOUN ON COAST | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/green-co-stock-in-late-opening-as-s-e-c-fails-to-halt-trading-green.html | Green Co. Stock in Late Opening As S. E. C. Fails to Halt Trading; GREEN CO. SHARES TAKE SHARP DROP | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/fishing-ruling-sought-japan-offers-to-take-dispute-with-soviet-to.html | FISHING RULING SOUGHT; Japan Offers to Take Dispute With Soviet to World Court | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/dorothy-topping-wed.html | Dorothy Topping Wed | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/medical-aid-for-vietnam.html | Medical Aid for Vietnam | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/cyprus-city-is-off-limits.html | Cyprus City Is Off Limits | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/air-f0rce-criticized-accounting-office-reports-on-driftmeter.html | AIR F0RCE CRITICIZED; Accounting Office Reports on Driftmeter Contracts | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/red-sox-nip-indians-by-65-geiger-hurt.html | RED SOX NIP INDIANS By 6-5; GEIGER HURT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/us-army-adds-radio-station.html | U.S. Army Adds Radio Station | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/west-shore-line-asks-to-end-runs-tells-2-state-boards-only-250-ride.html | WEST SHORE LINE ASKS TO END RUNS; Tells 2 State Boards Only 250 Ride the Trains Daily Without Ferry Service | True | By Homer Bigart | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ted-williams-enters-a-hospital-for-treatment-of-kink-in-neck-red.html | Ted Williams Enters a Hospital For Treatment of Kink in Neck; Red Sox Slugger Says He'll Be in Opener, but Doctors Offer No Encouragement | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/music-two-composers-works-by-ben-weber-and-virgil-thomson-heard-in.html | Music: Two Composers; Works by Ben Weber and Virgil Thomson Heard in Circle in Square 'Showcase' | True | ROSS PARMENTER. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/excerpts-from-supreme-court-decision-and-dissents-in-double.html | Excerpts From Supreme Court Decision and Dissents in Double Jeopardy Case | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ruling-reversed-on-jury-queries-preIndictment-appearance-upheld-if.html | RULING REVERSED ON JURY QUERIES; Pre-Indictment Appearance Upheld if the Prisoner Is Advised of Rights | True | By Edward Ranzal | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/127-us-planes-carried-passengers-to-meeting.html | 127 U.S. Planes Carried Passengers to Meeting | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/icc-gives-terms-of-new-haven-aid-railroad-told-to-list-more-facts.html | I.C.C. GIVES TERMS OF NEW HAVEN AID; Railroad Told to List More Facts Before U. S. Backs Loans of $9,889,540 | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/marketing-week-in-active-opening-with-inventories-low-buyers-find.html | MARKETING WEEK IN ACTIVE OPENING; With Inventories Low, Buyers Find Continental and Ivy Models Pleasing | True | By John Sibley | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mcfarland-floors-rollins-4-times-and-takes-decision-winner-is.html | McFarland Floors Rollins 4 Times and Takes Decision; WINNER IS WARNED FOR FOUL TACTICS | True | By Michael Strauss | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/airline-selected-for-hawaii-route.html | AIRLINE SELECTED FOR HAWAII ROUTE | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-judge-backs-integration-plan-clears-way-for-negroes-to-enter.html | U. S. JUDGE BACKS INTEGRATION PLAN; Clears Way for Negroes to Enter Two Charlottesville Schools in September | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/police-and-africans-clash.html | Police and Africans Clash | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/7-boys-go-on-trial-as-gang-slayers-accused-of-fatal-assault-on.html | 7 BOYS GO ON TRIAL AS GANG SLAYERS; Accused of Fatal Assault on Cuban in Park Here -- 22 Lawyers Aid Defense | True | By Jack Roth | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/brazilian-port-is-strikebound.html | Brazilian Port Is Strike-Bound | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/valerie-steinmetz-to-be-wed-june-20.html | Valerie Steinmetz To Be Wed June 20 | True | Special to The New York Times | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bolivian-regime-faces-mine-crisis-tin-workers-resisting-cut-in.html | BOLIVIAN REGIME FACES MINE CRISIS; Tin Workers Resisting Cut in Commissary Subsidies, With U. S. Aid at Stake | True | By Juan de Onis | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pedestrian-safety-put-up-to-police.html | PEDESTRIAN SAFETY PUT UP TO POLICE | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/alfredo-di-lelio-77-rome-rest-aurateur.html | ALFREDO DI LELIO, 77, ROME REST AURATEUR | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/release-is-sought-by-mental-patient.html | RELEASE IS SOUGHT BY MENTAL PATIENT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/robert-spebr-43-official-of-usia-directors-special-assistant-dies.html | ROBERT SPEBR, 43, OFFICIAL OF U.S.I.A.; Director's Special Assistant Dies -- Federal Aide Since '47 Had Been Newsman | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mrs-hellen-280-wins.html | Mrs. Hellen, $2.80, Wins | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ellis-duo-wins-in-kenya.html | Ellis' Duo Wins in Kenya | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/marion-walker-engaged-to-wed-r-h-henderson-smith-sophomore-and.html | Marion Walker Engaged to Wed R. H. Henderson; Smith Sophomore and Senior at Harvard to Be Wed in August | True | .pecl&! to The NW Yrk Time. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/circus-elephant-dies-palisades-park-water-skier-succumbs-to-heart.html | CIRCUS ELEPHANT DIES; Palisades Park Water Skier Succumbs to Heart Attack | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/the-mayors-welcome-home.html | The Mayor's 'Welcome' Home | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/manchester-club-leads-in-soccer-united-beats-portmouth-by-31-moves.html | MANCHESTER CLUB LEADS IN SOCCER; United Beats Portmouth by 3-1, Moves a Point Ahead of Idle Wolverhampton | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/larynx-cancer-victims-learn-to-speak-again.html | Larynx Cancer Victims Learn to Speak Again | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/property-tax-cut-of-800-for-aged-debated-in-jersey.html | Property Tax Cut Of $800 for Aged Debated in Jersey | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/development-is-sold-2story-apartment-project-in-hempstead-built-in.html | DEVELOPMENT IS SOLD; 2-Story Apartment Project in Hempstead Built in '49 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/henry-j-southmayd.html | HENRY J. SOUTHMAYD | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/patterns-convertible-into-paris-fashions.html | Patterns Convertible Into Paris Fashions | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/award-won-by-n-b-c-man.html | Award Won by N. B. C. Man | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/reading-railroad-recalls-118.html | Reading Railroad Recalls 118 | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/expense-files-opened-house-to-permit-inspection-of-members-accounts.html | EXPENSE FILES OPENED; House to Permit Inspection of Members' Accounts | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-squads-ousted-from-table-tennis.html | U. S. SQUADS OUSTED FROM TABLE TENNIS | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/two-debuts-at-met-helen-vanni-and-paul-franke-sing-roles-in-godunov.html | TWO DEBUTS AT 'MET'; Helen Vanni and Paul Franke Sing Roles in 'Godunov' | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/food-news-frozen-souffles-put-on-the-market.html | Food News,; Frozen Souffles Put on the Market | True | By June Owen | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/swift-is-accused-of-price-cutting-u-s-charges-beef-sales-at-less.html | SWIFT IS ACCUSED OF PRICE CUTTING; U. S. Charges Beef Sales at Less Than Cost in Western Areas | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/apalachin-figure-arrested-in-raid-ormento-sought-in-heroin-ring.html | APALACHIN FIGURE ARRESTED IN RAID; Ormento, Sought in Heroin Ring Charge, Held in Bronx -- Tolentino Also Seized | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/zonda-51-chance-takes-irish-chase-under-145-pounds.html | Zonda, 5-1 Chance, Takes Irish Chase Under 145 Pounds | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/shop-center-loan-arranged.html | Shop Center Loan Arranged | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/a-free-judiciary-asked-by-lehman-ridding-bench-of-clubhouse.html | A FREE JUDICIARY ASKED BY LEHMAN; Ridding Bench of Clubhouse Influence Called an Aim of Reform Democrats | True | By Clayton Knowles | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/railroad-promises-safety.html | Railroad Promises Safety | True | By David Anderson | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/railroad-walkout-in-mexico-is-over.html | RAILROAD WALKOUT IN MEXICO IS OVER | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/jersey-city-theatre-born.html | Jersey City Theatre Born | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/un-told-of-help-for-ray-victims-paris-pathologist-describes.html | U.N. TOLD OF HELP FOR RAY VICTIMS; Paris Pathologist Describes Bone-Marrow Injections to Renew Blood Function | True | By Lawrence Fellows | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/danish-premier-departs.html | Danish Premier Departs | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-word-experts-tell-french-to-borrow-freely-and-be-richer.html | U. S. Word Experts Tell French To Borrow Freely and Be Richer | True | By Anna Petersen | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/russians-off-to-u-s-cultural-mission-to-deal-with-details-of.html | RUSSIANS OFF TO U. S.; Cultural Mission to Deal With Details of Exhibits | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/danbury-city-vote-reelects-mayor.html | DANBURY CITY VOTE RE-ELECTS MAYOR | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wood-field-and-stream-bonefishing-in-bahamas-is-fine-again-says.html | Wood, Field and Stream; Bonefishing in Bahamas Is Fine Again, Says Sandy Point's Head Man | True | By Frank M. Blunk | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/2-indicted-in-escape-attempt.html | 2 Indicted in Escape Attempt | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/boy-copying-actress-hanged.html | Boy, Copying Actress, Hanged | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bayside-to-give-blood-community-donation-set-masons-and-union-to.html | BAYSIDE TO GIVE BLOOD; Community Donation Set -- Masons and Union to Aid | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/educators-elect-affiliate-of-united-synagogue-names-new-officials.html | EDUCATORS ELECT; Affiliate of United Synagogue Names New Officials | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/storm-upsets-shipping-schedules.html | Storm Upsets Shipping Schedules | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/mis-passon-betrothed-to-alain-le-menestrel.html | Mis Passon Betrothed To Alain Le Menestrel | True | SpeCial to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sports-of-the-times-man-with-a-memory.html | Sports of The Times; Man With a Memory | True | By Arthur Daley | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/different-shapes-are-seen-in-atoms-experiments-indicate-they-are.html | DIFFERENT SHAPES ARE SEEN IN ATOMS; Experiments Indicate They Are Not All Round -- Link to Magnetism Sought | | By Robert K. Plumb | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nevada-leads-in-taxes-collects-140-per-capita-in-1958-new-jersey.html | NEVADA LEADS IN TAXES; Collects $140 Per Capita in 1958 -- New Jersey Lags | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/simon-i-leon.html | SIMON I. LEON | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/chemical-corn-adds-to-board.html | Chemical Corn Adds to Board | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wyckoff-houses-oppose-rent-plan-tenement-investors-call-on-sheriff.html | WYCKOFF HOUSES OPPOSE RENT PLAN; Tenement Investors Call on Sheriff to Stop Collecting and Turn Over Funds | True | By Edith Evans Asbury | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/charles-h-mwilliams.html | CHARLES H. M'WILLIAMS | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/byelorussia-is-chided-pravda-says-state-and-party-leaders-impede.html | BYELORUSSIA IS CHIDED; Pravda Says State and Party Leaders Impede Economy | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/days-developments-in-the-bond-field-bond-movement-continues-dull.html | Day's Developments in the Bond Field; BOND MOVEMENT CONTINUES DULL | True | By Paul Heffernan | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/disengagement-ii-various-plans-for-reducing-military-forces-in.html | Disengagement -- II; Various Plans for Reducing Military Forces in Central Europe Weighed | True | By Hanson W. Baldwin | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/moroccantunisian-pact-signed.html | Moroccan-Tunisian Pact Signed | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/nasser-deplores-soviet-reds-rule-continues-attack-on-russian.html | NASSER DEPLORES SOVIET REDS' RULE; Continues Attack on Russian Interference -- Terms Aid in 1956 Superficial | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sales-chief-promoted-by-hazel-bishop-inc.html | Sales Chief Promoted By Hazel Bishop, Inc. | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/hondurans-hurl-bomb-presidential-palace-escapes-damage-in-explosion.html | HONDURANS HURL BOMB; Presidential Palace Escapes Damage in Explosion | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/seniors-on-the-move-leagues-are-being-formed-for-keglers-in-age.html | Seniors On the Move; Leagues Are Being Formed for Keglers in Age Groups From 50's to 70's | True | By Gordon S. White Jr. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bulger-joins-sperry.html | Bulger Joins Sperry | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/crowds-jam-british-roads.html | Crowds Jam British Roads | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/muscovites-like-ice-show-of-us-10000-warmly-receive-the-morris.html | MUSCOVITES LIKE ICE SHOW OF U.S.; 10,000 Warmly Receive the Morris Chalfen Revue Starring Dick Button | True | By Max Frankel | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/peter-ustinovs-have-child.html | Peter Ustinovs Have Child | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/iraq-ousts-diplomats-consul-here-is-among-9-said-to-have-been.html | IRAQ OUSTS DIPLOMATS; Consul Here Is Among 9 Said to Have Been Retired | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/litterbugs-facing-fines-on-may-18-in-new-city-drive.html | Litterbugs Facing Fines on May 18 In New City Drive | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/knowles-scores-in-myers-cup-sail.html | KNOWLES SCORES IN MYERS CUP SAIL | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/market-recedes-on-a-broad-front-stock-values-decline-by-1480000000.html | MARKET RECEDES ON A BROAD FRONT; Stock Values Decline by $1,480,000,000 as Volume Falls-Off | True | By Burton Crane | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/books-authors.html | Books -- Authors | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/queens-college-cleared-on-bias-city-report-on-anticatholic-charges.html | QUEENS COLLEGE CLEARED ON BIAS; City Report on Anti-Catholic Charges Sees 'No Pattern' of Discrimination | True | By Leonard Buder | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/senators-ramos-beats-phils-ashburn-in-dash.html | Senators' Ramos Beats Phils' Ashburn in Dash | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/camera-catches-weather-of-sun-shots-of-stormy-atmosphere-will-help.html | CAMERA CATCHES WEATHER OF SUN; Shots of Stormy Atmosphere Will Help in Determining Effects on the Earth | True | By John W. Finney | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/justice-bennett-68-of-municipal-court.html | JUSTICE BENNETT, 68, OF MUNICIPAL COURT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/admiral-belknap-of-navy-dies-at-86-head-of-mines-squadron-in-world.html | ADMIRAL BELKNAP OF NAVY DIES AT 86; Head of Mines Squadron in World War I Was Active in Episcopalian Affairs | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/cotton-futures-rise-617-points-oldcrop-may-and-july-close-near-days.html | COTTON FUTURES RISE 6-17 POINTS; Old-Crop May and July Close Near Day's Highs -- New Months Weaker | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/air-safety-drive-being-stepped-up-new-agency-under-quesada-moves-to.html | AIR SAFETY DRIVE BEING STEPPED UP; New Agency, Under Quesada, Moves to Bring Improved Enforcement of Rules | True | By Edward Hudson | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/marine-aide-named-by-bethlehem-steel.html | Marine Aide Named By Bethlehem Steel | True | | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/potatoes-tumble-to-two-new-lows-april-and-may-contracts-hit-bottom.html | POTATOES TUMBLE TO TWO NEW LOWS; April and May Contracts Hit Bottom—Moves Mixed for Other Commodities | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/french-follow-up-rebel-chiefs-death.html | FRENCH FOLLOW UP REBEL CHIEF'S DEATH | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/connecticut-guard-expands.html | Connecticut Guard Expands | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/council-of-nato-to-consider-iraq-washington-diplomats-fear-kassim.html | COUNCIL OF NATO TO CONSIDER IRAQ; Washington Diplomats Fear Kassim Has Lost Control to the Communists | True | By Dana Adams Schmidt | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/central-agrees-to-pay-5-million-for-shifting-depots-in-chicago.html | Central Agrees to Pay 5 Million For Shifting Depots in Chicago; CENTRAL PAYING 5 MILLION IN SUIT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/procita-billiards-victor.html | Procita Billiards Victor | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/chest-xrays-to-cost-2.html | Chest X-Rays to Cost $2 | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/share-rise-slated-by-general-phone.html | SHARE RISE SLATED BY GENERAL PHONE | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/pointer-first-in-stake-triple-cross-shows-way-in-open-shootingdog.html | POINTER FIRST IN STAKE; Triple Cross Shows Way in Open Shooting-Dog Event | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/wall-captures-azalea-golf-with-282-souchak-second-3-strokes-behind.html | Wall Captures Azalea Golf With 282; SOUCHAK SECOND, 3 STROKES BEHIND | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/david-neii-marries-miss-louise-ryan.html | David Neil Marries Miss Louise Ryan | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/late-sleeper-rings-bell-on-cock-fight.html | LATE SLEEPER RINGS BELL ON COCK FIGHT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/surge-in-car-sales-renews-hope-for-spring-upturn-car-makers-look.html | Surge in Car Sales Renews Hope for Spring Upturn; CAR MAKERS LOOK FOR SPRING SURGE | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/tonnage-for-week-is-expected-to-resume-climb-new-gains-seen-in.html | Tonnage for Week Is Expected to Resume Climb; NEW GAINS SEEN IN STEEL OUTPUT | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/arthur-homblow-jr-to-produce-4-films-under-columbia-deal.html | Arthur Hornblow Jr. to Produce 4 Films Under Columbia Deal | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/bolshoi-ballet-to-tour-canada.html | Bolshoi Ballet to Tour Canada | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/role-for-u-n-urged-humphrey-says-its-secretary-should-attend-berlin.html | ROLE FOR U. N. URGED; Humphrey Says Its Secretary Should Attend Berlin Talks | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/sandra-murray-wed-in-bronxville-church.html | Sandra Murray Wed In Bronxville Church | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/its-safe-to-eat-fish-city-assures-the-wary.html | It's Safe to Eat Fish, City Assures the Wary | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/topics.html | Topics | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/help-for-jimmie.html | Help for Jimmie | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/printer-recalls-antistrike-role-tells-state-labor-unit-he-worked.html | PRINTER RECALLS ANTI-STRIKE ROLE; Tells State Labor Unit He Worked Through Members of Publishers' Groups | True | By Ralph Katz | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/drummond-a-cloud.html | DRUMMOND A. CLOUD | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/ralph-j-keller.html | RALPH J. KELLER | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/rex-harrison-replaced-alec-clunes-takes-london-role-in-my-fair-lady.html | REX HARRISON REPLACED; Alec Clunes Takes London Role in 'My Fair Lady' | True | Special to The New York Times. | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/us-shaped-italys-styles-pucci-feels.html | U.S. Shaped Italy's Styles, Pucci Feels | True | By Gloria Emerson | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/dale-parker-67-dead-exsecretary-of-columbia-gas-once-on-stock.html | DALE PARKER, 67, DEAD; Ex-Secretary of Columbia Gas Once on Stock Exchange | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/1909-bus-leaves-bridge-fete-flat-doubledecker-heaves-into-sight-of.html | 1909 BUS LEAVES BRIDGE FETE FLAT; Double-Decker Heaves Into Sight of Queensboro Span and Right Out Again | True | By Alexander Feinberg | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/u-s-moves-to-bar-big-bank-merger-firstamerica-california-of-los.html | U. S. MOVES TO BAR BIG BANK MERGER; Firstamerica - California of Los Angeles Tie Target of Justice Department | | AIDE FILES COMPLAINT | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/2-defense-chiefs-say-atom-arms-exceed-us-need-taylor-and-burke-find.html | 2 DEFENSE CHIEFS SAY ATOM ARMS EXCEED U.S. NEED; Taylor and Burke Find Soviet Could Now Be Destroyed 'Several Times Over' | True | By Jack Raymond | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-03-31 | 1959-03-31 | https://www.nytimes.com/1959/03/31/archives/amick-posts-17688-m-p-h.html | Amick Posts 176.88 M. P. H. | True | | 1987-01-07 | RE0000323079 | RE0000323079 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/editor-is-expelled.html | Editor is Expelled | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/stage-investors-to-produce-play-theatrical-interests-plan-inc.html | STAGE INVESTORS TO PRODUCE PLAY; Theatrical Interests Plan, Inc., Acquires 'Odd Man In' -- Musical Gets Title | True | By Louis Calta | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/anniversary-for-nato.html | Anniversary for NATO | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/films-for-young.html | Films for Young | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/britons-to-try-unclimbed-peak-second-attempt-set-on-ama-dablam-near.html | Britons to Try Unclimbed Peak; Second Attempt Set on Ama Dablam, Near Everest Woman and 5 Men Aim for Summit, 22,494 Feet Up BRITONS TO TRY UNCLIMBED PEAK | | World Copyright by the Times. London | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/late-rally-lifts-options-in-grain-corn-and-rye-lead-surge-extending.html | LATE RALLY LIFTS OPTIONS IN GRAIN; Corn and Rye Lead Surge Extending to 1c or More for Many Positions | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/canadaironvair-tried.html | Canadair-Convair Tried | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/gonzales-is-victor-beats-anderson-64-86-on-pro-tennis-program.html | GONZALES IS VICTOR; Beats Anderson, 6-4, 8-6, on Pro Tennis Program | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-power-to-curb-teamsters-stayed.html | NEW POWER TO CURB TEAMSTERS STAYED | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/another-big-sweep.html | Another Big Sweep | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/f-h-a-promotes-aides.html | F. H. A. Promotes Aides | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-n-cites-gains-for-common-man-report-stresses-material-advances.html | U. N. CITES GAINS FOR COMMON MAN; Report Stresses Material Advances but Emphasizes New Burden of Defense | True | By Lindesay Parrottspecial To The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/chamberlain-heads-list-of-81-in-pro-basketball-draft-warriors-claim.html | Chamberlain Heads List of 81 in Pro Basketball Draft; WARRIORS CLAIM EX-KANSAS STAR Chamberlain Is Draft Choice -- Knicks Select Green of Michigan State and Cox | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thanks-for-your-help.html | Thanks for Your Help | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/albany-plans-speedy-refunds-when-returns-are-filed-in-60-checks-for.html | Albany Plans Speedy Refunds When Returns Are Filed in '60; Checks for Overpayments Are Expected to Go to Four Million Persons With Delay of No More Than 6 Weeks | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mother-to-ask-guard-seeks-to-keep-father-from-taking-second-son.html | MOTHER TO ASK GUARD; Seeks to Keep Father From Taking Second Son Away | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/additional-2-million-ford-shares-offered-by-foundation-at-5650.html | Additional 2 Million Ford Shares Offered by Foundation at 56.50 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/slum-clearance-is-defended-here-ground-broken-at-kips-bay-u-s.html | SLUM CLEARANCE IS DEFENDED HERE; Ground Broken at Kips Bay -- U. S. Housing Chief Sees Program Corrected | True | By Charles Grutzner | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/algerian-rebel-mourns-a-leader-nationalists-war-minister-deplores-a.html | ALGERIAN REBEL MOURNS A LEADER; Nationalists' War Minister Deplores Amirouche Death but Says Fight Will Go On | True | By Henry Tannerspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/33000000-aqueduct-track-will-open-sept-14-officials-expect-crowds.html | $33,000,000 Aqueduct Track Will Open Sept. 14; OFFICIALS EXPECT CROWDS OF 75,000 Aqueduct Opens for 67-Day Meeting on Sept. 14 -- Mlle. Dianne Wins at Jamaica | True | By Joseph C. Nichols | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/near-montreal.html | Near Montreal | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/president-sends-akihito-gift.html | President Sends Akihito Gift | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/nairobi-auto-victory-official.html | Nairobi Auto Victory Official | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/teachers-walk-out-in-2-gary-school.html | TEACHERS WALK OUT IN 2 GARY SCHOOL | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/valchem-attempt-to-dodge-is-told-second-mate-testifies-that-he.html | VALCHEM ATTEMPT TO DODGE IS TOLD; Second Mate Testifies That He Could Not Avoid Liner -- Crash Inquiry Goes On | True | By Werner Bamberger | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/manhattan-defeats-hunter-jaspers-triumph-in-opener-12-t0-2.html | Manhattan Defeats Hunter; JASPERS TRIUMPH IN OPENER, 12 TO 2 Manhattan Gets 10 Safeties -- M.I.T. Tops Rutgers, 2-1 -- Upsala Wins in 10th | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/trans-world-airlines-increased-operating-return-8-last-year.html | Trans World Airlines Increased Operating Return 8% Last Year | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hawks-top-canadiens-and-leafs-halt-bruins-for-22-series-ties-late.html | Hawks Top Canadiens and Leafs Halt Bruins for 2-2 Series Ties; LATE GOALS WIN FOR CHICAGO, 3-1 Hawks' Ferguson and Skov Register in Third Period -- Leafs Nip Bruins. 3-2 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/visiting-nurse-service-appoints-new-director.html | Visiting Nurse Service Appoints New Director | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/17340000-in-canada-population-has-increased-by-392000-in-a-year.html | 17,340,000 IN CANADA; Population Has Increased by 392,000 in a Year | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/f-h-mcgraw-names-a-new-vice-president.html | F. H. McGraw Names A New Vice President | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cancer-fund-drive-opens-here-today.html | CANCER FUND DRIVE OPENS HERE TODAY | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/swedes-seek-peiping-trade.html | Swedes Seek Peiping Trade | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/son-to-mrs-l-h-rogers-2d.html | Son to Mrs. L. H. Rogers 2d | True | Special to The New York TLme. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/other-rentals-listed.html | Other Rentals Listed | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bedroom-accessories-adorned-with-daisies.html | Bedroom Accessories Adorned With Daisies | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sharp-rise-predicted-for-freight-loadings.html | Sharp Rise Predicted For Freight Loadings | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-texas-tornadoes-kill-5-and-injure-39.html | 2 Texas Tornadoes Kill 5 and Injure 39 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/franco-to-mark-20-years-of-rule-will-deliver-address-today-at-civil.html | FRANCO TO MARK 20 YEARS OF RULE; Will Deliver Address Today at Civil War Memorial -- Successor a Question | True | By Benjamin Wellesspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/william-h-howard.html | .WILLIAM H. HOWARD | True | Special to The Mew York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cancer-tests-urged-for-u-s-leaders-test-for-cancer-urged-for-chiefs.html | Cancer Tests Urged For U. S. Leaders; TEST FOR CANCER URGED FOR CHIEFS | True | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-rejects-ceiling.html | U. S. Rejects 'Ceiling' | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/movie-fete-opens-today-nontheatrical-american-films-will-be-shown.html | MOVIE FETE OPENS TODAY; Nontheatrical American Films Will Be Shown Here | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rubin-wins-billiards-match.html | Rubin Wins Billiards Match | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/speed-of-subway-locals.html | Speed of Subway Locals | True | CHARLES L. PATTERSON,E. VINCENT CURTAYNE,JOSEPH E. O'GRADY, | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/arbitration-ruled-in-mesabi-dispute.html | ARBITRATION RULED IN MESABI DISPUTE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bambi-linn-seeks-divorce.html | Bambi Linn Seeks Divorce | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/employers-ready-for-new-system-many-big-concerns-began-to-prepare.html | EMPLOYERS READY FOR NEW SYSTEM; Many Big Concerns Began to Prepare Early in Year for Withholding Tax | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/british-see-salutary-effect.html | British See 'Salutary Effect' | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/negotiators-named-for-new-steel-pact.html | NEGOTIATORS NAMED FOR NEW STEEL PACT | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/blood-donated-here-insurance-company-workers-give-to-red-cross.html | BLOOD DONATED HERE; Insurance Company Workers Give to Red Cross Today | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/few-smokers-try-to-build-a-hoard-no-panic-buying-seen-on-eve-of.html | FEW SMOKERS TRY TO BUILD A HOARD; No Panic Buying Seen on Eve of Cigarette Tax Rise -- Some Dealers Cut Prices | True | By Alfred E. Clark | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/african-joining-welensky-staff-takes-oath-today-as-first-negro.html | AFRICAN JOINING WELENSKY STAFF; Takes Oath Today as First Negro Government Aide in Central Federation | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/moon-radio-relay-planned-by-navy-jamproof-u-shawaii-net-to-have.html | MOON RADIO RELAY PLANNED BY NAVY; Jamproof U. S.-Hawaii Net to Have High Capacity -- Orbit Is a Limitation | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/educator-attacks-part-of-bias-study-on-queens-college.html | Educator Attacks Part of Bias Study On Queens College | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/20-painters-in-a-modern-idiom-works-from-collection-of-belgian-on.html | 20 Painters in a Modern Idiom; Works From Collection of Belgian on View Show at Guggenheim's Temporary Home | True | By Howard Devree | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jury-role-noted-in-car-insurance-governor-says-big-awards.html | JURY ROLE NOTED IN CAR INSURANCE; Governor Says Big Awards Contribute to Rate Rises -- U. S. Highway Toll Up | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/3-printers-testify-on-work-in-strike.html | 3 PRINTERS TESTIFY ON WORK IN STRIKE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/flowers-made-of-metal-provide-unusual-decor.html | Flowers Made of Metal Provide Unusual Decor | True | By Noelle Mercanton | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/william-crook.html | | True | .pec:a] to The .ew York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/troops-press-manhunt.html | Troops Press Manhunt | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/museums-closed-a-day-in-dispute-zoo-animals-are-fed-but-45.html | MUSEUMS CLOSED A DAY IN DISPUTE; Zoo Animals Are Fed but 45 Playgrounds Stay Shut as Union Pickets | True | By Anna Petersen | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/de-gaulle-stand-on-algeria-military-surrender-call-deplored-as.html | De Gaulle Stand on Algeria; Military Surrender Call Deplored as Dimming Peace Prospects | True | A. CHANDERLI, | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/what-the-pickets-proved.html | What the Pickets Proved | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/malayan-indonesian-pact-set.html | Malayan-Indonesian Pact Set | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/india-eases-curb-on-news-agencies-permits-associated-press-to.html | INDIA EASES CURB ON NEWS AGENCIES; Permits Associated Press to Extend Contract With Paper -- Policy Study Set | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-face-but-old-name-at-wheel-bill-kimberly-takes-over-from-uncle.html | New Face but Old Name at Wheel; Bill Kimberly Takes Over From Uncle in Racing | True | By Frank M. Blunk | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-book-society-established-here-auden-barzun-and-trilling-to-form.html | NEW BOOK SOCIETY ESTABLISHED HERE; Auden, Barzun and Trilling to Form Board of Club -- Magazine Planned | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/zoo-and-aquarium-set-to-outwit-april-foolers.html | Zoo and Aquarium Set To Outwit April Foolers | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/regina-frischwasser-i.html | REGINA FRISCHWASSER I | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/small-submarine-is-planned-by-u-s-12man-atomic-craft-would.html | SMALL SUBMARINE IS PLANNED BY U. S.; 12-Man Atomic Craft Would Outperform Larger Ones and Protect Shipping | True | By Richard Witkin | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/transport-news-global-jet-line-boac-starts-roundworld-service.html | TRANSPORT NEWS; GLOBAL JET LINE; B.O.A.C. Starts Round-World Service Despite Fare Fight -- German Leads Race | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/masson-elevates-meyer.html | Masson Elevates Meyer | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/favorite-captures-dash.html | Favorite Captures Dash | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/jewel-teas-net-fell-in-quarter-profit-was-below-the-114-a-share.html | JEWEL TEA'S NET FELL IN QUARTER; Profit Was Below the $1.14 a Share Cleared in 1958, Annual Meeting Told | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/miss-ritschel-bride-i-of-magazine-editori.html | Miss Ritschel Bride I Of Magzine Editorl | True | Special to The New York Times. [ | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/return-of-poles-from-soviet-ends-repatriation-terms-are-met-jews.html | RETURN OF POLES FROM SOVIET ENDS; Repatriation Terms Are Met -- Jews Await Permits to Proceed to Israel | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/3-named-by-new-haven-mayor-to-explore-yalecity-friction.html | 3 Named by New Haven Mayor To Explore Yale-City Friction | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/u-n-sees-decline-in-prostitution-the-parttime-participant-or.html | U. N. SEES DECLINE IN PROSTITUTION; The Part-Time Participant, or 'Good-Time Girl,' Called Rival of Professionals | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/george-m-callander.html | GEORGE M. CALLANDER | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/sandra-jo-phipps-is-married-i-in-west-to-william-dennehyi.html | Sandra Jo Phipps Is Married I In West to William Dennehyl | True | clal to 'ae Hew York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/food-teachers-pet-americans-taste-for-pie-is-borne-out-by-response.html | Food: Teacher's Pet; Americans' Taste for Pie Is Borne Out By Response to Lessons on the Subject | True | By June Owen | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/asians-indignant-at-reds-in-tibet-neutralist-nations-stirred-by.html | ASIANS INDIGNANT AT REDS IN TIBET; Neutralist Nations Stirred by Chinese Repression -- Vows Held Violated | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/applied-science-corp-elects.html | Applied Science Corp. Elects | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/stocks-dip-again-as-volume-eases-caution-is-the-watchword-as.html | STOCKS DIP AGAIN AS VOLUME EASES; Caution Is the Watchword as Favorable News Fails to Prop a 'Tired' Market AVERAGE DECLINES 1.77 H. L. Green Is Most Active, Falling 7/8 -- McDonnell Aircraft Drops 1 1/4 STOCKS DIP AGAIN AS VOLUME EASES | True | By Burton Crane | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/worker-drowns-in-tank.html | Worker Drowns in Tank | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/u-s-c-flexes-muscles-trojans-to-display-swimming-power-at-aau-meet.html | U. S. C. Flexes Muscles; Trojans to Display Swimming Power at A.A.U. Meet | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/tests-reinforce-electron-theory-confirm-beliefs-on-motions-through.html | TESTS REINFORCE ELECTRON THEORY; Confirm Beliefs on Motions Through Metals, Society of Physicists Is Told | True | By Robert K. Plumbspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/u-s-rules-out-deal-for-aniline-shores.html | U. S. RULES OUT DEAL FOR ANILINE SHORES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/bankers-trust-aide-is-elevated.html | Bankers Trust Aide Is Elevated | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/archives/corrado-muccin.html | CORRADO MUCCIN! | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/national-toll-rises.html | National Toll Rises | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/moroccan-disorder-reported.html | Moroccan Disorder Reported | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/more-u-s-arms-for-manila.html | More U. S. Arms for Manila | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/leather-garments-soar-into-high-fashion-orbit.html | Leather Garments Soar Into High Fashion Orbit | True | By Nan Robertson | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/screen-intent-to-kill.html | Screen: 'Intent to Kill' | True | HOWARD THOMPSON. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/roundtheclock-trials-set.html | 'Round-the-Clock Trials Set | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/ban-on-drunken-fliers-voted.html | Ban on Drunken Fliers Voted | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bolivian-miners-quit-over-prices-slash-in-subsidy-at-stores-results.html | BOLIVIAN MINERS QUIT OVER PRICES; Slash in Subsidy at Stores Results in Walkouts at Some Tin Centers | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/realty-dinner-postponed.html | Realty Dinner Postponed | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fat-linked-to-illness-a-common-type-is-suspected-as-heart-attack.html | FAT LINKED TO ILLNESS; A Common Type Is Suspected as Heart Attack Cause | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fischer-takes-match-us-chess-champion-defeats-shocron-in-argentina.html | FISCHER TAKES MATCH; U.S. Chess Champion Defeats Shocron in Argentina | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/depressed-road-backed-in-essex-1000-at-newark-hearing-oppose.html | DEPRESSED ROAD BACKED IN ESSEX; 1,000 at Newark Hearing Oppose Elevated Plan for New Freeway | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/puck-rides-range-in-texan-dream-2gun-version-of-comedy-by.html | PUCK RIDES RANGE IN TEXAN 'DREAM'; 2-Gun Version of Comedy by Shakespeare Will Be Presented in Britain | True | By Arthur Gelb | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/athletics-triumph-over-yanks-at-st-petersburg-with-two-runs-in.html | Athletics Triumph Over Yanks at St. Petersburg With Two Runs in Ninth; HOUTTEMAN WINS 4-TO-2 CONTEST Yanks Defeated by Athletics for Third Time in Row -- Kubek at Bomber Camp | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/pope-prays-for-poles-cardinal-wyszynski-conveys-pontiffs.html | POPE PRAYS FOR POLES; Cardinal Wyszynski Conveys Pontiff's Benediction | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/operator-of-mine-slain-in-kentucky.html | OPERATOR OF MINE SLAIN IN KENTUCKY | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/soviet-holds-bonn-prejudices-parley.html | SOVIET HOLDS BONN PREJUDICES PARLEY | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/83suite-apartment-bought-in-brooklyn.html | 83-SUITE APARTMENT BOUGHT IN BROOKLYN | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jobless-benefits-extended-in-jersey.html | JOBLESS BENEFITS EXTENDED IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/traffic-mishaps-rise-240-more-hurt-in-week-than-in-same-period-of.html | TRAFFIC MISHAPS RISE; 240 More Hurt in Week Than in Same Period of 1958 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/state-wage-rise-in-effect-today-governor-signs-20-million-increase.html | STATE WAGE RISE IN EFFECT TODAY; Governor Signs 20 Million Increase -- Sept. 15 Date for Primary Approved | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/twenty-years-of-franco.html | Twenty Years of Franco | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/palaboy-triumphs-in-pointer-trials.html | PALABOY TRIUMPHS IN POINTER TRIALS | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dr-john-h-collins.html | DR. JOHN H. COLLINS | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/some-tax-rulings-still-to-be-made-albany-pondering-the-status-of.html | SOME TAX RULINGS STILL TO BE MADE; Albany Pondering the Status of Insurance Salesmen and Merchant Seamen | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/textile-sales-agency-shifts.html | Textile Sales Agency Shifts | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/state-links-death-and-taxes-estates-benefit-by-forgiveness.html | State Links Death and Taxes; Estates Benefit by Forgiveness | True | By McCandlish Phillips | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/speicher-du-pont-partner.html | Speicher du Pont Partner | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/surplus-quinine-for-sale.html | Surplus Quinine for Sale | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/justice-aide-leaving-sand-of-solicitor-generals-staff-to-practice.html | JUSTICE AIDE LEAVING; Sand, of Solicitor General's Staff, to Practice Here | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/high-aide-at-cocacola-named-c-b-s-officer.html | High Aide at Coca-Cola Named C. B. S. Officer | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/500000-ski-center-planned-in-800acre-area-in-catskills.html | $500,000 Ski Center Planned In 800-Acre Area in Catskills | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/phils-and-braves-in-6player-deal-lopata-kazanski-obrien-sent-to.html | PHILS AND BRAVES IN 6-PLAYER DEAL; Lopata, Kazanski, O'Brien Sent to Milwaukee for Conley and 2 Others | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/withholding-tax-starts-in-state-cigarettes-go-up-employers-begin.html | WITHHOLDING TAX STARTS IN STATE; CIGARETTES GO UP; Employers Begin Deducting Income Impost From Pay of Six Million Today Information on New Tax System and Tables of Withholding Rates for 1959 DEDUCTION IN PAY AFFECTS 6 MILLION But Albany Expects That 7 Out of 10 Taxpayers Will Be Entitled to Refunds | True | By Leo Egan | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/savings-bank-deposits-rise.html | Savings Bank Deposits Rise | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/953-africans-seized-in-nyasaland-strife.html | 953 AFRICANS SEIZED IN NYASALAND STRIFE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/to-protest-nuclear-testing.html | To Protest Nuclear Testing | True | JOHN KHANLIAN. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jay-st-rehearing-is-denied-by-i-c-c-agency-says-grounds-are-lacking.html | JAY ST. REHEARING IS DENIED BY I. C. C.; Agency Says Grounds Are Lacking for New Action on Brooklyn Railroad | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/troops-encircle-monastery.html | Troops Encircle Monastery | True | Dispatch of The Times, London | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/commodity-index-peaks-climbs-fourtenths-point-to-872-a-new-high-for.html | COMMODITY INDEX PEAKS; Climbs Four-tenths Point to 87.2, a New High for Year | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/road-body-set-up-for-westchester-state-names-9-to-analyze-the.html | ROAD BODY SET UP FOR WESTCHESTER; State Names 9 to Analyze the Overhaul and Possible Annexation of Parkways COUNTY IS OPTIMISTIC Present Tolls Are Termed Insufficient to Finance a Modern Traffic System | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/treasury-sets-allotments.html | Treasury Sets Allotments | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/gadget-to-clean-rugs-is-devised.html | Gadget to Clean Rugs Is Devised | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rebel-chief-back-in-cairo.html | Rebel Chief Back in Cairo | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/security-ouster-assailed-in-court-program-covering-defense-workers.html | SECURITY OUSTER ASSAILED IN COURT; Program Covering Defense Workers Cited as Being Without Legal Basis | True | By Anthony Lewisspecial To The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/reports-of-latest-developments-here-in-the-bond-field-30-million.html | Reports of Latest Developments Here in the Bond Field; 30 MILLION RAISED BY PENNSYLVANIA General State Authority Sells Bonds at Interest Cost of 3.584 Per Cent | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/olen-quits-board-of-united-stores.html | OLEN QUITS BOARD OF UNITED STORES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/meany-criticizes-bank-on-politics-says-national-city-should-not.html | MEANY CRITICIZES BANK ON POLITICS; Says National City Should Not Have Used Its Funds to Back 'Right to Work' | True | By A. H. Raskin | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/newfoundland-sues-ottawa-for-losses.html | NEWFOUNDLAND SUES OTTAWA FOR LOSSES | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mony-officer-retiring.html | MONY Officer Retiring | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/phone-books-put-on-film.html | Phone Books Put on Film | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/aaron-kazan-fiance-of-barbara-schwartz.html | Aaron Kazan Fiance Of Barbara Schwartz | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-arthur-muir-biesi-owner-of-department-store-in-east-orange.html | MRS. ARTHUR MUIR BIESI; Owner of Department Store in East Orange Since 1935 | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cleanup-campaign-begins.html | Clean-Up Campaign Begins | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/physicians-wives-fete.html | Physicians Wives Fete | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/maiden-trip-due.html | Maiden Trip Due | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tract-in-bedford-is-sold-for-homes-60-acres-to-be-improved-in.html | TRACT IN BEDFORD IS SOLD FOR HOMES; 60 Acres to Be Improved in Westchester -- Apartment Group in Yonkers Deal | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/miss-lawrence-john-winchester-are-wed-here-occupational-therapy.html | [Miss Lawrence, John Winchester Are Wed Here; Occupational Therapy[ Student Is Married to I Marine Veteran I | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/air-products-adds-director.html | Air Products Adds Director | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sidelights-french-economy-called-sound.html | Sidelights; French Economy Called Sound | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/harvard-victor-in-rugby-11-to-0-kavilikus-two-tries-help-defeat-mit.html | HARVARD VICTOR IN RUGBY, 11 TO 0; Kaviliku's Two Tries Help Defeat M.I.T. -- New York Team Is Beaten, 8-6 | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/texas-bars-bigness-in-cars.html | Texas Bars Bigness -- in Cars | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/army-engineer-named-col-e-b-butler-taking-over-as-buffalo-district.html | ARMY ENGINEER NAMED; Col. E. B. Butler Taking Over as Buffalo District Chief | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/antique-show-in-plainfield.html | Antique Show in Plainfield | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tax-rise-for-most-called-moderate.html | Tax Rise for Most Called Moderate | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/farm-bolt-to-be-aired-world-body-will-discuss-us-groups-withdrawal.html | FARM BOLT TO BE AIRED; World Body Will Discuss U.S. Group's Withdrawal in May | | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/charles-willey.html | CHARLES WILLEY | | Sveeal to The New York Tim. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sears-sets-highs-in-sales-profit-year-ended-jan-31-showed-net-rise.html | SEARS SETS HIGHS IN SALES, PROFIT; Year Ended Jan. 31 Showed Net Rise to $2.21 a Share From $2.15 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/corset-forum-slated.html | Corset Forum Slated | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/m-h-landeys-have-child.html | M. H. Landeys Have Child | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/trend-to-tolerance-in-the-south-denied.html | TREND TO TOLERANCE IN THE SOUTH DENIED | | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/effect-of-japanese-ban-studied.html | Effect of Japanese Ban Studied | | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/lone-woman-in-crew.html | Lone Woman in Crew | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/christofilos-sues-for-divorce.html | Christofilos Sues for Divorce | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dewey-enters-paint-field.html | Dewey Enters Paint Field | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/3-new-cowen-partners.html | 3 New Cowen Partners | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/imps-boris-phillips-71-i-early-woman-aviator-dieshere-driver-was.html | iMP[S. BORIS PHILLIPS, 71; I ',Early Woman Aviator Dies-Here Driver Was Taxi | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-held-in-high-bail-in-narcotics-case.html | 2 HELD IN HIGH BAIL IN NARCOTICS CASE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/soviet-fighters-buzz-us-plane-in-dispute-about-berlin-corridor.html | Soviet Fighters Buzz U.S. Plane in Dispute About Berlin Corridor; Soviet Fighters Buzz U. S. Plane In Dispute About Berlin Corridor | | By Arthur J. Olsenspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/federal-judges-sought-to-aid-brooklyn-court.html | Federal Judges Sought To Aid Brooklyn Court | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/departing-guest.html | Departing Guest | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bomarc-fired-in-test.html | Bomarc Fired in Test | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rail-trouble-delays-50000.html | Rail Trouble Delays 50,000 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-steel-mine-tied-up.html | U. S. Steel Mine Tied Up | | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/series-tied-at-2-2.html | Series Tied at 2 -- 2 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/vermont-bars-work-vote.html | Vermont Bars 'Work' Vote | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/wholesale-volume-up-sales-in-first-2-months-of-year-rose-10-per.html | WHOLESALE VOLUME UP; Sales in First 2 Months of Year Rose 10 Per Cent | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/j-james-eber-eblgiheer-was-37-development-aide-of-bell-laboratories.html | J. JAMES EBERS, EblGIHEER, WAS 37; Development Aide of Bell Laboratories Is Dead-Heid Transistor Patents | | Soecial to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tv-review-jimmie-rodgers-starts-own-musical-show.html | TV Review; Jimmie Rodgers Starts Own Musical Show | | By Jack Gould | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/ceramics-and-glass-of-artistic-merit-made-in-finland.html | Ceramics and Glass of Artistic Merit Made in Finland | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dr-henry-friedland.html | DR. HENRY FRIEDLAND | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-flotations-dipped-in-march-bond-issues-lowest-since-march.html | NEW FLOTATIONS DIPPED IN MARCH; Bond Issues Lowest Since March -- Stocks Fell to November Level | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/ryder-leasing-system.html | Ryder Leasing System | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/president-to-speak-april-13.html | President to Speak April 13 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-bailed-in-cigarette-theft.html | 2 Bailed in Cigarette Theft | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-aid-for-tibet-urgad.html | U. S. Aid for Tibet Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/states-no-1-publican-edward-dennis-igoe.html | State's No. 1 Publican; Edward Dennis Igoe | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-stands-pat-on-du-pont-case-attorney-disavows-shift-in-aim-of.html | U. S. STANDS PAT ON DU PONT CASE; Attorney Disavows Shift in Aim of Divesting Concern of Its G. M. Shares | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/malgache-toll-rises-premier-reports-five-of-six-provinces-hit-by.html | MALGACHE TOLL RISES; Premier Reports Five of Six Provinces Hit by Floods | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/spot-sugar-dips-below-3c-pound-close-lowest-since-world-war-ii.html | SPOT SUGAR DIPS BELOW 3C POUND; Close Lowest Since World War II -- April, May Potatoes Decline | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/some-waters-are-frozen-over-for-start-of-state-trout-season.html | Some Waters Are Frozen Over For Start of State Trout Season | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/japan-is-opposed-on-textile-quota-american-producers-assail-u-s.html | JAPAN IS OPPOSED ON TEXTILE QUOTA; American Producers Assail U. S. Proposal to Permit a Rise in Imports NEW FORMULA SCORED Unexpectedly Stiff Criticism Is Voiced at Two Meetings Convened in Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/capital-punishment-fight-set.html | Capital Punishment Fight Set | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/to-improve-welfare-laws-present-federal-provisions-held-inadequate.html | To Improve Welfare Laws; Present Federal Provisions Held Inadequate for Recession Needs | True | WILBUR J. COHEN. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/raisin-in-the-suns-bought-for-film-susskind-to-be-coproducer-of-hit.html | 'RAISIN IN THE SUNS BOUGHT FOR FILM; Susskind to Be Co-Producer of Hit Play for Columbia -- Patricia Crest Gets Role | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/15-skippers-compete-in-regatta.html | 15 Skippers Compete in Regatta | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/communist-aides-in-mongolia-purged.html | COMMUNIST AIDES IN MONGOLIA PURGED | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thruway-deficit-put-at-25-million-authority-cites-1958-losses-as.html | THRUWAY DEFICIT PUT AT 2.5 MILLION; Authority Cites 1958 Losses as Justifying Higher Tolls That Began in January | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hall-of-fame-to-grow-nominations-open-for-13th-election-next-year.html | HALL OF FAME TO GROW; Nominations Open for 13th Election Next Year | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/west-indies-triumphs-defeats-pakistan-in-cricket-ramadhin-gibbs.html | WEST INDIES TRIUMPHS; Defeats Pakistan in Cricket -- Ramadhin, Gibbs Excel | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/15cent-fare-safe-in-59-board-says-smaller-loss-in-revenues-than.html | 15-CENT FARE SAFE IN '59, BOARD SAYS; Smaller Loss in Revenues Than Expected Is Found to Brighten Outlook 15-CENT FARE SAFE IN '59, BOARD SAYS | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/desk-airmen-curbed-services-must-stop-officers-from-needless-flying.html | DESK AIRMEN CURBED; Services Must Stop Officers From Needless Flying | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thin-proceed-mgst-the-un-i.html | Thin Proceed mgst the U.'N:'. I | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/italian-is-cautious-on-eastwest-talks.html | ITALIAN IS CAUTIOUS ON EAST-WEST TALKS | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/geographers-elect-dr-siple.html | Geographers Elect Dr. Siple | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-ned-g-begle.html | MRS. NED G. BEGLE | True | oecial t, The New York Tlme | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/edward-lloydi55-a-researgh-aide-i-former-vice-president-ofl-j-a-c.html | EDWARD LLOYDi55, A RESEARGH AIDE i; Former Vice President of J A, C, Nielsen Co, Is Deadl Was Business Consultant } | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/loeb-rhoades-co-admits-a-new-partner.html | Loeb, Rhoades & Co. Admits a New Partner | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/brazilian-pier-strike-spreads.html | Brazilian Pier Strike Spreads | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-s-decision-near-on-the-antarctic.html | U. S. DECISION NEAR ON THE ANTARCTIC | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/alcom-will-resign-as-gop-chairman-alcom-will-resign-gop-post.html | Alcom Will Resign As G.O.P. Chairman; Alcom Will Resign G.O.P. Post; Morton Reported as Successor | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/chrysler-will-make-about-half-of-glass-needs-in-detroit-plant.html | Chrysler Will Make About Half Of Glass Needs in Detroit Plant; Strike at Pittsburgh Plate Cost Company 100,000 Cars, Colbert Says CHRYSLER PLANS MAKING OF GLASS | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/j-n_k-i-wednesday-april-1-1959-9-wednesday-april-1-1959-l.html | j . N,'_k i WEDNESDAY, APRIL 1, 1959. ,9 WEDNESDAY, APRIL 1, 1959. L++ EDUCATION GETS 11 MILLION GRANT; Ford Fund Allots 9 Million of Sum for 'Breakthrough' in Training of Teachers INTERNE PLAN IS BACKED Students Would Serve Year as Apprentices -- Teaching Teams Will Be Tested | True | By Loren B. Pope | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/exhibition-and-sale-of-royal-jewels-to-start-today.html | Exhibition and Sale of Royal Jewels to Start Today | True | By Joan Cook | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/equal-time-rekindled-daly-perennial-candidate-in-chicago-makes.html | 'EQUAL TIME' REKINDLED; Daly, Perennial Candidate in Chicago, Makes Demand | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/stock-volume-here-soared-in-quarter-trading-in-stock-takes-sharp.html | Stock Volume Here Soared in Quarter; TRADING IN STOCK TAKES SHARP RISE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/norwalk-votes-improvements.html | Norwalk Votes Improvements | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/niagara-building-open-today.html | Niagara Building Open Today | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/nehru-explores-way-to-aid-tibet-bars-intervention-but-tells.html | NEHRU EXPLORES WAY TO AID TIBET; Bars Intervention, but Tells Delegation He Will Act in Diplomatic Channels NEHRU EXPLORES WAY TO AID TIBET | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hussein-warns-on-nasserism.html | Hussein Warns on 'Nasserism' | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/bonds-are-steady-on-a-broad-front-exchanges-for-tax-purposes.html | BONDS ARE STEADY ON A BROAD FRONT; Exchanges for Tax Purposes Account for Most Trading - U. S. Bills Reoffered | True | By Paul Heffernan | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/athletes-sometimes-eat-themselves-out-of-class.html | Athletes Sometimes Eat Themselves Out of Class | True | By Walter R. Fletcher | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/educator-cautions-on-school-science.html | EDUCATOR CAUTIONS ON SCHOOL SCIENCE | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/west-says-talks-at-summit-hinge-on-prior-parley-u-s-britain-france.html | WEST SAYS TALKS AT SUMMIT HINGE ON PRIOR PARLEY; U. S., Britain, France Hold Top Meeting Depends on Foreign Ministers' Work FOUR LEADERS CONFER German Joins Herter, Lloyd and Couve de Murville to Frame Policy on Berlin WEST CONDITIONS SUMMIT PARLEY | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/blouseworkers-picket-6000-are-out-at-121-plants-in-pennsylvania.html | BLOUSEWORKERS PICKET; 6,000 Are Out at 121 Plants in Pennsylvania Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/city-hall-pickets-denounce-budget-and-jeer-wagner-but-holiday-mood.html | CITY HALL PICKETS DENOUNCE BUDGET AND JEER WAGNER; But Holiday Mood Dominates Rally -- A.W.O.L. Workers to Forfeit Day's Pay MESSAGE IS DUE TODAY Savings of 17.5 Million Are Reported by Mayor From Wide Efficiency Program CITY HALL PICKETS DENOUNCE BUDGET | True | By Charles G. Bennett | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fordham-elects-two-andariese-and-odonnell-are-basketball-cocaptains.html | FORDHAM ELECTS TWO; Andariese and O'Donnell Are Basketball Co-Captains | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/interunion-rifts-plague-aflcio-feuding-seems-widespread-secession.html | INTER-UNION RIFTS PLAGUE A.F.L.-C.I.O.; Feuding Seems Widespread - - Secession Threat by Carey Reported | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/house-discloses-new-office-rents-files-show-money-went-to-members.html | HOUSE DISCLOSES NEW OFFICE RENTS; Files Show Money Went to Members, Relatives and Business Associates | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/compromise-solution-urged.html | Compromise Solution Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/plywood-maker-lifts-prices.html | Plywood Maker Lifts Prices | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/viruses-traced-in-human-cancer-scientists-near-to-naming-them-among.html | VIRUSES TRACED IN HUMAN CANCER; Scientists Near to Naming Them Among Causatives in Some Cases | True | By Harold M. Schmeck Jr.special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/firemans-fund-in-building-deal-insurance-concern-sells-its-albany.html | FIREMAN'S FUND IN BUILDING DEAL; Insurance Concern Sells Its Albany Street Home -- Hartford Gets Parcel | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/irelands-okelly-sails-president-ends-twoweek-visit-in-united-states.html | IRELAND'S O'KELLY SAILS; President Ends Two-Week Visit in United States | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hospitals-warned-on-rise-in-charges.html | HOSPITALS WARNED ON RISE IN CHARGES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/61-gop-push-vowed-newman-promises-a-flying-start-in-mayoral-drive.html | '61 G.O.P. PUSH VOWED; Newman Promises a 'Flying Start' in Mayoral Drive | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/catholic-schools-get-interim-plan-overtaxed-parishes-would-give.html | CATHOLIC SCHOOLS GET INTERIM PLAN; Overtaxed Parishes Would Give Only Older Students Full Parochial Education | True | By Gene Currivanspecial To The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/i-b-m-proposes-32-stock-split-shares-climb-24-14-points-to-543.html | I. B. M. PROPOSES 3-2 STOCK SPLIT; Shares Climb 24 1/4 Points to 543 -- Dividend of 50 Cents Planned | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/prepayments-of-bonds-in-march-at-4year-high-of-64780000.html | Prepayments of Bonds in March At 4-Year High of $64,780,000 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hofstra-in-front-43-beats-new-hampshires-team-in-lacrosse-opener.html | HOFSTRA IN FRONT, 4-3; Beats New Hampshire's Team in Lacrosse Opener | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/democrats-score-us-policy-abroad-advisory-group-urges-party-to.html | DEMOCRATS SCORE U.S. POLICY ABROAD; Advisory Group Urges Party to Press Administration to Reverse 'Failures' DEMOCRATS SCORE U.S. POLICY ABROAD | True | By W. H. Lawrencespecial To The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/railroad-inquiry-asked-by-ribicoff-he-urges-study-of-the-new-havens.html | RAILROAD INQUIRY ASKED BY RIBICOFF; He Urges Study of the New Haven's Passenger Service -- Alpert Welcomes Move | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/british-official-arrives.html | British Official Arrives | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/156-million-issues-on-market-today-75000000-of-armco-steel.html | 156 MILLION ISSUES ON MARKET TODAY; $75,000,000 of Armco Steel Debentures Among Nine Slated Offerings COMPANIES OFFER SECURITIES ISSUES | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/democrats-assail-car-insurance-rise.html | DEMOCRATS ASSAIL CAR INSURANCE RISE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/berle-and-burns-form-tv-company-comedians-plan-halfhour-filmed-show.html | BERLE AND BURNS FORM TV COMPANY; Comedians Plan Half-Hour Filmed Show -- C.B.S. Will Cover Akihito Wedding | True | By Richard F. Shepard | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/questions-and-answers-on-tax.html | Questions and Answers on Tax | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/african-leader-found-dead-in-crashed-plane.html | African Leader Found Dead in Crashed Plane | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/air-crash-project-joins-foundation.html | AIR CRASH PROJECT JOINS FOUNDATION | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/parley-on-zen-buddhism-set.html | Parley on Zen Buddhism Set | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sheriff-drops-offer-to-inquiry.html | Sheriff Drops Offer to Inquiry | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/burke-agrees-fleet-needs-maintenance.html | BURKE AGREES FLEET NEEDS MAINTENANCE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/gleb-krzhizhanovsky-dies-at-87-revolutionary-workedor-lenin.html | Gleb Krzhizhanovsky Dies at 87; Revolutionary Worked/or Lenin | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/seton-hall-nine-picks-ritter.html | Seton Hall Nine Picks Ritter | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/shares-inch-up-in-london-mart-index-climbs-threetenths-point-issues.html | SHARES INCH UP IN LONDON MART; Index Climbs Three-Tenths Point -- Issues of Britain Rise as Oils Slip | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/award-in-philosophy-spellmanaquinas-medal-is-given-to-toronto.html | AWARD IN PHILOSOPHY; Spellman-Aquinas Medal Is Given to Toronto Scholar | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/olmedo-reported-turning-pro-soon-u-s-davis-cup-tennis-star-to-join.html | OLMEDO REPORTED TURNING PRO SOON; U. S. Davis Cup Tennis Star to Join Kramer's Troupe in Fall, Says Hopman | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mgill-drops-talk-after-ohio-dispute.html | M'GILL DROPS TALK AFTER OHIO DISPUTE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/4-on-german-ship-carried-off-by-giant-wave-in-north-atlantic-liner.html | 4 on German Ship Carried Off By Giant Wave in North Atlantic; Liner Forced to Heave To for 24 Hours -- Constitution Is Delayed by Storm -- Argentine Vessel Sailing Today | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/yacht-taken-in-tow-by-tug.html | Yacht Taken in Tow by Tug | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/reds-confirm-flier-is-held-in-germany.html | REDS CONFIRM FLIER IS HELD IN GERMANY | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/elmer-e-eckler.html | ELMER E. ECKLER | True | SpeCial to Tile New York Tmes. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/congressional-dinner-here.html | Congressional Dinner Here | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mckesson-robbins.html | McKesson & Robbins | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/lodge-assails-reds-for-action-in-tibet.html | LODGE ASSAILS REDS FOR ACTION IN TIBET | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/thousands-lose-civil-jobs-in-cuba-mass-purge-takes-effect-mother.html | THOUSANDS LOSE CIVIL JOBS IN CUBA; Mass Purge Takes Effect -- Mother From Indiana Visits Son in Prison | True | By R. Hart Phillipsspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/i-mrs-george-herlich-i-i.html | i MRS. GEORGE HERLICH I I | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fans-at-yonkers-ponder-windfall-they-list-uses-for-states-160978824.html | FANS AT YONKERS PONDER WINDFALL; They List Uses for State's $1,609,788.24 From Ten Extra Racing Dates | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/long-island-to-get-4city-air-service-beginning-may-25.html | Long Island to Get 4-City Air Service Beginning May 25 | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dispossessed-bluebirds-getting-housing-help-from-jersey an.html | Dispossessed Bluebirds Getting Housing Help From Jerseyan | True | By John C. Devlinspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/budget-group-adds-to-board.html | Budget Group Adds to Board | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/british-see-west-offering-macmillans-plan-on-arms-british-predict.html | British See West Offering Macmillan's Plan on Arms; BRITISH PREDICT MID-EUROPE BID | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/million-will-file-yearly-estimate-they-must-pay-taxes-not-withheld.html | MILLION WILL FILE YEARLY ESTIMATE; They Must Pay Taxes Not Withheld, Such as Those on Dividends, Interest | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/ethiopians-protest-group-complains-to-emperor-on-greater-somaliland.html | ETHIOPIANS PROTEST; Group Complains to Emperor on Greater Somaliland Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/parkways-started-in-1896.html | Parkways Started in 1896 | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/india-may-admit-dalai-lama.html | India May Admit Dalai Lama | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/britain-reports-surplus.html | Britain Reports Surplus | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-walter-foot-101-canadian-weather-observers-from-1903-to-145.html | MRS. WALTER FOOT, 101; Canadian Weather Observerl From 1903 to 145 Dies | True | Spedal to The New York Times. I | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/foreign-affairs-new-brand-of-diplomatic-apples.html | Foreign Affairs; New Brand of Diplomatic Apples | True | By C. L. Sulzberger | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/columbia-hunting-area-for-antenna-church-is-unlikely.html | Columbia Hunting Area for Antenna; Church Is Unlikely | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rockefeller-is-scored-abrams-charges-governor-did-nothing-on-civil.html | ROCKEFELLER IS SCORED; Abrams Charges Governor Did Nothing on Civil Rights | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/red-china-called-threat-to-asians.html | RED CHINA CALLED THREAT TO ASIANS | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/city-workers-right-to-strike.html | City Workers' Right to Strike | True | CHARLES COGEN, | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/transportation-meeting-due.html | Transportation Meeting Due | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/eisenhower-signs-bill-tapering-off-us-aid-to-jobless-president.html | Eisenhower Signs Bill Tapering Off U.S. Aid to Jobless; PRESIDENT SIGNS JOBLESS-AID BILL | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/new-mediterranean-fleet-head.html | New Mediterranean Fleet Head | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mrs-peipers-wed-1-to-hans-zetterberg.html | Mrs. Peipers Wed 1 To Hans Zetterberg | True | Special to The New York Times. [ | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/yugoslavia-and-soviet-in-pact.html | Yugoslavia and Soviet in Pact | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rise-in-cigarette-tax-headache-to-dealers.html | Rise in Cigarette Tax Headache to Dealers | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/jose-de-jesus-nunez-mexican-envoy-poet.html | JOSE DE JESUS NUNEZ, MEXICAN ENVOY, POET | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/princess-grace-in-lausanne.html | Princess Grace in Lausanne | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/czechoslovakia-sentences-5.html | Czechoslovakia Sentences 5 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/philharmonic-plays-in-jersey.html | Philharmonic Plays in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/wellesley-club-planning-a-tour-of-l-i-gardens-nassau-units-event-on.html | Wellesley Club Planning a Tour Of L. I. Gardens; Nassau Unit's Event on May 13 to Aid College's Faculty Salary Fund | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/lockheed-obtains-shipyard-in-west-seeks-atomic-sub-business-through.html | LOCKHEED OBTAINS SHIPYARD IN WEST; Seeks Atomic Sub Business Through New Holdings in Puget Sound Company | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/local-to-pay-freight-uaw-to-back-shipment-of-cabbages-to-kentucky.html | LOCAL TO PAY FREIGHT; U.A.W. to Back Shipment of Cabbages to Kentucky | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-japanese-teams-win-in-table-tennis.html | 2 JAPANESE TEAMS WIN IN TABLE TENNIS | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/lapchick-honored-as-coach.html | Lapchick Honored as Coach | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/slight-rise-is-noted-in-flu-cases-here.html | SLIGHT RISE IS NOTED IN FLU CASES HERE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/publishing-plan-set-chicago-concern-will-push-books-in-supermarkets.html | PUBLISHING PLAN SET; Chicago Concern Will 'Push' Books in Supermarkets | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mcall-lanham.html | M'CALL LANHAM | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sewer-funds-approved-1532000-for-new-plant-is-voted-by-westport.html | SEWER FUNDS APPROVED; $1,532,000 for New Plant Is Voted by Westport Board | True | Special to The New York Times | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-killed-in-wreck-of-funeral-plane.html | 2 KILLED IN WRECK OF FUNERAL PLANE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/state-unit-queries-piermont-official.html | STATE UNIT QUERIES PIERMONT OFFICIAL | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/indies-head-to-visit-canada.html | Indies Head to Visit Canada | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dodgers-5-in-8th-rout-braves-92-pizarro-victim-in-big-inning-giants.html | DODGERS' 5 IN 8TH ROUT BRAVES, 9-2; Pizarro Victim in Big Inning -- Giants Beat Indians, 7-5, With Six Late Runs | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/meredith-morris-becomes-a-bride-in-philadelphia-exbryn-mawr-student.html | Meredith Morris Becomes a Bride In Philadelphia; Ex-Bry'n Mawr Student Is Wed to Edwin A. T. Newton, Harvard '59 | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/chicago-utility-raises-earnings-commonwealth-edisons-net-for-year.html | CHICAGO UTILITY RAISES EARNINGS; Commonwealth Edison's Net for Year Climbed to $3.46 a Share From $2.86 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/n-y-u-gets-lecture-gift.html | N. Y. U. Gets Lecture Gift | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dulles-swims-in-florida.html | Dulles Swims in Florida | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/g-e-expansion-outlays-put-at-2000-an-hour.html | G. E. Expansion Outlays Put at $2,000 an Hour | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/alford-inquiry-pushed-u-s-jury-examines-ballots-in-arkansas-house.html | ALFORD INQUIRY PUSHED; U. S. Jury Examines Ballots in Arkansas House Race | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/williams-ailment-can-cost-red-sox-1000-every-day.html | Williams' Ailment Can Cost Red Sox $1,000 Every Day | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/prices-of-farm-products-rose-by-4-in-month-to-midmarch-farm.html | Prices of Farm Products Rose By .4% in Month to Mid-March; FARM PRODUCTS SHOW PRICE RISE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-e-action-dropped-board-abandons-move-to-declare-union-subversive.html | U. E. ACTION DROPPED; Board Abandons Move to Declare Union Subversive | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/auto-insurance-up-again.html | Auto Insurance Up Again | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sales-guaranteed-adam-hat-sellers.html | SALES GUARANTEED ADAM HAT SELLERS | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/peiping-defends-action.html | Peiping Defends Action | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/trade-club-plans-dinner.html | Trade Club Plans Dinner | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/eiffel-tower-70-years-old.html | Eiffel Tower 70 Years Old | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/haitian-plane-burns-all-aboard-saved-as-airliner-makes-forced.html | HAITIAN PLANE BURNS; All Aboard Saved as Airliner Makes Forced Landing | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/printers-extend-strikevote-plea-more-chapels-here-appeal-to-itu-to.html | PRINTERS EXTEND STRIKE-VOTE PLEA; More Chapels Here Appeal to I.T.U. to Permit Ballot -- Leaders Awaited | True | By Russell Porter | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/albany-gives-but-scant-relief-to-nonresidents-under-the-new-tax.html | Albany Gives but Scant Relief to Nonresidents Under the New Tax Legislation; LIMIT INCREASED FOR DEDUCTIONS But the Out-of-Staters Still Cannot Itemize Most of Details of Returns | True | By Douglas Dales | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/rivalry-to-seaway-as-hauler-spurred.html | RIVALRY TO SEAWAY AS HAULER SPURRED | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/2-new-yorkers-get-awards.html | 2 New Yorkers Get Awards | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sending-wheat-to-haiti-urged.html | Sending Wheat to Haiti Urged | True | CATHERINE C. SAFFRON. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/stock-sales-sifted-in-threat-to-writer.html | STOCK SALES SIFTED IN THREAT TO WRITER | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/tibetans-firm-on-meeting.html | Tibetans Firm on Meeting | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/limonali-wins-welsh-chase.html | Limonali Wins Welsh Chase | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/americans-dc7-yielding-to-707-line-flies-last-piston-plane-on-coast.html | AMERICAN'S DC-7 YIELDING TO 707; Line Flies Last Piston Plane on Coast Run -- Jetliner to Take Over Today | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/fire-kills-3-children-a-fourth-escapes-oilstove-blaze-in-newark.html | FIRE KILLS 3 CHILDREN; A Fourth Escapes Oil-Stove Blaze in Newark Home | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/john-maragon-ousted-as-employe-of-house.html | John Maragon Ousted As Employe of House | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cepedas-homer-helps.html | Cepeda's Homer Helps | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/paperboard-output-up-production-last-week-rose-to-record-318345.html | PAPERBOARD OUTPUT UP; Production Last Week Rose to Record 318,345 Tons | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mayors-statement-on-budget-economies.html | Mayor's Statement on Budget Economies | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/advertising-big-account-shifts.html | Advertising: Big Account Shifts | True | By Carl Spielvogel | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/taxidermy-and-collage.html | Taxidermy and Collage | True | DORE ASHTON. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/japan-to-assure-u-s-on-policies-kishi-regime-plans-no-shift-because.html | JAPAN TO ASSURE U. S. ON POLICIES; Kishi Regime Plans No Shift Because of Court Decision Against Foreign Forces | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/u-h-f-waves-studied-600-scientists-open-parley-here-on-radio.html | U. H. F. WAVES STUDIED; 600 Scientists Open Parley Here on Radio Signals | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/turks-defense-head-in-taipei.html | Turks' Defense Head in Taipei | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/democrats-upset-kansas-city-rule-nonpartisan-association-is-swept.html | DEMOCRATS UPSET KANSAS CITY RULE; Non-Partisan Association Is Swept Out by Coalition in Five Council Races | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sir-robert-muir-94-pathologist-dead.html | SIR ROBERT MUIR, 94, PATHOLOGIST, DEAD | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/skilled-guidance-in-reading-urged-catholic-theologian-asserts-most.html | SKILLED GUIDANCE IN READING URGED; Catholic Theologian Asserts Most Freshman Require Help on Judgments | True | By George Dugan | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/penntexas-slashes-loss-to-1865952-from-9447373.html | Penn-Texas Slashes Loss to $1,865,952 From $9,447,373 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/teaneck-garden-show-opens.html | Teaneck Garden Show Opens | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cotton-advances-5c-to-30c-a-bale.html | COTTON ADVANCES 5C TO 30C A BALE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/cleveland-wedding-for-sally-v-belden.html | Cleveland Wedding For Sally V. Belden | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/music-hartmanns-sixth-symphony-philadelphians-offer-work-by-german.html | Music: Hartmann's Sixth Symphony; Philadelphians Offer Work by German Serkin Plays Beethoven, Reger Compositions | True | By Howard Taubmanharold C. Schonberg. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mother-for-kansas-official-winner-is-selected-after-error-involving.html | 'MOTHER' FOR KANSAS; Official Winner Is Selected After Error Involving 40 | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/nyack-project-asked-housing-chief-recommends-urban-renewal-plan.html | NYACK PROJECT ASKED; Housing Chief Recommends Urban Renewal Plan | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/byron-jones-dies-pioneer-pilot-70-head-of-army-training-in-world.html | BYRON JONES DIES; PIONEER PILOT, 70, Head of Army Training in World War I Was Holder of Endurance Records | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/guterma-associate-denies-fraud-plot.html | GUTERMA ASSOCIATE DENIES FRAUD PLOT | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/hawaii-puts-one-more-big-taxexempt-territorial-issue-on-market.html | Hawaii Puts One More Big Tax-Exempt Territorial Issue on Market | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/13-are-sentenced-as-relief-cheats-some-of-9-women-scream-at-jail.html | 13 ARE SENTENCED AS RELIEF CHEATS; Some of 9 Women Scream at Jail Terms -- Aid Unit to Care for 42 Children | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/dr-alfred-sorter-i.html | DR. ALFRED SORTER I | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/other-sales-mergers-colgatepalmolive.html | OTHER SALES, MERGERS; Colgate-Palmolive | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/furs-and-gems-stolen-from-churchill-home.html | Furs and Gems Stolen From Churchill Home | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/two-u-s-planes-crash-8-reported-dead-in-crackups-in-turkey-and.html | TWO U. S. PLANES CRASH; 8 Reported Dead in Crack-Ups in Turkey and Italy | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/special-to-the-new-york-times.html | Special to The New York Times. | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/french-jobless-aid-up-44300-receive-it-an-increase-of-120-per-cent.html | FRENCH JOBLESS AID UP; 44,300 Receive It, an Increase of 120 Per Cent in a Year | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/man-afire-dies-in-leap-jersey-shipyard-welder-pulls-away-from.html | MAN AFIRE DIES IN LEAP; Jersey Shipyard Welder Pulls Away From Proffered Aid | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/107-at-lincoln-sq-ordered-to-move.html | 107 AT LINCOLN SQ. ORDERED TO MOVE | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/wake-up-and-read.html | 'Wake Up and Read' | True | | 1987-01-15 | RE0000321043 | RE0000321043 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/charles-harris-72-headed-foundation.html | !CHARLES HARRIS, 72, HEADED FOUNDATION | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/aldous-huxley-named-for-american-award.html | Aldous Huxley Named For American Award | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/death-trial-of-7-gets-microphone-judge-orders-loudspeaker-system-to.html | DEATH TRIAL OF 7 GETS MICROPHONE; Judge Orders Loudspeaker System to Avoid Delays Caused by Inaudibility | True | By Jack Roth | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/mine-pay-going-up-coal-prices-down-last-part-of-2-wage-rise-in.html | MINE PAY GOING UP, COAL PRICES DOWN; Last Part of $2 Wage Rise in Effect Today -- Industry Carrying Out Formula | True | By Joseph A. Loftusspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/labor-tension-is-high.html | Labor Tension Is High | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daleyfor Masters Only | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-01 | 1959-04-01 | https://www.nytimes.com/1959/04/01/archives/french-states-held-involved.html | French States Held Involved | True | Special to The New York Times. | 1987-01-15 | RE0000321043 | RE0000321043 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/henry-theis-to-wed-miss-laura-r-yates.html | Henry Theis to Wed Miss Laura R. Yates | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/stevenson-to-visit-yale.html | Stevenson to Visit Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-atom-submarine-ready.html | New Atom Submarine Ready | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/robertson-quits-as-aide-to-dulles-far-east-expert-will-leave-state.html | ROBERTSON QUITS AS AIDE TO DULLES; Far East Expert Will Leave State Department July 1 -Hailed by President | True | By E. W. Kenworthy | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/des-moines-hotel-sold.html | Des Moines Hotel Sold | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/twounion-fight-snags-missile-job-work-nearly-halted-at-l-i-base-by.html | TWO-UNION FIGHT SNAGS MISSILE JOB; Work Nearly Halted at L. I. Base by Five Pickets in Jurisdictional Dispute | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/8-portuguese-seized-found-along-jersey-road-admit-being-stowaways.html | 8 PORTUGUESE SEIZED; Found Along Jersey Road - Admit Being Stowaways | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/belafonte-lists-2-benefits.html | Belafonte Lists 2 Benefits | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/city-sets-up-2-special-courts-to-hear-slum-violation-cases.html | City Sets Up 2 Special Courts To Hear Slum Violation Cases | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sports-of-the-times-slightly-horizontal.html | Sports of The Times; Slightly Horizontal | True | By Arthur Daley | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/tiffany-names-treasurer.html | Tiffany Names Treasurer | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/seamen-are-subject-to-tax-withholding.html | SEAMEN ARE SUBJECT TO TAX WITHHOLDING | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/montreal-opens-shipping-season.html | MONTREAL OPENS SHIPPING SEASON | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-s-asked-to-aid-investing-abroad-straus-report-to-the-state.html | U. S. ASKED TO AID INVESTING ABROAD; Straus Report to the State Department Calls for Tax Relief and Guarantees | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/patience-called-key-to-grasping-teenage-music.html | Patience Called Key to Grasping Teen-Age Music | True | By Martin Tolchin | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/czechs-get-tractor-order.html | Czechs Get Tractor Order | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/charlie-boy-first-scores-in-lincoln-race-after-6-straight-favorites.html | CHARLIE BOY FIRST; Scores in Lincoln Race After 6 Straight Favorites Lose | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rev-villads-skov-dies-retired-lutheran-pastor-of-perth-ambon-church.html | REV. VILLADS SKOV DIES; Retired Lutheran Pastor of Perth AmboN Church Was 99 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lahr-takes-dubarry-role.html | Lahr Takes 'DuBarry' Role | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/25-cars-in-speedway-field.html | 25 Cars in Speedway Field | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yankees-shut-out-for-eight-innings-defeat-cardinals-with-5-runs-in.html | Yankees, Shut Out for Eight Innings, Defeat Cardinals With 5 Runs in Ninth; BOMBER PITCHERS STAR IN 5-1 GAME | True | By John Drebinger | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/24-youths-freed-but-3-others-are-held-in-case-of-bmt-vandalism.html | 24 YOUTHS FREED; But 3 Others Are Held in Case of BMT Vandalism | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/national-tea-rebuttal-president-denies-antitrust-charges-filed-by.html | NATIONAL TEA REBUTTAL; President Denies Antitrust Charges Filed by F.T.C. | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/erickson-in-wisconsin-post.html | Erickson in Wisconsin Post | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fog-blots-area-two-die-in-crash-zero-visibility-here-results-in.html | FOG BLOTS AREA; TWO DIE IN CRASH; Zero Visibility Here Results in Fiery 7-Truck Pile-Up on the Jersey Turnpike | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rich-life-found-in-sea-trenches-depths-once-thought-devoid-of.html | RICH LIFE FOUND IN SEA TRENCHES; Depths Once Thought Devoid of Organisms Are Yielding Wide Range of Species | True | By Walter Sullivan | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-eugene-crockett.html | MRS. EUGENE CROCKETT | True | Special to The New York 'tmes. __ | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/text-of-letters-on-alcorn.html | Text of Letters on Alcorn | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/jersey-skipper-is-third.html | Jersey Skipper Is Third | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/khrushchev-and-summit-wish-to-cut-arms-is-held-paramount.html | Khrushchev and Summit; Wish to Cut Arms Is Held Paramount | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/reds-concede-resistance.html | Reds Concede Resistance | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/land-sale-disputed-philadelphia-wants-site-for-park-in-penn-center.html | LAND SALE DISPUTED; Philadelphia Wants Site for Park in Penn Center | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/eddleman-succeeds-hodes.html | Eddleman Succeeds Hodes | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fair-housing-law-hailed-at-a-year-wagner-signs-pledge-card-and-asks.html | FAIR HOUSING LAW HAILED AT A YEAR; Wagner Signs Pledge Card and Asks New Yorkers to Give Same Support | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/cargo-plane-with-4-crashes-on-coast.html | CARGO PLANE WITH 4 CRASHES ON COAST | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/president-in-plea-bids-chamber-members-prod-legislators-on-budget.html | PRESIDENT IN PLEA; Bids Chamber Members Prod Legislators on Budget | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nato-secretary-says-west-must-not-abandon-berlin-spaak-says-west.html | NATO Secretary Says West Must Not Abandon Berlin; SPAAK SAYS WEST MUST BACK BERLIN | True | By E. W. Kenworthy | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/syria-then-summons-reserves-cairo-at-ease-over-event.html | Syria Then Summons Reserves; Cairo at Ease Over Event | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/gasoline-stocks-rose-last-week-up-815000-barrels-since-preceding.html | GASOLINE STOCKS ROSE LAST WEEK; Up 815,000 Barrels Since Preceding Period -- Light Fuel Oil Supplies Off | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/iraq-balks-move-for-cairo-accord-fails-to-tell-arab-league-whether.html | IRAQ BALKS MOVE FOR CAIRO ACCORD; Fails to Tell Arab League Whether She Will Attend Conciliation Session | True | By Richard P. Hunt | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/trade-curb-on-us-declared-unjust-group-demands-washington-persuade.html | TRADE CURB ON U.S. DECLARED UNJUST; Group Demands Washington Persuade GATT Members to Relax Restrictions | True | By Richard E. Mooney | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/more-poles-may-return-warsaw-sources-say-soviet-may-extend.html | MORE POLES MAY RETURN; Warsaw Sources Say Soviet May Extend Repatriation | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/insurer-and-affiliate-name-new-chairman.html | Insurer and Affiliate Name New Chairman | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/bank-picks-de-luca-as-a-vice-president.html | Bank Picks De Luca As a Vice President | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/firemen-picket-for-salary-rises-2000-ring-city-hall-in-bid-for-top.html | FIREMEN PICKET FOR SALARY RISES; 2,000 Ring City Hall in Bid For Top Pay of $7,500 -- Mayor Accepts Petition | True | By Charles G. Bennett | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/12story-building-on-vesey-st-bold-office-structure-had-been-owned.html | 12-STORY BUILDING ON VESEY ST. BOLD; Office Structure Had Been Owned by Hearst Unit -'Village' Garage Deal | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/airport-projects-mapped-for-state-102526000-is-allotted-new-york-in.html | AIRPORT PROJECTS MAPPED FOR STATE; $102,526,000 Is Allotted New York in U. S. Report to Meet Civil Needs | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/gain-is-predicted-by-westinghouse-orders-will-show-moderate-rise.html | GAIN IS PREDICTED BY WESTINGHOUSE; Orders Will Show Moderate Rise This Year, President Tells Annual Meeting | True | By Alfred R. Zipser | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/to-ease-citys-traffic-additional-subway-line-financed-by-auto-taxes.html | To Ease City's Traffic; Additional Subway Line, Financed by Auto Taxes, Proposed | True | G. E. KIDDER SMITH, | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/smoke-empties-movie-500-vacate-times-square-house-in-small-fire.html | SMOKE EMPTIES MOVIE; 500 Vacate Times Square House in Small Fire | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/table-tennis-unit-holds-that-line-bars-us-proposal-to-erase-center.html | TABLE TENNIS UNIT HOLDS THAT LINE; Bars U.S. Proposal to Erase Center Stripe -- Debate on Racquets Continues | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/hawaii-votes-june-27-primary-date-set-general-election-to-be-july.html | HAWAII VOTES JUNE 27; Primary Date Set -- General Election to Be July 28 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/prayer-for-tibet-asked-cleric-issues-appeal-at-talk-with-dalai.html | PRAYER FOR TIBET ASKED; Cleric Issues Appeal at Talk With Dalai Lama's Brother | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lawsuits-demand-congress-records.html | LAWSUITS DEMAND CONGRESS RECORDS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/medal-nominations-asked.html | Medal Nominations Asked | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/integration-theme-of-play.html | Integration Theme of Play | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/conflict-arises-in-crash-inquiry-liners-mate-says-valchem-moved.html | CONFLICT ARISES IN CRASH INQUIRY; Liner's Mate Says Valchem Moved Rapidly -- Tanker's Aide Said She Stopped | True | By Werner Bamberger | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pal-asks-40000-volunteers.html | P.A.L. Asks 40,000 Volunteers | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-g-h-eichelberger.html | MRS. G. H. EICHELBERGER | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/franco-warns-of-foes.html | Franco Warns of Foes | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/store-sales-here-fell-in-march-but-volume-in-nation-gained.html | Store Sales Here Fell in March, But Volume in Nation Gained | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/court-order-defers-hudson-tube-strike.html | COURT ORDER DEFERS HUDSON TUBE STRIKE | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-of-michigan-group-heard.html | U. of Michigan Group Heard | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/soviet-war-of-nerves.html | Soviet War of Nerves | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/financing-concern-borrows.html | Financing Concern Borrows | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/state-tax-lawyer-named.html | State Tax Lawyer Named | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/western-powers-reiterate-desire-for-negotiation-affirm-a-wish-to.html | WESTERN POWERS REITERATE DESIRE FOR NEGOTIATION; Affirm a Wish to Deal With Soviet Constructively on Germany and Security | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/horse-has-a-following-fans-have-his-number.html | Horse Has a Following; Fans Have His Number | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/jordanian-advices-caution.html | Jordanian Advices Caution | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-andrew-mitchell.html | MRS. ANDREW MITCHELL | True | Spoelat to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mergers-planned-by-jersey-banks.html | MERGERS PLANNED BY JERSEY BANKS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/2-soviet-aides-quit-mexico-tomorrow.html | 2 SOVIET AIDES QUIT MEXICO TOMORROW | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/the-screen-compulsion.html | The Screen: 'Compulsion' | True | By A. H. Weiler | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wider-catholic-ties-in-philosophy-urged.html | WIDER CATHOLIC TIES IN PHILOSOPHY URGED | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/protest-on-nyasaland-students-open-a-london-vigil-near-macmillan.html | PROTEST ON NYASALAND; Students Open a London Vigil Near Macmillan Residence | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wood-field-and-stream-nobody-needs-tons-of-fancy-equipment-to.html | Wood, Field and Stream; Nobody Needs Tons of Fancy Equipment to Overpower Simple-Minded Trout | True | By Frank M. Blunk | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nationalists-call-for-action.html | Nationalists Call for Action | | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/australian-ends-seoul-visit.html | Australian Ends Seoul Visit | | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/earnings-by-c-o-increased-in-march.html | EARNINGS BY C. & O. INCREASED IN MARCH | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/united-seeks-route-change.html | United Seeks Route Change | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/israel-calls-up-troops-in-test.html | Israel Calls Up Troops in Test; | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/shapeless-dresses-can-be-modernized.html | Shapeless Dresses Can Be Modernized | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/arthur-v-cooper.html | ARTHUR V. COOPER | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/kodak-nominates-2-directors.html | Kodak Nominates 2 Directors | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commands-ii-reserve-corps.html | Commands II Reserve Corps | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/son-to-mrs-habgood-3d.html | Son to Mrs. Habgood 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-24-no-title.html | Article 24 -- No Title | | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/tibetans-seized-for-forced-labor-thousands-carried-in-army-trucks.html | TIBETANS SEIZED FOR FORCED LABOR; Thousands Carried in Army Trucks -- Chinese Rush Troop Reinforcements | | By Elie Abel | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/residual-oil-imports-set-at-347311-bbls.html | Residual Oil Imports Set at 347,311 Bbls. | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/market-is-mixed-index-rises-130-shift-to-the-quality-stocks-is.html | MARKET IS MIXED; INDEX RISES 1.30; Shift to the 'Quality Stocks' Is Reported -- 530 Issues Fall as 461 Advance | | By Burton Crane | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/housing-imperils-citys-watershed-aerial-photographs-and-soil-tests.html | HOUSING IMPERILS CITY'S WATERSHED; Aerial Photographs and Soil Tests Made at Croton to Study Building Threat | | By John C. Devlin | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-9-no-title.html | Article 9 -- No Title | | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/teams-appointed-for-space-tasks.html | TEAMS APPOINTED FOR SPACE TASKS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/inquiry-reports-officer-to-uaw-hogan-notifies-reuther-of-refusal-by.html | INQUIRY REPORTS OFFICER TO U.A.W.; Hogan Notifies Reuther of Refusal by Aide to Talk to Jury Airing Bribery | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fiverun-8th-decides.html | Five-Run 8th Decides | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/virginia-will-get-integration-plan-legislative-group-supports.html | VIRGINIA WILL GET INTEGRATION PLAN; Legislative Group Supports Option for Private Schools or for Mixed Classes | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/synthetic-fabric-is-put-on-exhibit-in-a-new-center.html | Synthetic Fabric Is Put on Exhibit In a New Center | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/police-integrated-force-appears-to-accept-new-move-for-detroit-cars.html | POLICE INTEGRATED; Force Appears to Accept New Move for Detroit Cars | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fatal-radiation-prolonging-lives-massive-doses-have-aided-three.html | FATAL RADIATION PROLONGING LIVES; Massive Doses Have Aided Three Dying of Leukemia, Physician Tells Parley | | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/governors-to-travel-7-of-national-conference-plan-trip-to-soviet-in.html | GOVERNORS TO TRAVEL; 7 of National Conference Plan Trip to Soviet in June | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/head-of-printers-is-due-next-week-union-chief-says-he-expects.html | HEAD OF PRINTERS IS DUE NEXT WEEK; Union Chief Says He Expects Newspaper Strike Vote to Await His Arrival | True | By Russell Porter | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/a-central-agency-for-relief-urged-city-welfare-aide-advises.html | A CENTRAL AGENCY FOR RELIEF URGED; City Welfare Aide Advises Coordination to Help the 'Multi-Problem' Family | True | By Bess Furman | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/taxfree-puerto-rican-profits-depository-cited-puerto-rico-cites.html | Tax-Free Puerto Rican Profits Depository cited; PUERTO RICO CITES TAX-FREE STATUS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/amending-sabbath-law-discrimination-charged-in-failure-of.html | Amending Sabbath Law; Discrimination Charged in Failure of Legislature to Act on Bill | True | (Rabbi) HAROLD H. GORDON, | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/religious-drama-listed-frys-boy-with-a-cart-will-be-given-at-chapel.html | RELIGIOUS DRAMA LISTED; Fry's 'Boy With a Cart' Will Be Given at Chapel Sunday | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/suit-settled-for-100000.html | Suit Settled for $100,000 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/federations-in-africa.html | Federations in Africa | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/financing-is-set-by-columbia-gas-syndicate-undertakes-sale-of.html | FINANCING IS SET BY COLUMBIA GAS; Syndicate Undertakes Sale of 1,799,057 Shares in Rights to Holders | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/soviet-cautions-u-s-on-air-lanes-asserts-repetition-of-berlin.html | SOVIET CAUTIONS U. S. ON AIR LANES; Asserts Repetition of Berlin Flight at a High Altitude Could Cause Incident | True | By Arthur J. Olsen | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-realty-tax-scored-dealers-throughout-the-city-assail-levy-on.html | NEW REALTY TAX SCORED; Dealers Throughout the City Assail Levy on Transfers | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/funeral-in-essen-forbluecher.html | Funeral in Essen forBluecher | True | Soecial to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dependencies-lack-schools-u-n-finds.html | DEPENDENCIES LACK SCHOOLS, U. N. FINDS | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/blau-donn.html | Blau -- Donn | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/edinburghs-niece-wed-princess-dorothea-of-hesse-bride-of-austrian.html | EDINBURGH'S NIECE WED; Princess Dorothea of Hesse Bride of Austrian Prince | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/schnabel-memorial-concert-presented.html | Schnabel Memorial Concert Presented | True | H. C. S. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/cotton-futures-mostly-higher-december-unchanged-but-other-months.html | COTTON FUTURES MOSTLY HIGHER; December Unchanged, but Other Months Advance by 3 to 12 Points | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sterilization-urged-to-cut-illegitimacy.html | STERILIZATION URGED TO CUT ILLEGITIMACY | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/gas-appliance-makers-elect-a-new-president.html | Gas Appliance Makers Elect a New President | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mulloy-patty-gain-they-win-thirdround-tests-in-tennis-tourney-at.html | MULLOY, PATTY GAIN; They Win Third-Round Tests in Tennis Tourney at Nice | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dinner-menus-recipes-listed-for-the-weekend.html | Dinner Menus, Recipes Listed for the Week-End | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/admiral-j-m-will-is-retiring-july-1-commandant-of-military-sea.html | ADMIRAL J. M. WILL IS RETIRING JULY 1; Commandant of Military Sea Transportation Noted as Most Versatile Officer | True | By George Horne | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/clift-to-be-in-film-of-williams-play-actor-signs-for-suddenly-last.html | CLIFT TO BE IN FILM OF WILLIAMS PLAY; Actor Signs for 'Suddenly Last Summer' -- Novel by Joey Adams Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/infants-league-to-gain.html | Infants League to Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/newfoundland-dlemma.html | Newfoundland D'lemma | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/gonzales-beats-cooper.html | Gonzales Beats Cooper | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/court-settles-2-parking-cases-by-going-and-looking-at-signs.html | Court Settles 2 Parking Cases By Going and Looking at Signs | True | By Jack Roth | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/jazz-fans-wait-6-hours-3500-in-yugoslavia-audience-finally-hear.html | JAZZ FANS WAIT 6 HOURS; 3,500 in Yugoslavia Audience Finally Hear Armstrong | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/red-plot-in-kuwait-reported.html | Red Plot in Kuwait Reported | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/miners-have-a-holiday.html | Miners Have a Holiday | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/masters-golf-is-driving-for-fans-augusta-test-starts-today-with.html | Masters Golf Is Driving for Fans; Augusta Test Starts Today, With Ample Aids to Viewers | True | By Lincoln A. Werden | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rumanian-kulaks-will-lose-lands-decree-provides-for-seizure-of.html | RUMANIAN KULAKS WILL LOSE LANDS; Decree Provides for Seizure of Areas Farmer Cannot Work Independently | True | By M. S. Handler | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/the-mayors-budget.html | The Mayor's Budget | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/march-blood-gifts-11291-pints-are-collected-in-month-schedule-for.html | MARCH BLOOD GIFTS; 11,291 Pints Are Collected in Month -- Schedule for Today | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/indiana-mayor-indicted.html | Indiana Mayor Indicted | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/brooklyn-y-will-run-three-camps-for-girls.html | Brooklyn 'Y' Will Run Three Camps for Girls | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/athletics-whip-tigers.html | Athletics Whip Tigers | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/american-motors-eyes-electric-car.html | AMERICAN MOTORS EYES ELECTRIC CAR | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/public-golf-course-opened-by-bergen.html | PUBLIC GOLF COURSE OPENED BY BERGEN | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/huge-missile-shelter-ready.html | Huge Missile Shelter Ready | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/peter-lindstrom-engineer-here-59.html | PETER LINDSTROM, ENGINEER HERE, 59 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/franco-says-reds-still-are-peril-as-he-marks-20-years-of-rule.html | Franco Says Reds Still Are Peril As He Marks 20 Years of Rule; FRANCO SAYS REDS STILL PERIL SPAIN | True | By Benjamin Welles | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/loyalty-down-and-up-attempt-to-remedy-equality-in-service.html | Loyalty, Down and Up; Attempt to Remedy Equality in Service Retirement Pay Reaches Critical State | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sun-crimps-umbrellaloan-plan.html | Sun Crimps Umbrella-Loan Plan | | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/3-specialists-call-barbara-fit-to-testify-on-apalachin-parley.html | 3 Specialists Call Barbara Fit To Testify On Apalachin Parley; Arraignment on Tax Charge Set April 27 -- Hearing at Scene Weighed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/florida-train-is-derailed.html | Florida Train Is Derailed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lynch-corp-picks-directors.html | Lynch Corp. Picks Directors | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/in-the-nation-twice-in-jeopardy-of-life-or-limb-under-the-law.html | In The Nation; Twice 'in Jeopardy of Life or Limb' Under the Law | True | By Arthur Krock | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/operation-for-grace-soon.html | Operation for Grace Soon | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/most-government-issues-climb-in-steady-quieter-bond-market.html | Most Government Issues Climb In Steady, Quieter Bond Market | True | By Paul Heffernan | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/village-idiot-outraces-favored-mystic-ii-in-jamaica-test-boulmetis.html | Village Idiot Outraces Favored Mystic II in Jamaica Test; BOULMETIS MOUNT WINS AT 2-1 ODDS | True | By William R. Conklin | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/poole-advances-in-u-s-badminton-defender-beats-carmicael-fehm-and.html | POOLE ADVANCES IN U. S. BADMINTON; Defender Beats Carmicael, Fehm and Teh in Detroit -- Judy Devlin Gains | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/strong-ensemble-da-costa-alvary-and-lewis-take-over-roles-in-fourth.html | Strong Ensemble; Da Costa, Alvary and Lewis Take Over Roles in Fourth 'Wozzeck' at 'Met' | True | By Ross Parmenter | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pearl-harbor-survivor-killed.html | Pearl Harbor Survivor Killed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/roy-harris-triumphs-over-fleeman-in-dallas-fight-despite-badly-cut.html | Roy Harris Triumphs Over Fleeman in Dallas Fight Despite Badly Cut Eye; CUT 'N' SHOOT MAN SCORES WITH JABS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/bias-appeal-lost-by-a-realty-man-court-bids-villager-whose-sign.html | BIAS APPEAL LOST BY A REALTY MAN; Court Bids 'Villager 'Whose Sign Rejected Negroes to Obey Hearing Subpoena | True | By Charles Grutzner | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/soccer-pools-increase-britons-enlarged-spending-by-12000000-in-1958.html | SOCCER POOLS INCREASE; Britons Enlarged Spending by 12,000,000 in 1958 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/percy-would-decline.html | Percy Would Decline | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/philip-carey-seat-won-by-dissident-one-of-three-independent-proxy.html | PHILIP CAREY SEAT WON BY DISSIDENT; One of Three Independent Proxy Group Nominees Elected to Board | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sondra-sickles-engaged-to-wed-james-j-phelan-barnard-alumna-to-be.html | Sondra Sickles Engaged to Wed James J. Phelan; Barnard Alumna to Be Bride of an N. Y. U. Business Student | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/safe-drivers-without-violations-get-20-insurance-cut-on-coast-coast.html | Safe Drivers Without Violations Get 20% Insurance Cut on Coast; COAST PLAN CUTS AUTO INSURANCE | True | By Lawrence E. Davies | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/president-ready-to-go-to-augusta-tentatively-set-to-depart-monday.html | PRESIDENT READY TO GO TO AUGUSTA; Tentatively Set to Depart Monday or Tuesday for a Brief Golf Vacation | True | By Felix Belair Jr. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-a-w-bid-rejected-allischalmers-turns-down-plea-for-strike.html | U. A. W. BID REJECTED; Allis-Chalmers Turns Down Plea for Strike Arbitration | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/6-nations-likely-in-pentathlon.html | 6 Nations Likely in Pentathlon | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/trout-cooperate-as-season-opens-start-in-westchester-rated-best-in.html | TROUT COOPERATE AS SEASON OPENS; Start in Westchester Rated Best in 10 Years Despite Decrease in Stocking | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/port-agency-asks-ban-on-bus-depot-opposes-private-application-to.html | PORT AGENCY ASKS BAN ON BUS DEPOT; Opposes Private Application to Build One in W. 41st St. -- 1947 Policy Cited | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/2-missile-contracts-awarded.html | 2 Missile Contracts Awarded | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dodgers-triumph-over-phils-8-to-0-hodges-sparks-attack-with-homer.html | DODGERS TRIUMPH OVER PHILS, 8 TO 0; Hodges Sparks Attack With Homer and Two-Bagger - Cubs Top Giants, 10-5 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commerce-official-sworn.html | Commerce Official Sworn | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rail-unions-vow-west-shore-help-offer-to-waive-their-bonus-if.html | RAIL UNIONS VOW WEST SHORE HELP; Offer to Waive Their Bonus if Central's Commuter Runs Are Extended | True | By Milton Honig | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/the-strauss-appointment.html | The Strauss Appointment | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/morocco-holds-13-jews-men-said-to-have-been-trying-to-go-to-israel.html | MOROCCO HOLDS 13 JEWS; Men Said to Have Been Trying to Go to Israel | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/stocks-in-london-score-wide-gains-index-soars-24-as-report-on.html | STOCKS IN LONDON SCORE WIDE GAINS; Index Soars 2.4 as Report on British Survey Lifts Hopes on Tax Relief | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/louisville-nashville-railroad-picks-young-aide-for-president.html | Louisville & Nashville Railroad Picks Young Aide for President; Kendall, 49, Follows Tilford, 71, as Chief of Big U.S. Soft Coal Carrier | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/james-law.html | JAMES LAW | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/africans-get-lottery-rights.html | Africans Get Lottery Rights | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/latest-activity-in-the-field-of-corporate-and-government-bonds.html | Latest Activity in the Field of Corporate and Government Bonds; $52,800,000 LOAN SOUGHT ON TUNNEL | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sidelights-that-other-field-proves-red.html | Sidelights; That Other Field Proves Red | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/strikers-accuse-nlrb-official-5000-blouse-makers-say-high-aide.html | STRIKERS ACCUSE N.L.R.B. OFFICIAL; 5,000 Blouse Makers Say High Aide Gives Favored Treatment to Brownell | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/garrett-van-cleef.html | GARRETT VAN CLEEF | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/credit-in-february-up-by-333-million.html | CREDIT IN FEBRUARY UP BY 333 MILLION | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/hults-is-sworn-in-new-motor-vehicle-chief-for-speed-limit-revision.html | HULTS IS SWORN IN; New Motor Vehicle Chief for Speed Limit Revision | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/famine-hits-35000-in-ceylon.html | Famine Hits 35,000 in Ceylon | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rail-parley-begun-on-featherbedding.html | RAIL PARLEY BEGUN ON FEATHERBEDDING | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rudolf-kassner.html | RUDOLF KASSNER | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/arctic-sea-route-pushed-by-soviet-plan-to-develop-northeast-passage.html | ARCTIC SEA ROUTE PUSHED BY SOVIET; Plan to Develop Northeast Passage Is Envisaged Under Program Aired in Ottawa | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/revlon-sues-8-stores-accuses-union-sq-concerns-of-breaking-price.html | REVLON SUES 8 STORES; Accuses Union Sq. Concerns of Breaking Price Pacts | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/red-germans-protest-accuse-west-of-4-air-space-violations-since.html | RED GERMANS PROTEST; Accuse West of 4 Air Space Violations Since March 25 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/february-strike-loss-high.html | February Strike Loss High | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-webb-has-daughter.html | Mrs. Webb Has Daughter | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/aid-to-canada-urged-pentagon-asks-services-to-place-arms-orders.html | AID TO CANADA URGED; Pentagon Asks Services to Place Arms Orders There | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/morton-is-slated-for-alcorns-job-president-favors-kentucky-senator.html | MORTON IS SLATED FOR ALCORN'S JOB; President Favors Kentucky Senator -- Hails Chairman for Service to G. O. P. | True | By W. H. Lawrence | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/insurer-reports-58-gains.html | Insurer Reports '58 Gains | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/exunionist-sentenced-bakers-leader-gets-12-years-for-embezzlement.html | EX-UNIONIST SENTENCED; Baker's Leader Gets 1-2 Years for Embezzlement | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rockefeller-acts-on-student-loans-approves-bill-establishing-956000.html | ROCKEFELLER ACTS ON STUDENT LOANS; Approves Bill Establishing $956,000 Fund for State University Divisions | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/garrett-burkitt-sr-lcls_laro___r___was-6.html | GARRETT BURKITT SR., LCIS_LArO___R,___WAS '6 | True | S-peelal to ./he New York TI_ es. [ | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/elizabeth-sails-in-record-time.html | Elizabeth Sails in Record Time | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sam-jones-is-routed.html | Sam Jones Is Routed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/hearing-on-amendment-proposal-would-place-schools-beyond-us.html | HEARING ON AMENDMENT; Proposal Would Place Schools Beyond U. S. Control | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commitment-scored-jersey-groups-ask-end-to-116year-test-for-insane.html | COMMITMENT SCORED; Jersey Groups Ask End to 116-Year Test for Insane | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wagner-plans-to-revive-appeal-for-body-to-revise-city-charter.html | Wagner Plans to Revive Appeal For Body to Revise City Charter | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/venezuelan-reds-see-mao.html | Venezuelan Reds See Mao | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/humphrey-bids-us-stress-middle-east.html | HUMPHREY BIDS U. S. STRESS MIDDLE EAST | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/report-of-night-racing-at-aqueduct-is-denied.html | Report of Night Racing At Aqueduct Is Denied | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/debenture-issue-to-be-registered-borrowing-of-7600000-is-planned-by.html | DEBENTURE ISSUE TO BE REGISTERED; Borrowing of $7,600,000 Is Planned by Consolidated Electrodynamics | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/health-club-gets-downtown-space-basement-areas-leased-in-dutch-and.html | HEALTH CLUB GETS DOWNTOWN SPACE; Basement Areas Leased in Dutch and Nassau Sts. - Other Rental Deals | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/senator-green-injured-rhode-island-democrat-91-in-good-condition.html | SENATOR GREEN INJURED; Rhode Island Democrat, 91, in 'Good' Condition After Fall | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/manitoba-assembly-dissolved.html | Manitoba Assembly Dissolved | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/reichhold-elevates-official.html | Reichhold Elevates Official | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/spring-peeks-out-in-central-park.html | Spring Peeks Out in Central Park | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/general-recalls-plane-for-7-gis-bumped-by-colonel-and-family-us.html | General Recalls Plane for 7 G.I.'s 'Bumped' by Colonel and Family; U.S. Chief in Japan Acts After Vacationers Get Seats of Men on Emergency Trips | True | By Robert Trumbull | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-delhi-calls-peipings-charge-insult-to-nehru-reiteration-by.html | NEW DELHI CALLS PEIPING'S CHARGE INSULT TO NEHRU; Reiteration by Communists That India Aids Tibetans Stirs an Angry Uproar | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/producers-show-gain-sales-of-manufacturers-rose-by-1-12-in-february.html | PRODUCERS SHOW GAIN; Sales of Manufacturers Rose by 1 1/2% in February | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/vietnam-extends-agrarian-reform-1175-tenants-receive-land-in-simple.html | VIETNAM EXTENDS AGRARIAN REFORM; 1,175 Tenants Receive Land in Simple Ceremony Typical of Orderly Program | True | By Tillman Durdin | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/industrial-loans-fell-last-week-dipped-38-million-at-reserve-member.html | INDUSTRIAL LOANS FELL LAST WEEK; Dipped 38 Million at Reserve Member Banks -- Drop Was 78 Million Here | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/hastings-rink-beaten-bows-to-norfolk-conn-84-in-u-s-mens-curling.html | HASTINGS RINK BEATEN; Bows to Norfolk, Conn., 8-4, in U. S. Men's Curling | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/hiramparkediesi-foliwid-glery-exhead-with-otto-bernet-of-auction.html | HIRAMPARKEDIES:I FOLIWI)ED GLERY; Ex-Head With Otto Bernet of Auction House Here Sold Stehli-Bonner Art | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/venezuela-oil-plans-projected-national-concern-held-no-danger-to.html | VENEZUELA OIL PLANS; Projected National Concern Held No Danger to Industry | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/june-lockhart-gets-divorce.html | June Lockhart Gets Divorce | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/russia-curbs-envoys-trips-and-washington-retaliates-soviet.html | Russia Curbs Envoys' Trips And Washington Retaliates; SOVIET RESTRICTS DIPLOMATS TRIPS | True | By William J. Jorden | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yonkers-bettors-hit-by-inflation-harness-racing-fans-paying-higher.html | YONKERS BETTORS HIT BY INFLATION; Harness Racing Fans Paying Higher Fees for Programs and Service for Autos | True | By Louis Effrat | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/us-opens-racket-inquiry-into-dress-industry-here-us-opens-inquiry.html | U.S. Opens Racket Inquiry Into Dress Industry Here; U.S. OPENS INQUIRY IN DRESS BUSINESS | True | By Edward Ranzal | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/a-florida-crop-ruined-vegetables-called-total-loss-after-series-of.html | A FLORIDA CROP RUINED; Vegetables Called Total Loss After Series of Rains | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/house-members-drive-to-berlin.html | House Members Drive to Berlin | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mortgage-interest-is-reduced-by-cuba.html | MORTGAGE INTEREST IS REDUCED BY CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/surge-in-exports-sparks-grain-rise-may-corn-paces-advance-gaining.html | SURGE IN EXPORTS SPARKS GRAIN RISE; May Corn Paces Advance, Gaining 2c a Bushel -New Highs Posted | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/high-aide-promoted-by-new-haven-road.html | High Aide Promoted By New Haven Road | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/art-25-britons-display-watercolors-societys-annual-opens-today-at.html | Art: 25 Britons Display Water-Colors; Society's Annual Opens Today at Academy | True | By Howard Devree | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/80-pine-st-frame-started.html | 80 Pine St. Frame Started | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rocket-plane-tested-x15-taken-aloft-by-a-b52-for-its-second-flight.html | ROCKET PLANE TESTED; X-15 Taken Aloft by a B-52 for Its Second 'Flight' | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/britain-sees-no-limit.html | Britain Sees No Limit | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/green-co-picks-new-president-and-forms-executive-committee-unger.html | Green Co. Picks New President And Forms Executive Committee; Unger, Chief of a Subsidiary, Elected by Big Store Chain -- d'Assern Heads Group | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/company-meetings.html | COMPANY MEETINGS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/us-stamp-honors-nato.html | U.S. Stamp Honors NATO | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/george-m-brown.html | GEORGE M. BROWN | True | Special to The New York Times, | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/400-to-aid-telethon-for-mental-health.html | 400 to Aid Telethon For Mental Health | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/reports-on-ski-conditions.html | Reports on Ski Conditions | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/indians-win-in-eighth.html | Indians Win in Eighth | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/arts-fete-to-aid-international-house-4th-annual-event-will-take.html | Arts Fete to Aid International House; 4th Annual Event Will Take Place April 17 to 19 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/richards-eyes-new-merger.html | Richards Eyes New Merger | True | By Carl Spielvogel | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/theatre-party-shifted-to-gazebo-on-april-15.html | Theatre Party Shifted To 'Gazebo' on April 15 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/joey-giambra-victor.html | Joey Giambra Victor | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/students-and-spring-join-forces-to-put-the-city-in-holiday-mood.html | Students and Spring Join Forces To Put the City in Holiday Mood | True | By Clayton Knowles | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pig-lead-tags-cut-05c-to-11c-pound-steel-scrap-drops.html | Pig Lead Tags Cut 0.5c to 11c Pound; Steel Scrap Drops | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/reds-triumph-64.html | Reds Triumph, 6-4 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rocket-bases-protested.html | Rocket Bases Protested | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/celtics-halt-nationals-and-take-eastern-playoffs-4-games-to-3-boh.html | Celtics Halt Nationals and Take Eastern Play-Offs, 4 Games to 3; BOB COUSY PACES 130-125 TRIUMPH | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mongolia-abolishes-ministry-of-justice.html | MONGOLIA ABOLISHES MINISTRY OF JUSTICE | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/governor-seeks-peace-with-city-calls-for-political-restraint-to.html | GOVERNOR SEEKS PEACE WITH CITY; Calls for Political Restraint to improve Relations -- Hurd to Give State View | True | By Leo Egan | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/364175-road-plans-now-pigeonholed.html | $364,175 ROAD PLANS NOW PIGEONHOLED | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/u-n-widens-rights-bill-privileges-urged-for-children-born-out-of.html | U. N WIDENS RIGHTS BILL; Privileges Urged for Children Born Out of Wedlock | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/test-was-planned-by-u-s.html | Test Was Planned by U. S. | True | By Jack Raymond | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/130-gary-teachers-end-2day-walkout.html | 130 GARY TEACHERS END 2-DAY WALKOUT | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/profit-increased-by-western-union-net-for-first-two-months-of-1959.html | PROFIT INCREASED BY WESTERN UNION; Net for First Two Months of 1959 Was $1,939,756, Against $1,196,237 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/james-w-messenger.html | JAMES W. MESSENGER | True | SPecial to The New York Time.. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/crude-oil-prices-lifted-south-penn-raises-postings-for-pennsylvania.html | CRUDE OIL PRICES LIFTED; South Penn Raises Postings for Pennsylvania Grades | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mother-gets-year-as-a-relief-thief.html | MOTHER GETS YEAR AS A RELIEF THIEF | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/secretary-gates-in-madrid.html | Secretary Gates in Madrid | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/kierbow-trips-drobny-wins-by-64-97-in-second-round-of-san-juan.html | KIERBOW TRIPS DROBNY; Wins by 6-4, 9-7, in Second Round of San Juan Tennis | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/outward-bound-called-back.html | Outward Bound' Called Back | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/eskimos-sign-2-texans.html | Eskimos Sign 2 Texans | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/commodity-index-dips-tuesdays-level-twotenths-point-below-59-high.html | COMMODITY INDEX DIPS; Tuesday's Level Two-Tenths Point Below '59 High | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/holding-company-votes-21-split-philadelphia-reading-board-also.html | HOLDING COMPANY VOTES 2-1 SPLIT; Philadelphia, Reading Board Also Moves to Increase Dividend 25 Per Cent | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/economy-stifled-in-congo-republic-observers-assert-colonial-franc.html | ECONOMY STIFLED IN CONGO REPUBLIC; Observers Assert Colonial Franc Maintained There by France Is to Blame | True | By Thomas F. Brady | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/to-send-newsmen-to-china.html | To Send Newsmen to China | True | HENRY CABOT, | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/two-groups-fight-oneway-avenues.html | TWO GROUPS FIGHT ONE-WAY AVENUES | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/guterma-names-3-in-10-million-suit-says-their-wrongful-sale-of.html | GUTERMA NAMES 3 IN 10 MILLION SUIT; Says Their Wrongful Sale of Jacobs Stock Caused His Trouble With U. S. | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/macys-and-union-reach-2year-pact.html | MACY'S AND UNION REACH 2-YEAR PACT | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mine-pickets-held-in-strike-slaying.html | MINE PICKETS HELD IN STRIKE SLAYING | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/army-nine-beats-fordham-65-on-partlows-hitless-relief-stint-cadet.html | Army Nine Beats Fordham, 6-5, On Partlow's Hitless Relief Stint; Cadet Checks Rams for Eight Innings - Egan Hurls No-Hitter as Seton Hall Triumphs Over Hunter, 16-0 | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pope-praises-steps-for-negro-culture.html | POPE PRAISES STEPS FOR NEGRO CULTURE | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/excerpts-from-mayors-message-on-2173113999-executive-budget-for.html | Excerpts From Mayor's Message on $2,173,113,999 Executive Budget for 1959-60 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/no-stretch-in-dachshund-prices-expenses-are-many-in-raising-litter.html | No Stretch in Dachshund Prices; Expenses Are Many in Raising Litter, Breeder Notes | True | By John Rendel | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/greek-archbishop-enthroned-here.html | Greek Archbishop Enthroned Here | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dilemma-of-unaffiliated-teacher.html | Dilemma of Unaffiliated Teacher | True | HARRY KNAPP. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/jersey-city-five-wins.html | Jersey City Five Wins | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/john-j-battersby.html | JOHN J. BATTERSBY | True | Special to The New York Timer. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/miss-colbert-ill-misses-two-shows-the-marriagegoround-is-canceled.html | MISS COLBERT ILL; MISSES TWO SHOWS; 'The Marriage-Go-Round' Is Canceled for a Day - 'Saratoga Trunk' Listed | True | By Sam Zolotow | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/walter-t-edgerton.html | WALTER T. EDGERTON | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/e-c-johnson-adgo-vlcrms-of-cancer.html | E. c. JOhNsoN, ADgO VlC.r!MS 'OF CANCER | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/soviet-woman-appointed.html | Soviet Woman Appointed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/fete-on-april-22-will-raise-funds-for-health-unit-childrens-service.html | Fete on April 22 Will Raise Funds For Health Unit; Children's Service to Be Assisted by Style Show and Luncheon | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dishes-of-distinction-do-not-require-long-hours-of-toil-a.html | Dishes of Distinction Do Not Require Long Hours of Toil; A Gastronome Here Stresses Uses for Electric Blender | True | By Craig Claiborne | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sales-net-lifted-by-w-t-grant-co-profit-371-a-share-in-year-to-jan.html | SALES, NET LIFTED BY W. T. GRANT CO.; Profit $3.71 a Share in Year to Jan. 31, Against $3.37 -- Volume a Record | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/transport-news-museum-gets-ship-arctic-schooner-bowdoin-is-given-to.html | TRANSPORT NEWS: MUSEUM GETS SHIP; Arctic Schooner Bowdoin Is Given to Mystic Seaport by College Alumni | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/cbs-sounds-taps-for-ernie-bilko-phil-silvers-sergeant-to-be.html | C.B.S. SOUNDS TAPS FOR ERNIE BILKO; Phil Silvers' Sergeant to Be Replaced Next Season -7 Unions Aim for Unity | True | By Richard F. Shepard | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wagner-submits-2-billion-budget-calls-it-austere-rise-is-177640909.html | WAGNER SUBMITS 2 BILLION BUDGET; CALLS IT 'AUSTERE'; Rise Is $177,640,909 Over Present Level -- No Pay Cuts for City Workers | True | By Paul Crowell | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/peggy-joyce-trager-fiancee-of-officer.html | Peggy Joyce Trager Fiancee of Officer | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lirr-to-be-125-has-word-for-it-but-it-took-aid-of-hofstras-top-men.html | L.I.R.R. TO BE 125; HAS WORD FOR IT; But It Took Aid of Hofstra's Top Men to Come Up With Quarquicentennial | True | By Robert Alden | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/chiefs-back-plan-to-unite-indians-36-spokesmen-for-tribes-sign.html | CHIEFS BACK PLAN TO UNITE INDIANS; 36 Spokesmen for Tribes Sign Buckskins to Form a Nation of 180,000 | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/books-today.html | Books Today | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-stanley-wodzicki-vice-chairman-of-the-suffolk-republican.html | MRS.' STANLEY WODZICKI; Vice Chairman of the Suffolk Republican Committee Dies | True | Special to The New Yok Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/seabrook-is-freed-from-institution.html | SEABROOK IS FREED FROM INSTITUTION | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/moses-says-fires-show-need-to-plan.html | MOSES SAYS FIRES SHOW NEED TO PLAN | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/school-allotment-dismays-theobald-teachers-protest.html | School Allotment Dismays Theobald; Teachers Protest | True | By Leonard Buder | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/britain-silent-on-action.html | Britain Silent on Action | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dennis-noviello-sara-e-headley-will-be-married-students-at.html | Dennis Noviello, Sara E. Headley Will Be Married; Students at Lafayette and Manhattanville Engaged to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wineman-weiss-adds-partner.html | Wineman, Weiss Adds Partner | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/foreign-aid-pressed-cuts-would-be-tragic-for-u-s-draper-warns.html | FOREIGN AID PRESSED; Cuts Would Be 'Tragic' for U. S., Draper Warns | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/earnings-lifted-by-most-banks-deposits-generally-up-in-the-first.html | EARNINGS LIFTED BY MOST BANKS; Deposits Generally Up in the First Quarter -Loan Shifts Mixed | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/spain-arrests-2-venezuelans.html | Spain Arrests 2 Venezuelans | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/ted-williams-improved.html | Ted Williams Improved | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/britain-to-press-economic-gains-chancellor-links-expansion-plan-to.html | BRITAIN TO PRESS ECONOMIC GAINS; Chancellor Links Expansion Plan to Survey Showing Rise in Trade and Output | True | By Thomas P. Ronan | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dufek-to-get-medal.html | Dufek to Get Medal | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/orioles-senators-trade-pitchers.html | Orioles, Senators Trade Pitchers | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/inequities-called-price-of-security-u-s-asks-witness-secrecy-for-in.html | INEQUITIES CALLED PRICE OF SECURITY; U. S. Asks Witness Secrecy for Industrial Program in Supreme Court Case | True | By Anthony Lewis | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/debt-in-nassau-soars-total-for-governmental-units-in-county-is-583.html | DEBT IN NASSAU SOARS; Total for Governmental Units in County Is 583 Million | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/president-gets-thanks-okelly-expresses-gratitude-for-reception-in.html | PRESIDENT GETS THANKS; O'Kelly Expresses Gratitude for Reception in U.S. | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mrs-w-clark-noble.html | MRS. W. CLARK NOBLE. | True | SPecial to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/dennis-f-sweeney.html | DENNIS F. SWEENEY | True | Spedal to The New Yorl Times | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/british-millionaire-77-wed.html | British Millionaire, 77, Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/may-quit-thailand-say-shell-stanvac.html | MAY QUIT THAILAND, SAY SHELL, STANVAC | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/bolivia-suspends-price-order.html | Bolivia Suspends Price Order | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/5-in-submersion-test-navy-frogmen-to-eat-and-play-under-water-of.html | 5 IN SUBMERSION TEST; Navy Frogmen to Eat and Play Under Water of Pool | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/a-a-u-boxing-draws-122.html | A. A. U. Boxing Draws 122 | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/albanian-reported-slain.html | Albanian Reported Slain | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/nuns-told-to-go-beyond-schools-catholic-teachers-advised-to-help.html | NUNS TOLD TO GO BEYOND SCHOOLS; Catholic Teachers Advised to Help Communities in Delinquency Problems | True | By Gene Currivan | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/sugar-declines-in-heavy-trading-all-positions-set-new-lows-other.html | SUGAR DECLINES IN HEAVY TRADING; All Positions Set New Lows -- Other Commodities Move Irregularly | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/life-of-beatnik-linked-to-stress-psychiatrist-views-behavior-as.html | LIFE OF 'BEATNIK' LINKED TO STRESS; Psychiatrist Views Behavior as Symptom of Conflict, Not of Rebellion | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/radiotv-center-given-5-million-terminal-grant-is-made-by-ford.html | RADIO-TV CENTER GIVEN 5 MILLION; Terminal Grant Is Made by Ford Foundation -- Office in Coliseum Here Open | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/kaiser-adds-to-directorate.html | Kaiser Adds to Directorate | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/earthquake-shakes-california-nevada.html | EARTHQUAKE SHAKES CALIFORNIA, NEVADA | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/aflcio-to-hear-mitchell.html | A.F.L.-C.I.O. to Hear Mitchell | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/castro-invitation-by-editors-upheld.html | CASTRO INVITATION BY EDITORS UPHELD | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/in-hieroglyphics-the-hoboes-trust-a-few-symbols-chalked-on-fence.html | IN HIEROGLYPHICS THE HOBOES TRUST; A Few Symbols Chalked on Fence Tell Them to Stay or Get Out of Town | True | By Philip Benjamin | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-drop-taken-by-realty-issue-general-development-falls-4-34.html | NEW DROP TAKEN BY REALTY ISSUE; General Development Falls 4 3/4 Despite Plans for 100% Stock Dividend | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/yonkers-bus-club-loses-in-ruling-psc-acknowledges-error-in-allowing.html | YONKERS BUS CLUB LOSES IN RULING; P.S.C. Acknowledges Error in Allowing Private Service -- Members Hopeful | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/lease-deals-made-on-bronx-buildings.html | LEASE DEALS MADE ON BRONX BUILDINGS | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/huge-rail-shipment-of-lumber-arrives.html | HUGE RAIL SHIPMENT OF LUMBER ARRIVES | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/unspanish-spaniard-generalissimo-francisco-franco.html | Un-Spanish Spaniard; Generalissimo Francisco Franco | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/st-johns-downs-n-y-u-in-12th-10-tabohs-pinch-blow-decides-columbia.html | ST. JOHN'S DOWNS N. Y. U. IN 12TH, 1-0; Taboh's Pinch Blow Decides -- Columbia Beats Queens on Early Attack, 11-7 | True | By Deane McGowen | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/former-champion-scores.html | Former Champion Scores | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/blue-shield-elects-2-officials.html | Blue Shield Elects 2 Officials | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/wa-sands-jr-63-of-law-firm-here-specialist-in-business-and-labor.html | W.A. SANDS JR., 63, OF LAW FIRM HERE; Specialist in Business and Labor Relations Is Dad 'Officer of 3 Companies | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/alimony-is-allowed-after-18year-wait.html | ALIMONY IS ALLOWED AFTER 18-YEAR WAIT | True | | 1987-01-15 | RE0000321044 | RE0000321044 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/labor-bill-favored-poll-finds-house-majority-backs-kennedy-measure | LABOR BILL FAVORED; Poll Finds House Majority Backs Kennedy Measure | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/5-children-die-as-home-burns.html | 5 Children Die as Home Burns | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/coloradan-named-to-alaska-agency.html | COLORADAN NAMED TO ALASKA AGENCY | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/rubin-takes-billiards-title.html | Rubin Takes Billiards Title | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/pillsbury-votes-split-2for1-rate-and-dividend-increase-approved.html | PILLSBURY VOTES SPLIT; 2-for-1 Rate and Dividend Increase Approved | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/thai-leader-scores-peiping.html | Thai Leader Scores Peiping | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/2-service-units-in-new-jersey-declare-merger-summit-group-and-the.html | 2 Service Units In New Jersey Declare Merger; Summit Group and the Morristown Junior League Are United | True | Special to The New York Times. | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/mccabe-newsweek-president.html | McCabe Newsweek President | True | | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-02 | 1959-04-02 | https://www.nytimes.com/1959/04/02/archives/new-drugs-cited-in-mental-cases-stronger-tranquilizers-are-found.html | NEW DRUGS CITED IN MENTAL CASES; Stronger Tranquilizers Are Found More Effective, Psychiatrist Reports | True | By Emma Harrison | 1987-01-15 | RE0000321044 | RE0000321044 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/faith-held-no-bar-to-a-catholic-in-60.html | FAITH HELD NO BAR TO A CATHOLIC IN '60 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/arabs-denounce-action.html | Arabs Denounce Action | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/drop-in-connecticut-jobless.html | Drop in Connecticut Jobless | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/san-joses-chung-beats-woodland-college-boxer-gets-verdict-in-first.html | SAN JOSE'S CHUNG BEATS WOODLAND; College Boxer Gets Verdict in First Round of A.A.U. Tournament at Toledo | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sanitation-award-to-seatrain.html | Sanitation Award to Seatrain | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/leonard-takes-2stroke-lead-in-masters-golf-canadian-gets-69-on.html | Leonard Takes 2-Stroke Lead in Masters Golf; CANADIAN GETS 69 ON AUGUSTA LINKS Leonard Two Shots Ahead of Palmer, Harper and Burke in Masters | True | By Lincoln A. Werdenspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chicagoan-bowls-706-broderdorf-takes-sixth-place-in-a-b-c-singles.html | CHICAGOAN BOWLS 706; Broderdorf Takes Sixth Place in A. B. C. Singles Race | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/carloadings-rose-by-13-last-week-topped-the-1958-level-by-71482.html | CARLOADINGS ROSE BY 13% LAST WEEK; Topped the 1958 Level by 71,482 Units, but Still Trailed the '57 Rate CARLOADINGS ROSE BY 13% LAST WEEK | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/daystrom-elects-director.html | Daystrom Elects Director | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/space-agency-names-aide.html | Space Agency Names Aide | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/f-t-c-curbs-claims-on-water-treater.html | F. T. C. CURBS CLAIMS ON WATER TREATER | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/issue-of-utility-on-market-today-7000000-of-gulf-power-co-bonds-to.html | ISSUE OF UTILITY ON MARKET TODAY; $7,000,000 of Gulf Power Co. Bonds to Be Offered at Price to Yield 4.67% | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/pakistan-to-get-7-u-s-bombers-washington-is-sending-b57-twin-jets.html | PAKISTAN TO GET 7 U. S. BOMBERS; Washington Is Sending B-57 Twin Jets in Accelerated Military Aid Program PAKISTAN TO GET 7 U. S. BOMBERS | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-look-found-among-u-s-reds-party-is-stressing-domestic-harmony.html | 'NEW LOOK' FOUND AMONG U. S. REDS; Party Is Stressing Domestic Harmony, House Panel Finds in Court Study | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/4-plead-on-gambling-3-arrested-in-piermont-raid-deny-guilt-one.html | 4 PLEAD ON GAMBLING; 3 Arrested in Piermont Raid Deny Guilt -- One Fined $150 | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/nonwhites-rise-109-in-newark-increase-since-1950-noted-in-report.html | NON-WHITES RISE 109% IN NEWARK; Increase Since 1950 Noted in Report That Finds Drop in Total Population SHIFT BY NEGROES CITED Moves to More Desirable Areas Found to Foster Better Understanding | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/robert-drum-picked-pittsburgh-man-is-appointed-head-of-golf-writers.html | ROBERT DRUM PICKED; Pittsburgh Man Is Appointed Head of Golf Writers' Group | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/2-to-spy-on-venus-from-80000-feet-balloonists-hope-to-learn-if.html | 2 TO SPY ON VENUS FROM 80,000 FEET; Balloonists Hope to Learn if There Is Water Vapor in the Air of Planet HALF-DAY TRIP PLANNED An Attempt to Study Mars Last November Failed -- Hope for Success Now | True | By Walter Sullivan | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/canadian-bank-rate-rises.html | Canadian Bank Rate Rises | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mediator-accepts-professor-to-act-in-u-a-w-and-chalmers-strike.html | MEDIATOR ACCEPTS; Professor to Act in U. A. W. and Chalmers Strike | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/fugitive-turns-out-to-be-an-executive.html | 'FUGITIVE' TURNS OUT TO BE AN EXECUTIVE | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/in-rugby-tradition-harvard-team-on-14th-visit-to-bermuda-for-sport.html | In Rugby Tradition; Harvard Team on 14th Visit to Bermuda for Sport That Inspired Football | True | By Allison Danzig | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bank-clearings-rise-last-weeks-total-74-above-level-of-the-1958.html | BANK CLEARINGS RISE; Last Week's Total 7.4% Above Level of the 1958 Period | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/87-drugs-joining-the-cancer-fight-era-of-plenty-is-dawning-in-test.html | 87 DRUGS JOINING THE CANCER FIGHT; Era of Plenty Is Dawning in Test Program but Experts Are Cautious | True | By Harold M. Schmeck Jr.special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mail-frauds-still-bilking-city-women.html | Mail Frauds Still Bilking City Women | True | By Joan Cook | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sales-unchanged-in-this-area.html | Sales Unchanged in This Area | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/union-mollified-in-blouse-dispute-slight-to-garment-workers-denied.html | UNION MOLLIFIED IN BLOUSE DISPUTE; Slight to Garment Workers Denied by N.L.R.B. Aide -- Ex-Organizer Pickets | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/argentine-dockers-get-rise.html | Argentine Dockers Get Rise | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/toronto-wins-3d-in-row.html | Toronto Wins 3d in Row | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-discount-western-discord-hold-differences-among-the-top.html | BRITISH DISCOUNT WESTERN DISCORD; Hold Differences Among the Top NATO Allies Inflated Out of Proportion | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chicago-haircuts-2-barbers-vote-for-25cent-rise-no-increase-slated.html | CHICAGO HAIRCUTS S2; Barbers Vote for 25-Cent Rise -- No Increase Slated Here | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-max-mahler.html | MRS. MAX MAHLER | True | Special To The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/miss-elizabeth-day-is-prospective-bride.html | Miss Elizabeth Day Is Prospective Bride | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/wood-field-and-stream-13yearold-trout-fisherman-brings-home-two.html | Wood, Field and Stream; 13-Year-Old Trout Fisherman Brings Home Two 5-Pounders Upstate | True | By Frank M. Blunk | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-plea-hails-sacco-vanzetti-counsel-in-1920-case-now-a-judge-asks.html | NEW PLEA HAILS SACCO, VANZETTI; Counsel in 1920 Case, Now a Judge, Asks a Pardon in 'Name of Justice' | True | By John H. Fentonspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/radiotv-center-outlines-goals-head-of-educational-group-says-it.html | RADIO-TV CENTER OUTLINES GOALS; Head of Educational Group Says It Will Be 4th Major Network in Five Years | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/europes-growth-is-termed-slow-u-n-economic-commission-criticizes.html | EUROPE'S GROWTH IS TERMED SLOW; U. N. Economic Commission Criticizes Policies of Most Governments 'VIGOROUS STEPS URGED Soviet Trade Pattern Held to Be Evidence of Rising Standard of Living EUROPE'S GROWTH IS TERMED SLOW | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-african-premier-named.html | New African Premier Named | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/canada-curbs-influx-bars-entry-of-unskilled-hands-from-some-nations.html | CANADA CURBS INFLUX; Bars Entry of Unskilled Hands From Some Nations | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/peiping-charges-air-intrusion.html | Peiping Charges Air Intrusion | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/west-berlin-notes-gains-in-industry.html | WEST BERLIN NOTES GAINS IN INDUSTRY | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/railway-recalls-321.html | Railway Recalls 321 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/choice-for-the-west-failure-to-negotiate-with-khrushchev-might-help.html | Choice for the West; Failure to Negotiate With Khrushchev Might Help Return Stalinists to Power | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/princess-grace-enters-clinic.html | Princess Grace Enters Clinic | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/287000-paid-in-air-crash.html | $287,000 Paid in Air Crash | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/metals-group-names-official.html | Metals Group Names Official | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/museums-mark-anniversary.html | Museums Mark Anniversary | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-reserves-eased-in-march.html | British Reserves Eased in March | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/automation-cuts-refinery-costs-computer-controls-big-new-facility.html | Automation Cuts Refinery Costs; Computer Controls Big New Facility for Texaco | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/the-dalai-lamas-escape.html | The Dalai Lama's Escape | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/repairs-to-slow-traffic-on-queensboro-bridge.html | Repairs to Slow Traffic On Queensboro Bridge | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/2day-siege-of-fog-lifted-after-tieup-today-is-to-be-clear-and-mild.html | 2-Day Siege of Fog Lifted After Tie-Up; Today Is to Be Clear and Mild, but Yesterday -- CITY'S 2-DAY SIEGE OF THICK FOG LIFTS | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/concern-in-jersey-invites-14-strikers-to-birthday-dinner.html | Concern in Jersey Invites 14 Strikers To Birthday Dinner | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/general-phone-plans-offering.html | General Phone Plans Offering | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/officer-describes-rosa-radar-plots-no-time-for-a-third-check-before.html | OFFICER DESCRIBES ROSA RADAR PLOTS; No Time for a Third Check Before Crash, Second Mate Tells Inquiry | True | By Werner Bamberger | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mayor-fears-effect.html | Mayor Fears Effect | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/town-school-fund-cut-westport-also-reduces-pay-rise-for-its.html | TOWN SCHOOL FUND CUT; Westport Also Reduces Pay Rise for Its Employes | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stork-club-picketed-2-unions-resume-marching-as-injunction-is.html | STORK CLUB PICKETED; 2 Unions Resume Marching as Injunction Is Stayed | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/guatemalans-irked-congress-calls-for-breaking-trade-ties-with.html | GUATEMALANS IRKED; Congress Calls for Breaking Trade Ties With Mexico | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/la-guardia-to-get-radio-device-to-speed-instrument-takeoffs.html | La Guardia to Get Radio Device To Speed Instrument Take-Offs | True | By Edward Hudson | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/call-to-the-free-world.html | Call to the Free World | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/big-store-trade-climbs-sharply-weeks-volume-tops-the-58-level-by-16.html | BIG STORE TRADE CLIMBS SHARPLY; Week's Volume Tops the '58 Level by 16% -Sales in This Area Unchanged | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/murray-rose-keeps-aau-indoor-swim-title-australian-takes-1500.html | Murray Rose Keeps A.A.U. Indoor Swim Title; AUSTRALIAN TAKES 1,500 FREE-STYLE Rose Sets Meet Record of 18:18.4 Despite Fever -Somers, 17, Second | True | By Joseph M. Sheehanspecial To The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/store-chain-elects-2-mccrory-mclellan-close-members-of-directorate.html | STORE CHAIN ELECTS 2; McCrory McLellan CloseS.; Members of Directorate ., | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/massachusetts-aide-fined.html | Massachusetts Aide Fined | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/thacher-names-2-deputies.html | Thacher Names 2 Deputies | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japanese-elect-doctor-new-york-orthopedist-first-foreign-member-of.html | JAPANESE ELECT DOCTOR; New York Orthopedist First Foreign Member of Society | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/niagara-project-gains-first-concrete-is-poured-for-main-generating.html | NIAGARA PROJECT GAINS; First Concrete Is Poured for Main Generating Station | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/inferior-classes-laid-to-colleges-many-night-and-extension-courses.html | INFERIOR CLASSES LAID TO COLLEGES; Many Night and Extension Courses Poor, Catholic Educators Are Told | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/yonkers-fog-lifts-in-time-for-races-crowd-of-13803-sees-shell-bomb.html | YONKERS FOG LIFTS IN TIME FOR RACES; Crowd of 13,803 Sees Shell Bomb, 5-2 Favorite, Win in Trotting Feature | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jersey-central-seeks-a-40-rise-us-and-state-petitions-ask-today-for.html | JERSEY CENTRAL SEEKS A 40% RISE; U.S. and State Petitions Ask Today for Increase in Commutation Fares | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/banker-made-partner-by-clark-dodge-co.html | Banker Made Partner By Clark, Dodge & Co. | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/96-on-train-jolted-derailment-in-iowa-sends-11-to-the-hospital.html | 96 ON TRAIN JOLTED; Derailment in Iowa Sends 11 to the Hospital | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colucci-has-show.html | Colucci Has Show | True | S.P. [ | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/distant-options-in-cotton-decline-losses-range-from-4-to-10-points.html | DISTANT OPTIONS IN COTTON DECLINE; Losses Range From 4 to 10 Points -- Near May and July Are Up 3 and 7 Points | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/all-the-states-fault.html | All the State's Fault' | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/buyers-in-town.html | BUYERS IN TOWN | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/n-l-r-b-is-liberal-on-union-reporting.html | N. L. R. B IS LIBERAL ON UNION REPORTING | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/donald-c-mkay-historian-was-57-professor-at-amherst-dies-author-and.html | DONALD C. M'KAY, HISTORIAN, WAS 57; Professor at Amherst Dies - - Author and Editor of Books About Europe | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/cancer-unit-aides-will-be-feted-here.html | Cancer Unit Aides Will Be Feted Here | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/3-opera-excerpts-and-ballet-at-met.html | 3 OPERA EXCERPTS AND BALLET AT 'MET' | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/harvard-in-front-54-nips-hofstra-lacrosse-team-in-double-overtime.html | HARVARD IN FRONT, 5-4; Nips Hofstra Lacrosse Team in Double Overtime Game | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/banks-deposits-assets-increase-but-first-national-reports-declines.html | BANKS DEPOSITS, ASSETS INCREASE; But First National Reports Declines in First Quarter -- Profits Are Mixed BANKS DEPOSITS, ASSETS INCREASE | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/laurel-race-won-by-battle-neck-sterling-aboard-winner-of-sixfurlong.html | LAUREL RACE WON BY BATTLE NECK; Sterling Aboard Winner of Six-Furlong Test -- Satan Helper Is Second | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/leases-are-taken-at-117-liberty-st.html | LEASES ARE TAKEN AT 117 LIBERTY ST. | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/quake-felt-near-istanbul.html | Quake Felt Near Istanbul | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/alliances-defenses-surveyed.html | Alliance's Defenses Surveyed | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/san-francisco-off-bolshoi-schedule-city-still-closed-to-soviet.html | SAN FRANCISCO OFF BOLSHOI SCHEDULE; City Still Closed to Soviet Visitors, State Department Says of Ballet Tour | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/navigation-delegate-baltimore-banker-is-appointed-to-international.html | NAVIGATION DELEGATE; Baltimore Banker Is Appointed to International Association | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/church-to-hear-jazz-quartet-to-play-at-mass-for-eucharist-in.html | CHURCH TO HEAR JAZZ; Quartet to Play at Mass for Eucharist in Norwalk | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/speedway-picks-connor.html | Speedway Picks Connor | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/li-youth-17-held-after-6-are-injured-in-long-car-chase.html | L.I. Youth, 17, Held After 6 Are Injured In Long Car Chase | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/tax-plan-offered-by-radiotv-union-aftra-proposes-steps-that-would.html | TAX PLAN OFFERED BY RADIO-TV UNION; A.F.T.R.A. Proposes Steps That Would Benefit Those Whose Salaries Fluctuate | True | By Val Adams | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/kehler-princeton-captain.html | Kehler Princeton Captain | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sports-of-the-times-not-a-bumper-crop.html | Sports of The Times; Not a Bumper Crop | True | By Arthur Daley | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/text-of-address-by-president-eisenhower-before-north-atlantic.html | Text of Address by President Eisenhower Before North Atlantic Council | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/a-teacher-illustrates-literature-in-carved-mural-at-a-high-school.html | A Teacher Illustrates Literature in Carved Mural at a High School on Long Island; 30-FOOT CARVING DEPICTS CLASSICS Art Teacher at Levittown Finishing 6-Month Work for School's Library | True | By Roy R. Silverspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/meany-in-tibet-plea-labor-chief-urges-free-world-to-give-effective.html | MEANY IN TIBET PLEA; Labor Chief Urges Free World to Give Effective Backing | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/union-sends-officers-to-world-affairs-class-vassar-professor-to.html | Union Sends Officers to World Affairs Class; Vassar Professor to Offer Electricians Basic Studies UNIONISTS STUDY FOREIGN AFFAIRS | True | By A. H. Raskin | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/truckloadings-soar-143.html | Truckloadings Soar 14.3% | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/military-chiefs-open-seato-talk-new-zealand-session-hails-a-strong.html | MILITARY CHIEFS OPEN SEATO TALK; New Zealand Session Hails a Strong Free Asia -- Pact's Council Meets April 8-10 | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/malzones-2run-homer-helps-red-sox-set-back-giants-42.html | Malzone's 2-Run Homer Helps Red Sox Set Back Giants, 4-2 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sewer-issue-sold-by-bergen-county-9710000-of-bonds-taken-by-shields.html | SEWER ISSUE SOLD BY BERGEN COUNTY; $9,710,000 of Bonds Taken by Shields Group at an Interest Rate of 3.934% | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/6-railways-set-market-study.html | 6 Railways Set Market Study | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/appliance-future-in-russia-bright.html | Appliance Future In Russia Bright | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/cynthiaturnerwed-to-edward-p-ix-jr.html | CynthiaturnerWed To Edward P. Ix Jr. | True | Special tO The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/printers-outline-stand-on-dispute-accuse-newspaper-owners-of-being.html | PRINTERS OUTLINE STAND ON DISPUTE; Accuse Newspaper Owners of Being 'Adamant' and of 'Slanting' Stories | True | By Russell Porter | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rogers-peet-company-elevates-an-official.html | Rogers Peet Company Elevates an Official | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/eisenhower-says-nato-must-resist-soviet-bickering-tells-council.html | EISENHOWER SAYS NATO MUST RESIST SOVIET BICKERING; Tells Council Free Nations Face Daily Tension With Bloc Led by Moscow ALLIED UNITY STRESSED Foreign Chiefs Begin Closed Sessions After Marking the 10th Year of Pact PRESIDENT WARNS NATO ON TENSIONS | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/low-bids-received.html | Low Bids Received | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mollie-c-hewitt-and-yale-student-to-marry-in-fall-bennington.html | Mollie C. Hewitt And Yale Student To Marry in Fall; Bennington Sophomore, '58 Debutante, Fiancee of Karl Vitikainen | | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/in-the-nation-nato-is-told-we-sit-in-paralyzed-horror.html | In The Nation; NATO Is Told "We Sit in Paralyzed Horror" | | By Arthur Krock | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/villanova-elects-raveling.html | Villanova Elects Raveling | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/folsom-to-be-honored.html | Folsom to Be Honored | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/john-j-diehl.html | JOHN J. DIEHL | True | Special to the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/poet-role-changes-april-13.html | 'Poet' Role Changes April 13 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/net-up-sharply-for-peoples-gas-rate-rises-and-bad-weather-in.html | NET UP SHARPLY FOR PEOPLES GAS; Rate Rises and Bad Weather in January and February Gave Lift to Utility | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/day-marked-in-naples-land-air-and-sea-exercises-mark-nato.html | DAY MARKED IN NAPLES; Land, Air and Sea Exercises Mark NATO Anniversary | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/family-life-aim-of-u-s-welfare-new-approach-outlined-by-flemming.html | FAMILY LIFE AIM OF U. S. WELFARE; New Approach Outlined by Flemming Follows Advice of Child Authorities | | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/train-cut-approved-state-authorizes-erie-to-end-3-trips-from-port.html | TRAIN CUT APPROVED; State Authorizes Erie to End 3 Trips From Port Jervis | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/israel-concedes-callup-error-army-accepts-blame-for-action.html | Israel Concedes Call-Up Error; Army Accepts Blame for Action | | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/airmen-tell-of-incident.html | Airmen Tell of Incident | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/unwed-mothers-playhouse-90-story-by-mayo-simon-has-value-as.html | Unwed Mothers; 'Playhouse 90' Story by Mayo Simon Has Value as Sociological Document | | By Jack Gould | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/yale-man-is-beaten-by-3-town-youths.html | YALE MAN IS BEATEN BY 3 TOWN YOUTHS | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bank-names-new-chairman.html | Bank Names New Chairman | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/empire-trust-co-promotes-three.html | Empire Trust Co. Promotes Three | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/two-leading-producers-cut-metal-can-prices-by-4-to-10-can-makers.html | Two Leading Producers Cut Metal Can Prices by 4 to 10%; CAN MAKERS TRIM PRICES BY 4 TO 10% | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colbert-play-off-for-rest-of-week-stars-illness-is-a-form-of-acute.html | COLBERT PLAY OFF FOR REST OF WEEK; Star's Illness Is 'a Form of Acute Bronchitis' -- Hall Acquires British Drama | | By Sam Zolotow | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/china-bars-hillary-from-tibet.html | China Bars Hillary From Tibet | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/output-of-lumber-climbed-last-week.html | OUTPUT OF LUMBER CLIMBED LAST WEEK | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/yanks-beat-cards-skowron-sidelined-by-injury-bomber-ace-hurt-before.html | Yanks Beat Cards; Skowron Sidelined by Injury; BOMBER ACE HURT BEFORE 2-1 GAME Skowron Slips During Drill and Strains Back -- Ford Victor Over Cardinals | True | By John Drebingerspecial to the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/maryland-enacts-potomac-pact-to-end-174year-oyster-war.html | Maryland Enacts Potomac Pact To End 174-Year Oyster War | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/columbia-expands-its-program-to-develop-nuclear-engineers.html | Columbia Expands Its Program To Develop Nuclear Engineers | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-steel-calls-union-view-bunk-forecast-of-an-extra-billion-for.html | U. S. STEEL CALLS UNION VIEW 'BUNK'; Forecast of an Extra Billion for Economy on Signing of a Pact Questioned | True | By Ralph Katz | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/religious-tension-called-normal-by-speakers-of-3-faiths-here.html | Religious Tension Called Normal By Speakers of 3 Faiths Here | True | By George Dugan | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/options-in-grain-show-wide-range-may-wheat-sets-new-high-oldcrop.html | OPTIONS IN GRAIN SHOW WIDE RANGE; May Wheat Sets New High -- Old-Crop Corn Soars as Other Prices Sag | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/indonesian-gains-in-us-badminton-tan-overcomes-illness-and-beats.html | INDONESIAN GAINS IN U.S. BADMINTON; Tan Overcomes Illness and Beats Davis, 15-14, 15-1, in Quarter-Final Match | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/10000-tin-miners-strike-in-bolivia-government-orders-stores-to.html | 10,000 TIN MINERS STRIKE IN BOLIVIA; Government Orders Stores to Withhold Price Rise as Result of Protest | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sidelights-dividends-are-up-with-profits.html | Sidelights; Dividends Are Up With Profits | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jetliners-plunge-laid-to-negligence.html | JETLINER'S PLUNGE LAID TO NEGLIGENCE | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/graham-seeks-world-prayer.html | Graham Seeks World Prayer | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/john-r-roob.html | JOHN R. ROOB | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/l-i-jewish-council-rally-set.html | L. I. Jewish Council Rally Set | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/air-force-exonerates-colonel-in-bumping-of-7-from-plane-but-inquiry.html | Air Force Exonerates Colonel In 'Bumping' of 7 From Plane; But Inquiry at Tokyo Finds Officer 'Contributed to Confusion' Over Enlisted Men's Mercy Flight | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/exhibition-at-coliseum.html | Exhibition at Coliseum | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bible-society-plans-tea-on-thursday-womans-group-to-hold-event-at.html | Bible Society Plans Tea on Thursday; Women's Group to Hold Event at Brick Church | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/party-on-thursday-for-walden-school.html | Party on Thursday For Walden School | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/previ-columbia-swim-captain.html | Previ Columbia Swim Captain | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/un-head-hopeful-on-berlin-parley-hammarskjold-says-powers-serious.html | U.N. HEAD HOPEFUL ON BERLIN PARLEY; Hammarskjold Says 'Powers' 'Serious Will to Negotiate' Aims to 'Get Somewhere' U.N. HEAD HOPEFUL ON BERLIN PARLEY | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/oneway-3d-avenue-fought.html | One-Way 3d Avenue Fought | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/the-will-to-negotiate.html | The Will to Negotiate | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/westinghouse-elevates-cresap-cresap-promoted-by-westinghouse.html | Westinghouse Elevates Cresap; CRESAP PROMOTED BY WESTINGHOUSE | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jordanian-reds-arrested.html | Jordanian Reds Arrested | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/food-news-a-lavish-restaurant-in-shopping-center.html | Food News; A Lavish Restaurant in Shopping Center | True | By Craig Claiborne | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/festival-slated-at-st-james-april-30-may-1-spring-event-will-be.html | Festival Slated At St. James' April 30, May 1; Spring Event Will Be Benefit for Episcopal Diocese and Mission | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/hungary-frees-tildy-exaide-of-nagy-is-released-in-partial-amnesty.html | HUNGARY FREES TILDY; Ex-Aide of Nagy Is Released in Partial Amnesty | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/radio-wave-uses-baffle-experts-scientists-depict-vast-field-if.html | RADIO WAVE USES BAFFLE EXPERTS; Scientists Depict Vast Field if Ultra High Frequency Could Be Controlled | True | By John A. Osmundsen | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/interne-saves-soldier-by-massaging-of-heart.html | Interne Saves Soldier By Massaging of Heart | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/louis-w-pitt-dies-episcopal-rector-head-of-grace-church-since-1940.html | LOUIS W. PITT DIES; EPISCOPAL RECTOR; Head of Grace Church Since 1940 -- Candidate in '47 for Suffragan Bishop | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/roderick-williams-mayor-in-bermuda.html | RODERICK WILLIAMS, MAYOR IN BERMUDA | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/large-guns-are-used.html | Large Guns Are Used | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/office-structure-in-e-41st-st-deal-realty-financiers-to-alter.html | OFFICE STRUCTURE IN E. 41ST ST. DEAL; Realty Financiers to Alter 4-Story Parcel -- Sale on E. 61st St. Closed | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/milk-bill-backed-neighborhood-houses-urge-governor-to-sign-law.html | MILK BILL BACKED; Neighborhood Houses Urge Governor to Sign Law | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/4-get-full-suit-bridge-hands.html | 4 Get Full Suit Bridge Hands | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/belknap-funeral-held-350-at-trinity-church-rites-for-retired-rear.html | BELKNAP FUNERAL HELD; 350 at Trinity Church Rites for Retired Rear Admiral | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chinas-aims-in-tibet-plans-for-colonization-declared-concern-of.html | China's Aims in Tibet; Plans for Colonization Declared Concern of Free World | True | B. S. GILANI | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/church-buys-darien-tract.html | Church Buys Darien Tract | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-grain-for-tibet-urged-by-humphrey.html | U. S. GRAIN FOR TIBET URGED BY HUMPHREY | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mosley-to-seek-seat-in-commons-british-fascist-to-contest-london.html | MOSLEY TO SEEK SEAT IN COMMONS; British Fascist to Contest London Area That Includes Notting Hill Riot Section | True | By Thomas P. Ronanspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/frank-j-mackey-72-a-stock-specialist.html | FRANK J. MACKEY, 72, A STOCK SPECIALIST | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dynamic-union-scholar-harry-van-arsdale-jr.html | Dynamic Union Scholar; Harry Van Arsdale Jr. | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chicago-cards-sign-tackles.html | Chicago Cards Sign Tackles | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japanese-woodcuts-shiko-munakatas-work-is-displayed-at-willard.html | Japanese Woodcuts; Shiko Munakata's Work Is Displayed at Willard -- Development of a Lithograph | True | By Dore Ashton | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-front-man-for-royal-mcbee.html | New Front Man for Royal McBee | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dalai-lama-enters-india-and-asks-for-sanctuary-dalai-lama-asks.html | Dalai Lama Enters India And Asks for Sanctuary; DALAI LAMA ASKS ASYLUM OF INDIA | True | By Greg MacGregorspecial To The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/amherst-victor-by-63-turns-back-new-york-rugby-club-in-bermuda-game.html | AMHERST VICTOR BY 6-3; Turns Back New York Rugby Club in Bermuda Game | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/25000-prize-due-to-remodel-home-woman-in-brooklyn-wins-contest-on.html | $25,000 PRIZE DUE TO REMODEL HOME; Woman in Brooklyn Wins Contest on Reason for Improving a House | True | By Anna Petersen | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-sidney-raymond.html | MRS. SIDNEY RAYMOND | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mcaffree-swim-coach-will-handle-u-s-mens-team-in-panamerican-games.html | M'CAFFREE SWIM COACH; Will Handle U. S. Men's Team in Pan-American Games | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/japans-high-court-gets-defense-case.html | JAPAN'S HIGH COURT GETS DEFENSE CASE | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/royal-dutch-net-sales-fell-in-58-oil-products-volume-went-to-new.html | ROYAL DUTCH NET, SALES FELL IN '58; Oil Products Volume Went to New Peak but Price Declines Hit Profits COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/tea-to-outline-meeting-of-u-n-unit-in-jersey.html | Tea to Outline Meeting Of U. N. Unit in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/kenya-aide-resigns-to-fight-race-bias.html | KENYA AIDE RESIGNS TO FIGHT RACE BIAS | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-pledges-aid-to-defend-allies-herter-promises-use-of-all-nations.html | U. S. PLEDGES AID TO DEFEND ALLIES; Herter Promises Use of All Nation's Power -- Western Big 3 Report to NATO U. S. PLEDGES AID TO DEFEND ALLIES | True | By William J. Jordenspecial To The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/corcoran-marks-a-century-in-art-gallery-to-revive-victorian-age-at.html | CORCORAN MARKS A CENTURY IN ART; Gallery to Revive Victorian Age at Champagne Ball in Capital Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/2-join-sylvaniacorning-board.html | 2 Join Sylvania-Corning Board | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/days-developments-in-the-bond-field-changes-are-few-in-bond-market.html | Day's Developments in the Bond Field; CHANGES ARE FEW IN BOND MARKET Trading Active Except for Corporate Transactions Over-the-Counter | True | By Paul Heffernan | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/canadian-navy-plane-crashes.html | Canadian Navy Plane Crashes | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/soviet-warns-of-air-crash-peril-if-u-s-planes-fly-high-to-berlin.html | Soviet Warns of Air Crash Peril If U. S. Planes Fly High to Berlin | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/for-parents.html | For Parents | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sperry-expands-for-polaris.html | Sperry Expands for Polaris | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/no-seatrain-dividend-action.html | No Seatrain Dividend Action' | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/town-aide-suicide-accused-of-fraud.html | TOWN AIDE, SUICIDE, ACCUSED OF FRAUD | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/caskey-to-run-playhouse.html | Caskey to Run Playhouse | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/anne-higgins-married-to-stephen-c-porter.html | Anne Higgins Married To Stephen C. Porter | True | stecial to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/seixas-victor-at-net-philadelphia-player-gains-in-puerto-rican.html | SEIXAS VICTOR AT NET; Philadelphia Player Gains in Puerto Rican Tourney | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/strike-halts-duluth-buses.html | Strike Halts Duluth Buses | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-james-anderson.html | MRS. JAMES ANDERSON | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-chase-manhattan-officers.html | New Chase Manhattan Officers | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/it-aint-necessarily-so-played-at-natos-birth.html | 'It Ain't Necessarily So' Played at NATO's Birth | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chief-of-canadian-unit-on-general-foods-board.html | Chief of Canadian Unit On General Foods Board | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/argentina-gets-fords-plans.html | Argentina Gets Ford's Plans | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dutch-celebrate-hudsons-voyage-amsterdam-welcomes-u-s-group-to-fete.html | DUTCH CELEBRATE HUDSON'S VOYAGE; Amsterdam Welcomes U. S. Group to Fete Marking Sailing of Half Moon | True | By Harry Gilroyspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/ingenuity-beats-rich-tradition-by-eight-lengths-shoemaker-gets.html | Ingenuity Beats Rich Tradition by Eight Lengths; Shoemaker Gets Triple; 19-20 SHOT VICTOR IN JAMAICA DASH Phipps' Ingenuity Captures Feature With Ruane Up -- 16,384 at Track | True | By Joseph C. Nichols | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/puerto-rico-its-autonomous-status-nature-of-association-with-us.html | Puerto Rico; Its Autonomous Status, Nature of Association With Us Defined | True | SAMUEL R. QUINONES. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-lucia-dunham-juilliard-teacher.html | MRS. LUCIA DUNHAM, JUILLIARD TEACHER | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/schriever-to-head-air-force-research.html | SCHRIEVER TO HEAD AIR FORCE RESEARCH | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/coward-ballet-bows-july-14.html | Coward Ballet Bows July 14 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/filings-with-s-e-c-set-peak-in-march.html | FILINGS WITH S. E. C. SET PEAK IN MARCH | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/soviet-paper-skips-edition.html | Soviet Paper Skips Edition | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/glass-workers-told-to-return-to-work.html | GLASS WORKERS TOLD TO RETURN TO WORK | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/3-trade-concerns-penalized-by-u-s-electronic-supplies-shipped-to.html | 3 TRADE CONCERNS PENALIZED BY U. S.; Electronic Supplies Shipped to Soviet-Bloc Lands by Way of Britain | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-n-chief-going-to-mexico.html | U. N. Chief Going to Mexico | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rutgers-150-lacrosse-victor.html | Rutgers 15-0 Lacrosse Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/hat-corp-plans-expansion.html | Hat Corp. Plans Expansion | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/more-u-s-businesses-eyeing-the-european-common-market-u-s-concerns.html | More U. S. Businesses Eyeing The European Common Market; U. S. CONCERNS EYE COMMON MARKET | True | By Richard E. Mooneyspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/patterson-to-fight-johansson-at-yankee-stadium-june-25-champion.html | Patterson to Fight Johansson at Yankee Stadium June 25; CHAMPION SLATED FOR 2 NEW BOUTS Garden Seeks Patterson for Televised Matches -- $100 Top for Johansson Fight | True | By William R. Conklin | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/james-l-breese-dies-engineering-officer-on-first-plane-to-fly.html | JAMES L. BREESE DIES; Engineering Officer on First Plane to Fly Atlantic | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stroessner-says-hell-relax-rule-paraguayan-chief-endorses-plan-to.html | STROESSNER SAYS HELL RELAX RULE; Paraguayan Chief Endorses Plan to End Martial Law and Restore Rights Torture Stirred Protests | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/ann-powers-engaged-to-marry-in-summer.html | Ann Powers Engaged [ To Marry in Summer | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/crippled-icebreaker-returns.html | Crippled Icebreaker Returns | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/russian-children-to-romp-on-latest-american-playground-gear.html | Russian Children to Romp on Latest American Playground Gear | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/most-prices-rise-for-commodities-but-sugar-and-cottonseed-oil-dip.html | MOST PRICES RISE FOR COMMODITIES; But Sugar and Cottonseed Oil Dip -- Moves Mixed for Potatoes, Zinc | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-fashion-industry-set-to-do-hardsell-job-at-moscow-exhibit.html | U. S. Fashion Industry Set to Do Hard-Sell Job at Moscow Exhibit | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/2-concerns-pick-executive.html | 2 Concerns Pick Executive | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/norwalk-fund-head-chosen.html | Norwalk Fund Head Chosen | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/n-y-u-appoints-aide.html | N. Y. U. Appoints Aide | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/italian-heads-red-labor-unit.html | Italian Heads Red Labor Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colombia-senate-degrades-rojas-former-dictator-deprived-of-civic.html | COLOMBIA SENATE DEGRADES ROJAS; Former Dictator Deprived of Civic Rights, Honors, Rank and Pensions | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/berlin-crisis-discussed-on-channel-4.html | Berlin Crisis Discussed on Channel 4 | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stassen-rival-supported.html | Stassen Rival Supported | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mrs-furse-has-daughterf.html | Mrs. Furse Has Daughter'f | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stocks-in-london-so-near-peak-index-climbs-25-points-to-2243-or-12.html | STOCKS IN LONDON SO NEAR PEAK; Index Climbs 2.5 Points, to 224.3, or 1.2 Points Below Record | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/marcia-moltman-is-future-bride-of-j-a-chadwick-58-alumna-of.html | Marcia Moltman Is Future Bride Of J. A. Chadwick; '58 Alumna of Radcliffe Becomes Engaged to Harvard Graduate | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/6-held-in-kentucky-in-killing-of-miner.html | 6 HELD IN KENTUCKY IN KILLING OF MINER | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/group-leaves-on-tour.html | Group Leaves on Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/firemen-will-curb-theatre-smokers-new-fire-squads-to-visit-theatres.html | Firemen Will Curb Theatre Smokers; NEW FIRE SQUADS TO VISIT THEATRES | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/norwalk-paper-raising-price.html | Norwalk Paper Raising Price | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/utility-offers-kitchen-aids.html | Utility Offers Kitchen Aids | True | By Mayburn Koss | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/exmayor-of-buffalo-is-indicted-on-incometax-evasion-charge-pankow-a.html | Ex-Mayor of Buffalo Is Indicted On Income-Tax Evasion Charge; Pankow, a Democrat, Accused of a $43,410 Fraud After Paving Scandal Inquiry | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/keel-laid-for-big-tanker.html | Keel Laid for Big Tanker | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/opera-street-scene.html | Opera: 'Street Scene' | True | By Howard Taubman | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/hodges-withdraws-from-strike-talks.html | HODGES WITHDRAWS FROM STRIKE TALKS | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/st-louis-maglie-is-on-waiver-list-cards-planning-to-release-pitcher.html | ST. LOUIS MAGLIE IS ON WAIVER LIST; Cards Planning to Release Pitcher, 42 -- End of Big League Career Looms | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/democrats-balk-at-fiscal-truce-zaretzki-and-travia-accuse-governor.html | DEMOCRATS BALK AT FISCAL TRUCE; Zaretzki and Travia Accuse Governor of Indifference to People of the City | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/3-house-rebuilt-on-site-of-project-contractor-remodeling-old.html | 3 HOUSE REBUILT ON SITE OF PROJECT; Contractor Remodeling Old Tenements Despite Title 1 Razing Due in July | True | By Ira Henry Freeman | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/president-flying-to-farm.html | President Flying to Farm | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dog-shows-it-can-be-worst-enemy.html | Dog Shows It Can Be Worst Enemy | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/max-m-waxman.html | MAX M. WAXMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/joseph-b-laskey.html | JOSEPH B. LASKEY | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/unusual-cure-of-a-cancer-cited-blood-of-melanoma-victim-helped.html | UNUSUAL 'CURE' OF A CANCER CITED; Blood of Melanoma Victim Helped Second Sufferer, Two Physicians Report | True | By Morris Kaplan | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/choreographer-for-mattress.html | Choreographer for 'Mattress' | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/portrush-british-golf-site.html | Portrush British Golf Site | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/elizabeth-lynett-of-scranton-dies-copublisher-of-the-times-had.html | ELIZABETH LYNETT OF SCRANTON DIES; Co-Publisher of The Times Had Started as Reporter -- Donated to University | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/fisher-to-wed-miss-taylor.html | Fisher to Wed Miss Taylor | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/thatcher-glass-elects-threel.html | Thatcher Glass Elects Threel | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jane-miller-is-bride-of-jerome-t-orans.html | Jane Miller Is Bride Of Jerome T. Orans | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mine-workers-strike-950-walk-out-at-kennecott-pit-in-new-mexico.html | MINE WORKERS STRIKE; 950 Walk Out at Kennecott Pit in New Mexico | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/buddhists-pray-in-new-delhi-for-tibetan-brethren-nehru-placates.html | Buddhists Pray in New Delhi for Tibetan Brethren; NEHRU PLACATES INDIANS ON TIBET Tells Parliament to Exercise Restraint in Its Debate on Peiping's Activities | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dulles-takes-florida-sun.html | Dulles Takes Florida Sun | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/princeton-baseball-postponed.html | Princeton Baseball Postponed | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/colonel-expresses-regret.html | Colonel Expresses Regret | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/met-signs-swiss-designer.html | 'Met' Signs Swiss Designer | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-n-head-acting-on-cargo-seizure-hammarskjold-is-in-touch-with.html | U. N. HEAD ACTING ON CARGO SEIZURE; Hammarskjold Is 'in Touch With Cairo' on Israelis' Losses in Suez Canal | True | By Lindesay Parrottspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/partners-to-end-seven-arts-films-stark-and-hyman-to-divide-companys.html | PARTNERS TO END SEVEN ARTS FILMS; Stark and Hyman to Divide Company's Assets -- James Garner in 'Cash McCall' | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/michael-schuman.html | MICHAEL SCHUMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/slide-buries-italian-family.html | Slide Buries Italian Family | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/printers-statement-on-contract-and-publishers-reply.html | Printers' Statement on Contract and Publishers' Reply | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/parking-tax-opposed.html | Parking Tax Opposed | True | GERALD S. ROSENBERG. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dangers-of-corporal-punishment.html | Dangers of Corporal Punishment | True | J. A. H. HOPKINS. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/woman-80-yields-39-stray-l-i-dogs-who-bit-too-often.html | Woman, 80, Yields 39 Stray L. I. Dogs Who Bit Too Often | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/soviet-takes-over-british-job-in-iraq.html | SOVIET TAKES OVER BRITISH JOB IN IRAQ | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-1958-wages-up-gain-over-previous-year-is-3-trade-profit.html | BRITISH 1958 WAGES UP; Gain Over Previous Year Is 3% -- Trade Profit Down | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/krupp-gets-bulgarian-order.html | Krupp Gets Bulgarian Order | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/new-tax-demand-higher-sales-predicted-for-liquor-importers.html | New Tax Demand, Higher Sales Predicted for Liquor Importers | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/sugar-and-the-revolution.html | Sugar and the Revolution | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/karol-fageros-scores-mulloy-advances-in-tennis-at-nice-patty-forced.html | KAROL FAGEROS SCORES; Mulloy Advances in Tennis at Nice -- Patty Forced Out | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/vice-president-named-by-real-estate-concern.html | Vice President Named By Real Estate Concern | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dr-leland-g-cox.html | DR. LELAND G. COX | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/hospital-supply-picks-houser.html | Hospital Supply Picks Houser | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/canadiens-and-leafs-victors-montreal-sextet-downs-hawks-42-leafs.html | Canadiens and Leafs Victors; MONTREAL SEXTET DOWNS HAWKS, 4-2 Leafs Also Take a 3-2 Lead in Stanley Cup Play-Offs by Beating Bruins, 4-1 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rough-tempo-takes-gulfstream-sprint.html | ROUGH TEMPO TAKES GULFSTREAM SPRINT | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/georgia-unit-vote-is-facing-change-governor-and-2-senators-endorse.html | GEORGIA UNIT VOTE IS FACING CHANGE; Governor and 2 Senators Endorse Greater Primary Voice for Urban Areas | True | By Claude Sittonspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/four-children-get-hubbard-estate.html | FOUR CHILDREN GET HUBBARD ESTATE | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/police-bill-signed-rockefeller-clears-the-way-for-5-new-state.html | POLICE BILL SIGNED; Rockefeller Clears the Way for 5 New State Officers | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rise-in-taxi-fare-threatened-here-industry-wants-increase-if-cab.html | RISE IN TAXI FARE THREATENED HERE; Industry Wants Increase if Cab Tax Is Imposed -City Hall Picketed RISE IN TAXI FARE THREATENED HERE | True | By Charles G. Bennett | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/apparel-rise-hinted-maker-of-mens-wear-warns-costs-are-advancing.html | APPAREL RISE HINTED; Maker of Men's Wear Warns Costs Are Advancing | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/fallout-record-of-a-e-c-backed-but-columbias-dean-palfrey-also-sees.html | FALL-OUT RECORD OF A. E. C. BACKED; But Columbia's Dean Palfrey Also Sees Rising Demand for Atom-Test Curbs | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/aid-to-tibetans-urged-brother-says-dalai-lama-will-continue.html | AID TO TIBETANS URGED; Brother Says Dalai Lama Will Continue Fighting Reds | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/gorham-co-to-buy-eaton-paper-corp-for-diversification-companies.html | Gorham Co. to Buy Eaton Paper Corp. For Diversification; COMPANIES PLAN SALES, MERGERS | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/french-chiefs-scan-algerian-problems.html | FRENCH CHIEFS SCAN ALGERIAN PROBLEMS | | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/reuther-requests-facts-in-bribe-case.html | REUTHER REQUESTS FACTS IN BRIBE CASE | | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/what-is-security.html | What Is Security? | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/rev-samuel-wilson-77-head-of-loyola-university-in-chicago-193352.html | REV. SAMUEL WILSON, 77; Head of Loyola University in Chicago, 1933-52, Dies | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/dock-slowdown-troubles-durban-ships-clog-harbor-as-zulu.html | DOCK SLOWDOWN TROUBLES DURBAN; Ships Clog Harbor as Zulu Longshoremen Refuse to Work Overtime | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/jersey-girl-stabbed-rapist-leaves-victim-17-unconscious-in-lot.html | JERSEY GIRL STABBED; Rapist Leaves Victim, 17, Unconscious in Lot | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/haitians-exiled-to-venezuela.html | Haitians Exiled to Venezuela | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/clancy-retires-from-us-court-he-will-be-succeeded-today-by-judge.html | CLANCY RETIRES FROM U. S. COURT; He Will Be Succeeded Today by Judge Ryan as Chief of Federal Bench Here | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/stocks-rebound-in-heavy-trading-rails-steels-electronics-airlines.html | STOCKS REBOUND IN HEAVY TRADING; Rails, Steels, Electronics, Airlines, Drugs Strong -Volume 3,220,000 AVERAGE CLIMBS 3.22 Big Price Changes Noted on Both Exchanges -- Vick Chemical Soars 8 1/2 STOCKS REBOUND IN HEAVY TRADING | True | By Burton Crane | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/gary-teachers-return-but-school-chief-calls-for-2day-pay-deduction.html | GARY TEACHERS RETURN; But School Chief Calls for 2-Day Pay Deduction | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/business-loans-off-61-million-utilities-make-big-repayments.html | Business Loans Off 61 Million; Utilities Make Big Repayments; BUSINESS LOANS DROP 61 MILLION | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/machine-to-teach-30-students-here-phonographtv-device-that-does-all.html | MACHINE TO TEACH 30 STUDENTS HERE; Phonograph-TV Device That Does All but Spank Will Get Trial Next Fall | True | By Murray Illson | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/diners-pay-100-to-honor-dirksen-profits-from-buffet-slated-to-help.html | DINERS PAY $100 TO HONOR DIRKSEN; Profits From Buffet Slated to Help G. O. P. Senator Pay for TV Shows | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/reserve-member-banks-reduce-average-borrowings-232-million.html | Reserve Member Banks Reduce Average Borrowings 232 Million | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/68000-in-fines-paid-by-schine-interests.html | $68,000 IN FINES PAID BY SCHINE INTERESTS | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/lamont-on-world-tour-passport-had-been-blocked-sailed-on-liberte.html | LAMONT ON WORLD TOUR; Passport Had Been Blocked -- Sailed on Liberte | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/arthur-n-bachrach.html | ARTHUR N. BACHRACH | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/market-basket-for-the-weekend.html | Market Basket for the Week-End | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/u-s-players-lose-in-table-tennis-gusikoff-bows-to-murakami-mrs.html | U. S. PLAYERS LOSE IN TABLE TENNIS; Gusikoff Bows to Murakami -- Mrs. Neuberger Beaten by Miss Schandort | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/british-circulation-up-notes-in-use-rose-in-week-to-wednesday-by.html | BRITISH CIRCULATION UP; Notes in Use Rose in Week to Wednesday by 13,104,000 | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/cause-of-unemployment-seen.html | Cause of Unemployment Seen | True | PERCIVAL E. JACKSON. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/nepal-vote-decisive-congress-party-wins-clear-margin-in-first.html | NEPAL VOTE DECISIVE; Congress Party Wins Clear Margin in First Election | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/meyner-refuses-to-withhold-tax-of-new-yorkers-says-rockefeller-must.html | MEYNER REFUSES TO WITHHOLD TAX OF NEW YORKERS; Says Rockefeller Must Give Jersey Residents Relief From 'Inequities' MEYNER REFUSES TO WITHHOLD TAX | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bronx-property-sold-to-operator-apartment-house-in-morris-avenue.html | BRONX PROPERTY SOLD TO OPERATOR; Apartment House in Morris Avenue Changes Hands -- Siegel Gets Parcel | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/mendesfrance-for-arms-zones-proposes-3-graduated-areas-of.html | MENDES-FRANCE FOR ARMS ZONES; Proposes 3 Graduated Areas of Controlled Disarmament on Both Sides of Curtain | True | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/taiwan-gets-intelligence.html | Taiwan Gets Intelligence | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/other-cities-suggested.html | Other Cities Suggested | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/shares-for-dividend-voted.html | Shares for Dividend Voted | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/queens-realty-sales-parcels-in-jackson-heights-and-st-albans-in.html | QUEENS REALTY SALES; Parcels in Jackson Heights and St. Albans in Deals | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/prince-has-chicken-pox.html | Prince Has Chicken Pox | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bank-employes-strike-in-peru.html | Bank Employes Strike in Peru | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/4-dead-in-b47-crash-stratojet-lost-in-southwest-idaho-attempting.html | 4 DEAD IN B-47 CRASH; Stratojet Lost in Southwest Idaho Attempting Landing | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/state-will-spend-135-million-here-on-expressways-new-projects-are.html | STATE WILL SPEND 135 MILLION HERE ON EXPRESSWAYS; New Projects Are Included in 303 Million Highway Program for the Year FEDERAL FUNDS TO HELP Cross-Westchester Link and Long Island Extension Also to Be Constructed STATE LISTS PLANS FOR ROADS IN CITY | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/concert-given-here-by-denison-u-choir.html | CONCERT GIVEN HERE BY DENISON U. CHOIR | True | ERIC SALZMAN. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/diplomats-report-arrival.html | Diplomats Report Arrival | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/bayuk-dissidents-pick-board-slate.html | BAYUK DISSIDENTS PICK BOARD SLATE | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/slum-court-criticized-head-of-realty-board-fears-a-prejudgment.html | SLUM COURT CRITICIZED; Head of Realty Board Fears a Pre-Judgment Atmosphere. | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/blood-gifts-listed-standard-oil-to-donate-to-red-cross-for-2d-day.html | BLOOD GIFTS LISTED; Standard Oil to Donate to Red Cross for 2d Day | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/aid-flaw-cited-by-burma-envoy-addressing-jewish-appeal-thant.html | AID 'FLAW CITED BY BURMA ENVOY; Addressing Jewish Appeal, Thant Decries 'Cold War' Aspect of West's Giving | True | By Irving Spiegel | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/policeman-found-dead.html | Policeman Found Dead | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/greek-reds-fret-in-polish-exile-former-guerrillas-troubled-by.html | GREEK REDS FRET IN POLISH EXILE; Former Guerrillas Troubled by Children's Indifference to Problems of Group | True | By A. M. RosenthalSpecial To the New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/umbrella-plan-a-hit-railroads-loan-supply-runs-out-at-1-pm-in-rain.html | UMBRELLA PLAN A HIT; Railroad's Loan Supply Runs Out at 1 P.M. in Rain | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/shell-to-sell-oil-to-argentina.html | Shell to Sell Oil to Argentina | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/theatre-meetings-set-ford-foundation-will-ask-for-advice-on-future.html | THEATRE MEETINGS SET; Ford Foundation Will Ask for Advice on Future Programs | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/genovese-case-is-sent-to-jury-hoodlum-and-15-others-are-accused-as.html | GENOVESE CASE IS SENT TO JURY; Hoodlum and 15 Others Are Accused as Members of Narcotics Conspiracy | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/thompson-is-victor.html | Thompson Is Victor | True | By Carl Spielvogel | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/chesler-declares-he-is-confident-denies-having-sold-shares-in.html | CHESLER DECLARES HE IS 'CONFIDENT'; Denies Having Sold Shares in General Development as S. E. C. Inquiry Opens CHESLER DECLARES HE IS 'CONFIDENT' | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321045 | RE0000321045 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/the-proceedingsl-in-washington-i.html | The ProceedingsI In Washington I | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/peiping-attacks-rebels.html | Peiping Attacks Rebels | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/atom-may-be-used-on-the-tsetse-fly.html | ATOM MAY BE USED ON THE TSETSE FLY | True | | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-03 | 1959-04-03 | https://www.nytimes.com/1959/04/03/archives/book-listing-out-u-n-publishes-compilation-of-27978-translations.html | BOOK LISTING OUT; U. N. Publishes Compilation of 27,978 Translations | True | Special to The New York Times. | 1987-01-15 | RE0000321045 | RE0000321045 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/castro-attacks-u-s-sugar-quota-says-he-will-demand-return-to-higher.html | CASTRO ATTACKS U. S. SUGAR QUOTA; Says He Will Demand Return to Higher Figure -- Seeks Financial Aid as Well | True | By R. Hart Phillips | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/steel-and-cement-vie-for-city-work-metal-housing-frames-cost-more.html | STEEL AND CEMENT VIE FOR CITY WORK; Metal Housing Frames Cost More Than Concrete but Less Than Expected | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/cherry-trees-in-bloom-blossoms-again-draw-crowds-at-sites-in.html | CHERRY TREES IN BLOOM; Blossoms Again Draw Crowds at Sites in Washington | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/vice-president-to-head-warnerlambert-unit.html | Vice President to Head Warner-Lambert Unit | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/-sniffer-to-detect-gas-leaks-and-wingless-plane-patented-wide.html | 'Sniffer' to Detect Gas Leaks And Wingless Plane Patented; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jones | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hotel-in-miami-is-sued.html | Hotel in Miami Is Sued | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/state-department-pleased.html | State Department Pleased | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/suspect-hurls-stew-patrolman-also-hit-by-beer-can-dishes-and-iron.html | SUSPECT HURLS STEW; Patrolman Also Hit by Beer Can, Dishes and Iron Bar | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/aid-to-leftist-charged.html | Aid to Leftist Charged | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/talent-scout-for-circus-finds-more-acts-in-europe-than-u-s.html | Talent Scout for Circus Finds More Acts in Europe Than U. S. | True | By Michael James | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/discrimination-seen-civil-rights-panel-in-utah-scores-states-system.html | DISCRIMINATION SEEN; Civil Rights Panel in Utah Scores State's System | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hibbing-curlers-score-top-hastingsonhudson-177-in-national.html | HIBBING CURLERS SCORE; Top Hastings-on-Hudson, 17-7, in National Championship | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-delegate-protests.html | U. N. Delegate Protests | True | By Kathleen Teltsch | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/seaton-warns-against-inflation.html | Seaton Warns Against Inflation | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/break-with-soviet-urged.html | Break With Soviet Urged | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/collective-fine-imposed.html | Collective Fine Imposed | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/steel-shipments-up-deliveries-from-mills-rose-55-during-february.html | STEEL SHIPMENTS UP; Deliveries From Mills Rose 5.5% During February | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/defining-disengagement.html | Defining Disengagement | True | LIVINGSTON HARTLEY | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/-mi-bella-dama-is-no-fair-lady-to-firstnighters-in-mexico-city.html | 'Mi Bella Dama' Is No Fair Lady To First-Nighters in Mexico City | True | By Paul P. Kennedy | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/chiefs-beat-red-devils.html | Chiefs Beat Red Devils | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/william-stewart-and-mary-sage-will-be-married-u-of-illinois.html | William Stewart And Mary Sage Will Be Married; U. of Illinois Graduate Student and Colorado Alumna Betrothed | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/greek-prelate-critically-iii.html | Greek Prelate Critically III | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-eyes-impact-of-automation-wide-study-of-its-economic.html | U. N. EYES IMPACT OF AUTOMATION; Wide Study of Its Economic Implication Urged by Panel 'as Soon as Possible' | True | By Kathleen McLaughlin | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/selfrule-is-sought-for-british-guiana.html | SELF-RULE IS SOUGHT FOR BRITISH GUIANA | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/british-chide-u-s-on-airline-permit-charge-northwest-blocks-boac.html | BRITISH CHIDE U. S. ON AIRLINE PERMIT; Charge Northwest Blocks B.O.A.C. Run Between San Francisco and Honolulu | True | By Walter H. Waggoner | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/a-h-stassen-49-dedi-minnesota-tax-official-wasll-brother-of.html | A. H. STASSEN, 49, DE DI; Minnesota Tax Official Was!! Brother of Ex-Governor [ | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/april-auto-output-goal-set-above-march-level.html | April Auto Output Goal Set Above March Level | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/clay-17-outpoints-lindmoser-to-gain-amateur-boxing-final-light.html | Clay, 17, Outpoints Lindmoser To Gain Amateur Boxing Final; Light Heavyweight Captures Decision Over Canadian - McClure Triumphs | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/maloney-gains-tennis-final.html | Maloney Gains Tennis Final | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/utilities-cases-for-rate-rises-to-come-under-harsher-rules-p-s-c.html | Utilities' Cases for Rate Rises To Come Under Harsher Rules; P. S. C. Rejects Old Accounting of Tax Allowances -- Says Savings Should Be Passed on to the Consumers | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bars-marriage-permit-clerk-rejects-proof-of-sex-of-christine.html | BARS MARRIAGE PERMIT; Clerk Rejects Proof of Sex of Christine Jorgensen | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/a-tip-on-frozen-foods.html | A Tip on Frozen Foods | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/3-missiles-fired-at-florida-base-jupiter-and-titan-in-new-test.html | 3 MISSILES FIRED AT FLORIDA BASE; Jupiter and Titan in New Test -- Experimental Rocket Is Launched From Jet | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/william-j-pharr-jr-weds-miss-laura-b-woodward.html | William J. Pharr Jr. Weds Miss Laura B. Woodward | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/realty-board-names-executive-secretary.html | Realty Board Names Executive Secretary | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-summit-role-urged-american-association-favors-hammarskjolds.html | U. N. SUMMIT ROLE URGED; American Association Favors Hammarskjold's Presence | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/betty-hutton-seeks-divorce.html | Betty Hutton Seeks Divorce | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/italian-stocks-at-peak-index-advances-to-6050-lira-climbs-to-a.html | ITALIAN STOCKS AT PEAK; Index Advances to 6,050 -- Lira Climbs to a 10-Year High | True | Special to the New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fire-at-college-injures-priest.html | Fire at College Injures Priest | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bonn-names-nato-envoy.html | Bonn Names NATO Envoy | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dexheimer-quits-reclamation-job-president-cites-bureau-head-for.html | DEXHEIMER QUITS RECLAMATION JOB; President Cites Bureau Head for 'Noteworthy Career' - Dominy Is Successor | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/navy-plane-crash-kills-one.html | Navy Plane Crash Kills One | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/w-h-ioursulfi-texas-edugator-dean-of-the-baylor-medical-school.html | W. H. IOURSUlfi), TEXAS EDUGATOR; Dean of the Baylor Medical School, 1923-53, Is Dead --Joined Faculty in 1911 | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/urban-league-to-gain-by-art-show-monday.html | Urban League to Gain By Art Show Monday | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/survey-firm-marks-150-brooklyn-years.html | SURVEY FIRM MARKS 150 BROOKLYN YEARS | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/akana-triumphs-in-ncaa-boxing-san-jose-star-beats-kitts-in.html | AKANA TRIUMPHS IN N.C.A.A. BOXING; San Jose Star Beats Kitts in Semi-Final -- Simpson of Idaho State Gains | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/henry-jacoby.html | HENRY JACOBY | True | Specta[ to The New York TeS. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/window-maker-buys-a-supplier-miami-corporation-gets-robert-russell.html | WINDOW MAKER BUYS A' SUPPLIER; Miami Corporation Gets Robert Russell Metals, Aluminum Producer | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/latimerhoefle.html | Latimer--Hoefle | True | SpeCial to Tile New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/genovese-guilty-in-narcotics-plot-he-and-14-are-convicted-as.html | GENOVESE GUILTY IN NARCOTICS PLOT; He and 14 Are Convicted as Operators of Heroin Ring After 14-Week Trial | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-f-d-gardner-is-remarried-here.html | Mrs. F. D. Gardner Is Remarried Here | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/irevpatrick-owensi-a-curate-i_____n-newark.html | IREV.PATRICK OWENS,I A CURATE i____N NEWARK | True | 1 Special to The New York Times. [ | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/last-eugene-onegin-at-met.html | Last 'Eugene Onegin' at 'Met' | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/poland-requests-role-in-antarctic-asks-seat-in-washington-talks-of.html | POLAND REQUESTS ROLE IN ANTARCTIC; Asks Seat in Washington Talks of 12 Nations on Future of Continent | True | By Walter Sullivan | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-s-starts-fallout-study-to-clarify-agencies-role-u-s-study-to-set.html | U. S. Starts Fall-Out Study To Clarify Agencies' Role; U. S. STUDY TO SET ROLE ON FALL-OUT | True | By John W. Finney | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tibetans-flight-beset-by-perils-dalai-lamas-party-eluded-red-planes.html | TIBETANS' FLIGHT BESET BY PERILS; Dalai Lama's Party Eluded Red Planes on Long Trek Over Mountain Wilds | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/export-line-asks-lakes-route.html | Export Line Asks Lakes Route | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/andersons-play-to-bow-on-oct-28-silent-night-lonely-night-to-star.html | ANDERSON'S PLAY TO BOW ON OCT. 28; ' Silent Night, Lonely Night' to Star Henry Fonda -- 2 Quit 'Come Play With Me' | True | By Louis Calta | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/program-given-by-alan-lomax-folklorist-offers-impressive-array-of.html | PROGRAM GIVEN BY ALAN LOMAX; Folklorist Offers Impressive Array of American Artists in Carnegie Hall Concert | True | JOHN S. WILSON. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/project-to-give-blood-garden-apartment-group-in-douglaston.html | PROJECT TO GIVE BLOOD; Garden Apartment Group in Douglaston Scheduled | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tibet-a-new-hungary-vatican-and-nepals-congress-party-take-same.html | TIBET 'A NEW HUNGARY'; Vatican and Nepal's Congress Party Take Same View | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bank-bandit-gets-dummy-loot-it-is-found-on-a-fleeing-suspect.html | Bank Bandit Gets Dummy Loot; It Is Found on a Fleeing Suspect | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/james-stewart-ohio-judge-dies-excincinnati-mayor-named-to-supreme.html | JAMES STEWART, OHIO JUDGE, DIES; Ex-Cincinnati Mayor Named to Supreme Court in 1947 Father of U.S. Justice | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/end-of-cypriote-ban-seen.html | End of Cypriote Ban Seen | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/israel-and-poland-extend-pact.html | Israel and Poland Extend Pact | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-compton-remarried.html | Mrs. Compton Remarried | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/georgino-avelino.html | GEORGINO AVELINO | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dr-julian-arroyo-long-a-lawyer-82.html | DR. JULIAN ARROYO, LONG A LAWYER, 82 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/trade-increases-seen-for-europe-britishfrench-accord-said-to-pave.html | TRADE INCREASES SEEN FOR EUROPE; British-French Accord Said to Pave Way for Common Market to Ease Curbs | True | By Harold Callender | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/nrlb-extends-picketing-rights-rejected-union-may-put-up-protest.html | N.R.L.B. EXTENDS PICKETING RIGHTS; Rejected Union May Put Up Protest Lines if Employer Recognition Is Not Aim | True | By Joseph A. Loftus | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/insull-imprisonment-denied.html | Insull Imprisonment Denied | True | WILLIAM A. SCHMITT | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/film-arrivals-listed-mischiefmakers-will-bow-tomorrow-other-events.html | FILM ARRIVALS LISTED; ' Mischief-Makers' Will Bow Tomorrow -- Other Events | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/22-strikers-dismissed-paper-company-upstate-says-they-engaged-in.html | 22 STRIKERS DISMISSED; Paper Company Upstate Says They Engaged in Violence | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/seaway-toll-revision-asked.html | Seaway Toll Revision Asked | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/argus-atom-tests-scored-in-brazil-press-reports-say-fallout-poisons.html | ARGUS ATOM TESTS SCORED IN BRAZIL; Press Reports Say Fall-Out 'Poisons' Some and May Cause 'Birth Monsters' | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/maine-subdues-upsala.html | Maine, Subdues Upsala | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/shop-talk-how-to-get-mileage-out-of-a-dollar.html | Shop Talk; How to Get Mileage Out of a Dollar | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/against-government-action.html | Against Government Action | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/north-koreans-in-moscow.html | North Koreans in Moscow | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/army-develops-lamp-the-size-of-a-pinhead.html | Army Develops Lamp The Size of a Pinhead | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/edward-james-snow.html | EDWARD JAMES SNOW | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/5-join-mining-board.html | 5 Join Mining Board | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mcnamara-joins-critics-of-johnsons-leadership-michigan-senator.html | McNamara Joins Critics Of Johnson's Leadership; Michigan Senator Alleges a 'Serious Breakdown' on Jobless Pay Bill | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/7-funds-assets-climb-sharply-368million-gain-in-quarter-shown-for.html | 7 FUNDS' ASSETS CLIMB SHARPLY; 36.8-Million Gain in Quarter Shown for the National Securities Series | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/kroger-earnings-and-sales-higher-food-chains-profit-in-first-12.html | KROGER EARNINGS AND SALES HIGHER; Food Chain's Profit in First 12 Weeks Up 14 Per Cent From Level of 1958 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/the-elizabeth-sails-after-delay-by-fog.html | THE ELIZABETH SAILS AFTER DELAY BY FOG | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/columbia-trips-lehigh-by-115-st-johns-scores-92-triumph-esposito.html | Columbia Trips Lehigh by 11-5; St. John's Scores 9-2 Triumph; Esposito, Pepe and Savini Belt Homers for Lions -- Pappas Gets Three Hits to Help Redmen Down Wagner Nine | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/alberghetti-wedding-off.html | Alberghetti Wedding Off | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/lutherans-to-ordain-pastor-in-chinatown.html | Lutherans to Ordain Pastor in Chinatown | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/priest-visits-home-after-pacific-stay.html | PRIEST VISITS HOME AFTER PACIFIC STAY | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/troy-boils-drinking-water.html | Troy Boils Drinking Water | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/president-to-give-key-speech-today-talks-at-gettysburg-college-on.html | PRESIDENT TO GIVE KEY SPEECH TODAY; Talks at Gettysburg College on Threat of Communism to Freedom of Mankind | True | By Felix Belair Jr. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/navy-frogmen-stay-a-record-48-hours-under-water.html | Navy Frogmen Stay a Record 48 Hours Under Water | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/integration-march-set-demonstration-in-capital-is-scheduled-for.html | INTEGRATION MARCH SET; Demonstration in Capital Is Scheduled for April 18 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/jersey-strike-ends-in-time-for-dinner.html | JERSEY STRIKE ENDS IN TIME FOR DINNER | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/nixon-at-seaway.html | Nixon at Seaway | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dr-blake-assays-popes-unity-call-presbyterian-leader-warns.html | DR. BLAKE ASSAYS POPE'S UNITY CALL; Presbyterian Leader Warns Protestants Not to Expect 'Too Much' From Council | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/firemans-fund-elects-2.html | Fireman's Fund Elects 2 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/new-director-chosen-by-standard-financial.html | New Director Chosen By Standard Financial | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/daily-exercises-for-russians.html | Daily Exercises for Russians | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/emma-dellworth-dies-army-contaactse-duringl.html | EMMA DELLWORTH DIES; Army Cont-aactse DuringL | True | Special to The New York Times | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rising-rivers-pose-new-flood-threat.html | RISING RIVERS POSE NEW FLOOD THREAT | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/norstad-hails-forces-congratulates-men-of-nato-on-their-tenyear.html | NORSTAD HAILS FORCES; Congratulates Men of NATO on Their Ten-Year Stand | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/francis-x-manning.html | FRANCIS X. MANNING | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-denounces-mexico-on-ouster-calls-expulsion-unfriendly-act-as.html | SOVIET DENOUNCES MEXICO ON OUSTER; Calls Expulsion 'Unfriendly Act' as Aides Depart -Split With Moscow Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/leeds-northrup-adds-consultant-to-board.html | Leeds & Northrup Adds Consultant to Board | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/20-hurt-in-bus-crash-vehicle-carrying-50-upstate-students-tips-over.html | 20 HURT IN BUS CRASH; Vehicle Carrying 50 Upstate Students Tips Over | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/school-milk-fund-raised.html | School Milk Fund Raised | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/foreign-affairs-natos-problems-from-hawaii-to-hbombs.html | Foreign Affairs; NATO's Problems From Hawaii to H-Bombs | True | By C. L. Sulzberger | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mayor-to-defend-budget-outlays-on-tv-tomorrow-talk-at-215-pm.html | MAYOR TO DEFEND BUDGET OUTLAYS ON TV TOMORROW; Talk at 2:15 P.M. Expected to Be Followed by Others Before Hearings Open | True | By Charles G. Bennett | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/49year-holding-sold-on-east-side-deal-involves-3-houses-on.html | 49-YEAR HOLDING SOLD ON EAST SIDE; Deal Involves 3 Houses on Lexington Ave. at 85th -- Sale on E. 22d St. | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/lefkowitz-swears-in-aide.html | Lefkowitz Swears In Aide | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/arthur-e-ralph.html | ARTHUR E. RALPH | True | special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/italian-line-official-honored.html | Italian Line Official Honored | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/charles-b-crowell.html | CHARLES B. CROWELL | True | Special to The New York Times, | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/easy-spur-florida-favorite-hartacks-mount-seeks-5th-in-row.html | Easy Spur Florida Favorite; HARTACK'S MOUNT SEEKS 5TH IN ROW | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/two-asian-men-gain-wattanasin-and-tan-advance-in-u-s-badminton-play.html | TWO ASIAN MEN GAIN; Wattanasin and Tan Advance in U. S. Badminton Play | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/french-find-wine-rivals-penicillin-as-germicide.html | French Find Wine Rivals Penicillin as Germicide | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fire-captain-dies-succumbs-at-156th-st-blaze-2d-fireman-in-hospital.html | FIRE CAPTAIN DIES; Succumbs at 156th St. Blaze -- 2d Fireman in Hospital | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-aims-in-iraq-policy-change-seen-as-step-toward-control-of.html | Soviet Aims in Iraq; Policy Change Seen as Step Toward Control of Middle East | True | RAYMOND K. KENT | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/electric-can-opener-finds-success.html | Electric Can Opener Finds Success | True | By Mayburn Koss | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fdr-drive-detour-tuesday.html | F.D.R. Drive Detour Tuesday | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/state-department-to-act.html | State Department to Act | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-b-s-mfarland.html | MRS. B. S. M'FARLAND | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/2500-at-art-show-preview-of-exhibition-held-at-coliseum-awards-made.html | 2,500 AT ART SHOW; Preview of Exhibition Held at Coliseum -- Awards Made | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/crash-suits-filed-6-widows-ask-2-billion-in-1958-michigan-disaster.html | CRASH SUITS FILED; 6 Widows Ask 2 Billion in 1958 Michigan Disaster | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/chamber-soloists-heard-in-concert-program-at-the-metropolitan.html | CHAMBER SOLOISTS HEARD IN CONCERT; Program at the Metropolitan Museum Also Offers Songs by Adele Addison, Soprano | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/40-fare-rise-asked-by-jersey-central.html | 40% FARE RISE ASKED BY JERSEY CENTRAL | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/royalist-groups-in-italy-merged-rival-monarchist-parties-end.html | ROYALIST GROUPS IN ITALY MERGED; Rival Monarchist Parties End Discord -- Return of King Is Doubted | True | By Paul Hofmann | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/adios-claire-92-triumphs-in-pace-chief-rainbow-takes-other-division.html | ADIOS CLAIRE, 9-2, TRIUMPHS IN PACE; Chief Rainbow Takes Other Division of Test Before 30,518 Yonkers Fans | True | By Louis Effrat | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/2-concerns-join-penicillin-plan-u-s-and-british-drug-house-to.html | 2 CONCERNS JOIN PENICILLIN PLAN; U. S. and British Drug House to Cooperate in Developing New Synthetic Products | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/risberg-knocks-out-dodoo.html | Risberg Knocks Out Dodoo | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hogan-criticizes-reuther-on-aide-asserts-reaction-to-inquiry-on.html | HOGAN CRITICIZES REUTHER ON AIDE; Asserts Reaction to Inquiry on Bribe Belies Record of Union Clean-Up | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/800000-gift-for-center.html | $800,000 Gift for Center | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rijth-ligner-60-play-translator-former-adviser-to-theatre-guild-is.html | RIJTH LIGNER, 60, PLAY TRANSLATOR; Former Adviser to Theatre Guild Is Dead reactive on F41m Estimate Board Here | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/schedule-heavy-for-new-issues-109000000-flotations-of-pipelines.html | SCHEDULE HEAVY FOR NEW ISSUES; $109,000,000 Flotations of Pipelines Among Financing Slated for Next Week | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/pharmaceuticals-body-chooses-paid-president.html | Pharmaceuticals Body Chooses Paid President | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/16mm-festival-names-winners-trophies-given-to-films-in.html | 16-MM. FESTIVAL NAMES WINNERS; Trophies Given to Films in Nontheatrical Field at an Assembly Meeting Here | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/gi-jailed-in-slaying-in-korea.html | G.I. Jailed in Slaying in Korea | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/abc-vending-meeting-may-13.html | ABC Vending Meeting May 13 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/storm-trooper-is-victor.html | Storm Trooper Is Victor | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/churches-to-act-on-puerto-ricans-3-protestant-groups-will-meet-this.html | CHURCHES TO ACT ON PUERTO RICANS; 3 Protestant Groups Will Meet This Month to Map Work for Welfare | True | By George Dugan | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/j-n-young-editor-is-found-dead-here.html | J. N. YOUNG, EDITOR, IS FOUND DEAD HERE | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/arab-unity-urged-in-resisting-reds-cairo-spokesman-asks-all-league.html | ARAB UNITY URGED IN RESISTING REDS; Cairo Spokesman Asks All League Members to Balk Spread of Communism | True | By Richard P. Hunt | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/sugar-mostly-up-roasters-demand-lifts-coffee-prices-moves-are-mixed.html | Sugar Mostly Up; Roasters' Demand Lifts Coffee Prices; MOVES ARE MIXED FOR COMMODITIES | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-s-liner-tangles-with-harbor-buoy.html | U. S. LINER TANGLES WITH HARBOR BUOY | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/red-chinese-guns-are-silent.html | Red Chinese Guns Are Silent | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miss-seelinger-bride-of-l-c-windsor-lr.html | Miss Seelinger Bride Of L. C. Windsor .Ir. | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/walworth-promotes-wallace.html | Walworth Promotes Wallace | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/morrow-is-victor-in-100meter-test-olympic-titleholder-defeats.html | MORROW IS VICTOR IN 100-METER TEST; Olympic Titleholder Defeats Murchison by Six Inches in 0:12.2 at Austin | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/music-elegy-by-gaburo-philharmonic-performs-americans-new-work.html | Music: Elegy by Gaburo; Philharmonic Performs American's New Work | True | By Howard Taubman | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/old-guard-moves-to-block-morton-simpson-and-goldwater-ask-fulltime.html | OLD GUARD MOVES TO BLOCK MORTON; Simpson and Goldwater Ask Full-Time G.O.P. Chief -Alcorn Sees Kentuckian | True | By W. H. Lawrence | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-judd-sr.html | JOSEPH JUDD SR. | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/baby-doe-sung-at-city-center-american-opera-returns-for-second.html | BABY DOE SUNG AT CITY CENTER; American Opera Returns for Second Season -- Frances Bible Portrays Augusta | True | ERIC SALZMAN. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/stocks-in-london-move-near-peak-industrials-rise-11-to-2254-or.html | STOCKS IN LONDON MOVE NEAR PEAK; Industrials Rise 1.1 to 225.4, or One-tenth Point Away From Record Level | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/for-subsidized-railroads-better-passenger-service-preferred-over.html | For Subsidized Railroads; Better Passenger Service Preferred Over Radar Driving System | True | LESTER STEIN | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-h-f-landon-has-son.html | Mrs. H. F. Landon Has Son | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/corn-options-hit-by-profittaking-liquidations-for-weekend-halt-long.html | CORN OPTIONS HIT BY PROFIT-TAKING; Liquidations for Week-End Halt Long Climb -- Other Grains Are Irregular | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tax-evasion-denied-exmayor-of-buffalo-pleads-not-guilty-to-u-s.html | TAX EVASION DENIED; Ex-Mayor of Buffalo Pleads Not Guilty to U. S. Charge | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/race-unit-wary-in-south-africa-parley-bars-resolutions-and-avoids.html | RACE UNIT WARY IN SOUTH AFRICA; Parley Bars Resolutions and Avoids Embarrassment on Apartheid Policy | True | By Milton Bracker | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/yankees-shut-out-dodgers-as-gabler-and-monroe-collaborate-in.html | Yankees Shut Out Dodgers as Gabler and Monroe Collaborate in Two-Hitter; M'DOUGALD HOMER GAINS 1-0 VICTORY | True | By John Drebinger | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bank-earnings.html | BANK EARNINGS | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/father-called-family-onlooker-urged-to-coexist-in-household-he-must.html | Father Called Family Onlooker; Urged to 'Co-Exist' in Household; He Must Learn to Live as 'Odd Man Out' With a Coalition of Mother and Child, Anthropologist Tells Capital Parley | True | By Bess Furman | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/surgery-helps-cancer-victims-without-larynxes-to-talk-again.html | Surgery Helps Cancer Victims Without Larynxes to Talk Again | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/wood-field-and-stream-bass-provide-action-in-west-virginia-until.html | Wood, Field and Stream; Bass Provide Action In West Virginia Until Trout Opening on April 25 | True | By Frank M. Blunk | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/expert-to-demonstrate-a-new-cream-for-skin.html | Expert to Demonstrate A New Cream for Skin | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/deutschrogers.html | Deutsch--Rogers | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/a-correction.html | A Correction | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/lirr-riders-begin-returning-umbrellas-borrowed-in-the-rain.html | L.I.R.R. Riders Begin Returning Umbrellas Borrowed in the Rain | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rochelle-bergen-to-wed.html | Rochelle Bergen to Wed | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/the-hospital-strike-menace.html | The Hospital Strike Menace | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/automobile-show-opens-here-today-imports-dominate-exhibit-largest.html | AUTOMOBILE SHOW OPENS HERE TODAY; Imports Dominate Exhibit, Largest Ever in U. S. -- 400 Models on View | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/army-honors-a-hawaiian.html | Army Honors a Hawaiian | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-a-w-asks-more-facts.html | U. A. W. Asks More Facts | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/apartment-group-in-suburbs-sold-scarsdale-chateau-passes-to-new.html | APARTMENT GROUP IN SUBURBS SOLD; Scarsdale Chateau Passes to New Owner -- Investors Active in Irvington | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/food-news-butter-not-good-fat-for-greasing-pan.html | Food News; Butter Not Good Fat For Greasing Pan | True | By June Owen | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/global-search-for-new-designers-of-sterling-silver-is-set-to-begin.html | Global Search for New Designers Of Sterling Silver Is Set to Begin | True | By Rita Reif | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/new-zealanders-hear-graham.html | New Zealanders Hear Graham | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/halt-of-engines-on-tanker-timed-seaman-agrees-with-mate-that-it-was.html | HALT OF ENGINES ON TANKER TIMED; Seaman Agrees With Mate That It Was 8 Minutes Before Santa Rosa Hit | True | By Werner Bamberger | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fete-set-on-april-15-for-camp-louemma.html | Fete Set on April 15 For Camp Louemma | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/first-saturday-hearing-set-by-utility-board.html | First Saturday Hearing Set by Utility Board | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/giants-sign-williams-tackle.html | Giants Sign Williams, Tackle | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/air-patrol-fleet-prowls-atlantic-submarine-hunters-parade-might-but.html | AIR PATROL FLEET PROWLS ATLANTIC; Submarine Hunters Parade Might, but Carrier Chief Calls Capability Weak | True | By John C. Devlin | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/norse-air-sabotage.html | Norse Air Sabotage | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/swiss-agree-to-take-parley.html | Swiss Agree to Take Parley | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/lippincotts-boat-is-first.html | Lippincott's Boat Is First | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/peronists-and-reds-riot-in-downtown-buenos-aires-thousands-riot-in.html | Peronists and Reds Riot in Downtown Buenos Aires; THOUSANDS RIOT IN BUENOS AIRES | True | By United Press International. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/taiwan-denounced-accused-by-u-s-judge-of-interference-with-courts.html | TAIWAN DENOUNCED; Accused by U. S. Judge of Interference With Courts | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/son-to-mrs-bristol-jr.html | Son to Mrs. Bristol Jr. | True | SJ)ectal to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dishman-wagner.html | Dishman -Wagner | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-air-patrols-in-bering-sea-area-reported-on-rise-russian.html | Soviet Air Patrols In Bering Sea Area Reported on Rise; Russian Fishing Ships Cluster Off Alaskan Coast | True | By United Press International. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/german-mine-hours-cut-5day-40hour-week-will-go-into-effect-may-1.html | GERMAN MINE HOURS CUT; 5-Day, 40-Hour Week Will Go Into Effect May 1 | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/benefit-planned-here-on-april-27-by-greer-school-dutchess-county.html | Benefit Planned Here on April 27 By Greer School; Dutchess County Unit Will Gain by Bolshoi Ballet's 'Swan Lake' | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/jewish-group-hailed-synagogue-marks-85th-year-of-congregations.html | JEWISH GROUP HAILED; Synagogue Marks 85th Year of Congregations Union | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-n-sets-study-on-cheap-energy-mexico-city-parley-would-aid-havenot.html | U. N. SETS STUDY ON CHEAP ENERGY; Mexico City Parley Would Aid Have-Not Nations | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/heads-public-administrators.html | Heads Public Administrators | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/fashions-created-by-designer-here-generally-begin-with-something.html | Fashions Created by Designer Here Generally Begin With Something Old | True | By Gloria Emerson | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/books-of-the-times.html | Books of The Times. | True | By Charles Poore | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/seaway-to-collect-toll-in-addition-to-freight-rate-subsidies-scored.html | Seaway to Collect Toll in Addition to Freight Rate -- Subsidies Scored | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/godking-of-tibet-the-dalai-lama.html | God-King of Tibet; The Dalai Lama | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/harrison-rumpel-set-swim-marks-us-individual-medley-and.html | HARRISON, RUMPEL SET SWIM MARKS; U.S. Individual Medley and Breast-Stroke Standards Fall in A. A. U. Meet | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/wyman-d-pasco.html | WYMAN D. PASCO | True | Special to The Nev York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/jersey-combines-2-rate-rise-cases-public-service-wins-right-to.html | JERSEY COMBINES 2 RATE RISE CASES; Public Service Wins Right to Single Proceeding on Gas and Electric Pleas | True | By Milton Honig | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hearings-set-on-antired-bills.html | Hearings Set on Anti-Red Bills | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/9-injured-in-algerian-blasts.html | 9 Injured in Algerian Blasts | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/l-i-u-and-aggies-tie.html | L. I. U. and Aggies Tie | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tax-ruling-is-given-for-realty-boards.html | TAX RULING IS GIVEN FOR REALTY BOARDS | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/milesgordon.html | MilesGordon | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/a-crisis-unlike-munich-similarities-between-berlin-situation-and.html | A Crisis Unlike Munich; Similarities Between Berlin Situation And That of 1938 Termed Superficial | True | By Drew Middleton | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/four-boys-11-try-whisky-at-school-learn-temperance.html | Four Boys, 11, Try Whisky at School, Learn Temperance | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/seato-and-pakistan.html | SEATO and Pakistan | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/iceland-firm-on-nato-will-not-withdraw-from-it-foreign-minister-says.html | ICELAND FIRM ON NATO; Will Not Withdraw From It, Foreign Minister Says | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/worlds-oil-reserves-climb-to-new-record.html | World's Oil Reserves Climb to New Record | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/vatican-stamps-here-cardinals-collection-goes-on-exhibition-monday.html | VATICAN STAMPS HERE; Cardinal's Collection Goes on Exhibition Monday | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/catholic-schools-oppose-control-but-favor-more-u-s-aid-as-national.html | CATHOLIC SCHOOLS OPPOSE 'CONTROL'; But Favor More U. S. Aid as National Association Ends 4-Day Parley | True | By Gene Currivan | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/city-seeks-to-speed-hospital-rebuilding.html | CITY SEEKS TO SPEED HOSPITAL REBUILDING | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/africa-day-is-planned.html | Africa Day Is Planned | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/air-force-attributes-bumping-to-chain-of-clerical-mistakes-inquiry.html | Air Force Attributes 'Bumping' To Chain of Clerical Mistakes; Inquiry Traces Replacement of Enlisted Men on Plane by Colonel and Family | True | By Robert Trumbull | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mitchell-asks-funds-labor-department-requests-571000000-for-1960.html | MITCHELL ASKS FUNDS; Labor Department Requests $571,000,000 for 1960 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/pentagon-is-prodded-on-monkey-secrecy.html | Pentagon Is Prodded On Monkey Secrecy | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miles-advances-in-table-tennis-new-yorker-beats-3-rivals-becomes.html | MILES ADVANCES IN TABLE TENNIS; New Yorker Beats 3 Rivals, Becomes Only American Left in World Tourney | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/educating-the-public.html | Educating the Public | True | SYLVIA T. EVE | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/robinson-must-sign-by-april-15-to-fight-basilio-or-lose-title.html | Robinson Must Sign by April 15 To Fight Basilio or Lose Title | True | By William R. Conklin | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/union-pacific-elevates-aide.html | Union Pacific Elevates Aide | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/unionist-found-guilty-flint-teamster-is-convicted-of-arson-in.html | UNIONIST FOUND GUILTY; Flint Teamster Is Convicted of Arson in Agent's Death | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/taped-shows-due-on-playhouse-90-tv-recording-method-used-for-all.html | TAPED SHOWS DUE ON 'PLAYHOUSE 90'; TV Recording Method Used for All Summer Reruns - Patterson-London Bout | True | By Richard F. Shepard | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/3-fishermen-are-lost-as-trawler-breaks-up.html | 3 Fishermen Are Lost As Trawler Breaks Up | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/freighters-detention-asked.html | Freighter's Detention Asked | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/strontium-90-out-milk-is-undamaged.html | STRONTIUM 90 OUT, MILK IS UNDAMAGED | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/4-thugs-steal-8000-armed-men-take-payroll-of-office-in-brooklyn.html | 4 THUGS STEAL $8,000; Armed Men Take Payroll of Office in Brooklyn | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rev-george-miller-baptist-p__ast___or-72.html | REV. GEORGE MILLER, BAPTIST P__AST__OR, 72 | True | I Special to The New York Times. [ | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/study-to-ask-why-teachers-resign-columbia-project-will-also-seek.html | STUDY TO ASK WHY TEACHERS RESIGN; Columbia Project Will Also Seek the Reasons Others Remain in Profession | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/indonesia-ousts-aide-attorney-general-removed-for-freeing.html | INDONESIA OUSTS AIDE; Attorney General Removed for Freeing Netherlander | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bankruptcy-plea-accuses-guterma-scranton-corporation-says-its.html | BANKRUPTCY PLEA ACCUSES GUTERMA; Scranton Corporation Says Its Liquid Assets Appear to Have Been Dissipated | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/glass-workers-return-3day-grievance-strike-ends-at-pennsylvania.html | GLASS WORKERS RETURN; 3-Day Grievance Strike Ends at Pennsylvania Plant | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/ban-on-flat-roofs-is-upset-in-jersey.html | BAN ON FLAT ROOFS IS UPSET IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/scott-stops-logart-in-washington-bout.html | SCOTT STOPS LOGART IN WASHINGTON BOUT | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/catholic-men-elect-professor-hayes-of-loyola-of-chicago-council.html | CATHOLIC MEN ELECT; Professor Hayes of Loyola of Chicago Council President | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/gateway-to-tibet-a-hub-on-intrigue-kalimpong-mountain-trade-center.html | GATEWAY TO TIBET A HUB ON INTRIGUE; Kalimpong, Mountain Trade Center, Pulses With Drama of Spy and Counterspy | True | By Elie Abel | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miner-in-bolivia-relates-his-woes-says-men-earning-1-a-day-wont.html | MINER IN BOLIVIA RELATES HIS WOES; Says Men Earning $1 a Day Won't Permit Unfreezing of Commissary Prices | True | By Juan de Onis | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miss-anne-warner.html | Miss Anne Warner | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bigger-spending-for-homes-asked-princeton-conference-notes-fall-in.html | BIGGER SPENDING FOR HOMES ASKED; Princeton Conference Notes Fall in Share of Income Devoted to Shelter | True | By Charles Grutzner | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/canadian-price-index-drops.html | Canadian Price Index Drops | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/seato-sets-exercises-military-advisers-end-their-3day-meeting-in.html | SEATO SETS EXERCISES; Military Advisers End Their 3-Day Meeting in Wellington | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/big-mama-takes-a-trip-north.html | Big Mama' Takes a Trip North | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mdonald-opposes-u-s-curb-on-wages.html | M'DONALD OPPOSES U. S. CURB ON WAGES | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/new-york-group-in-amsterdam.html | New York Group in Amsterdam | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/use-of-antibiotics-in-cosmetics-scored.html | USE OF ANTIBIOTICS IN COSMETICS SCORED | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hungarian-priest-ousted.html | Hungarian Priest Ousted | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/miss-martha-e-hanleyi.html | MISS MARTHA E, HANLEYI | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/cohen-to-aid-toronto-theatre.html | Cohen to Aid Toronto Theatre | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/prudence-g-morgan-becomes-affianced.html | Prudence G. Morgan Becomes Affianced | True | St-.clal to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/100000th-dead-in-arlington.html | 100,000th Dead in Arlington | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/palmer-takes-twostroke-lead-as-leonard-drops-to-second-in-masters.html | Palmer Takes Two-Stroke Lead as Leonard Drops to Second in Masters Golf; DEFENDER SHOOTS 70 FOR 141 TOTAL | True | By Lincoln A. Werden | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/nato-allies-back-wests-big-three-on-berlin-stand-express-their-full.html | NATO ALLIES BACK WEST'S BIG THREE ON BERLIN STAND; Express Their Full Support and Urge Firm Opposition to Soviet Access Threat | True | By William J. Jorden | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/lawyers-mortgage-net-up.html | Lawyers Mortgage Net Up | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/pattern-of-conquest.html | Pattern of Conquest | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/strikes-in-brazil-spread.html | Strikes In Brazil Spread | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rising-red-influences-in-guinea-stir-u-s-concern-about-africa.html | Rising Red Influences in Guinea Stir U. S. Concern About Africa; RISING RED ACTION IN GUINEA NOTED | True | By Jack Raymond | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/4-on-national-theatres-board.html | 4 on National Theatres Board | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/tv-case-restudied-4th-involving-mack.html | TV CASE RESTUDIED; 4TH INVOLVING MACK | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/machine-devised-to-err-as-human-psychologists-are-told-of-computer.html | MACHINE DEVISED TO ERR AS HUMAN; Psychologists Are Told of Computer That Simulates the Thought Process | True | By Emma Harrison | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/u-s-subsidies-scored.html | U. S. Subsidies Scored | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-greenberg.html | JOSEPH GREENBERG | True | Spezcal to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/rectors-dog-in-church-upsets-the-parishioners.html | Rector's Dog in Church Upsets the Parishioners | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/newark-garden-opening.html | Newark Garden Opening | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/text-of-mcnamaras-letter-to-johnson.html | Text of McNamara's Letter to Johnson | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/days-developments-in-the-bond-field-issues-end-week-on-steady-note.html | Day's Developments in the Bond Field; ISSUES END WEEK ON STEADY NOTE | True | By Paul Heffernan | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/market-surges-for-second-day-prices-move-up-in-heavy-trading.html | MARKET SURGES FOR SECOND DAY; Prices Move Up in Heavy Trading -- Average Climbs 3.50 Points to 379.27 | True | By Burton Crane | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/sports-car-starts-in-jersey-fifty-compete-in-threeday-578mile.html | SPORTS CAR STARTS IN JERSEY; Fifty Compete in Three-Day 578-Mile National Series Event At Princeton | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/loveless-bars-big-cars-iowa-governor-to-ignore-lifting-of-cost.html | LOVELESS BARS BIG CARS; Iowa Governor to Ignore Lifting of Cost Ceiling | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/bornstein-in-recital-violinist-plays-franck-vitali-messiaen-and.html | BORNSTEIN IN RECITAL; Violinist Plays Franck, Vitali, Messiaen and Beethoven | True | J. L. B. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-a-carter.html | JOSEPH A. CARTER | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/greater-safety-week.html | Greater Safety Week | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mrs-duncan-is-doomed-sentenced-for-hiring-two-to-murder-her-sons.html | MRS. DUNCAN IS DOOMED; Sentenced for Hiring Two to Murder Her Son's Wife | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/soviet-oil-bid-fails-canadians-reject-attempt-to-cut-out-u-s.html | SOVIET OIL BID FAILS; Canadians Reject Attempt to Cut Out U. S. Suppliers | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/stamp-recalls-bunker-hill.html | Stamp Recalls Bunker Hill | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/he-meets-stockholders-and-sees-the-world-utility-head-travels-to.html | He Meets Stockholders and Sees the World; Utility Head Travels to Europe Just for 'Talks' | True | By Gene Smith | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/westports-library-will-seek-readers-among-commuters.html | Westport's Library Will Seek Readers Among Commuters | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/12mile-addition-set-for-taconic-parkway.html | 12-Mile Addition Set For Taconic Parkway | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/president-is-praised-moscow-radio-welcomes-some-of-remarks-to-nato.html | PRESIDENT IS PRAISED; Moscow Radio Welcomes Some of Remarks to NATO | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/cotton-declines-by-4-to-16-points-oldcrop-may-july-dip-after.html | COTTON DECLINES BY 4 TO 16 POINTS; Old-Crop May, July Dip After Selling by Spot Interest Sets Off Liquidations | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/state-rejects-plea-for-taxi-union-vote.html | STATE REJECTS PLEA FOR TAXI UNION VOTE | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/ice-cream-carts-to-aid-gleanup-citys-big-venders-agree-to-print.html | ICE CREAM CARTS TO AID GLEAN-UP; City's Big Venders Agree to Print Pleas to Purchasers on Avoiding Litter | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/commodity-index-up-rose-to-868-thursday-from-wednesdays-level-of.html | COMMODITY INDEX UP; Rose to 86.8 Thursday, From Wednesday's Level of 86.7 | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/the-voice-gets-through.html | The Voice Gets Through | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/joseph-e-moskowitz.html | JOSEPH E. MOSKOWITZ | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/senators-appeal-to-void-loes-deal-griffith-informs-frick-that.html | SENATORS APPEAL TO VOID LOES DEAL; Griffith Informs Frick That Ex-Orioles' Pitcher Has Ruptured Right Biceps | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/war-aim-is-doubted-by-mrs-roosevelt.html | WAR AIM IS DOUBTED BY MRS. ROOSEVELT | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/israelis-guilt-upheld-but-court-cuts-sentences-of-policemen-in-56.html | ISRAELIS' GUILT UPHELD; But Court Cuts Sentences of Policemen in '56 Killings | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/mulloy-tennis-victor-defeats-schmidt-by-63-62-in-nice-quarterfinals.html | MULLOY TENNIS VICTOR; Defeats Schmidt by 6-3, 6-2 in Nice Quarter-Finals | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/low-point-for-nasser.html | Low Point for Nasser | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/primary-prices-climbed-in-week-farm-products-paced-rise-of-02-point.html | PRIMARY PRICES CLIMBED IN WEEK; Farm Products Paced Rise of 0.2 Point -- All Groups Topped Prior Level | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/2-volatile-stocks-gain-in-market-universal-controls-general.html | 2 VOLATILE STOCKS GAIN IN MARKET; Universal Controls, General Development Co. Recover Some of Their Losses | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/dalai-lama-gets-asylum-in-india-harried-in-flight-nehru-cheered-for.html | DALAI LAMA GETS ASYLUM IN INDIA; HARRIED IN FLIGHT; Nehru Cheered for Pledging 'Respectful Treatment' of Fugitive From Reds | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/musician-fined-in-tax-case.html | Musician Fined in Tax Case | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/hussein-pilots-jet-u-s-plane-carrying-jordans-king-hits-1520-mph.html | HUSSEIN PILOTS JET; U. S. Plane Carrying Jordan's King Hits 1,520 M.P.H. | True | Special to The New York Times. | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/italy-fund-maps-borrowing-in-us-development-agency-plans-30000000.html | ITALY FUND MAPS BORROWING IN U.S.; Development Agency Plans $30,000,000 Bond Sale in Three Issues | True | | 1987-01-15 | RE0000321046 | RE0000321046 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/kentucky-pride-isendu-85-at-jamaica-today-28150-paumonok-is-local.html | Kentucky Pride, Isendu 8-5 at Jamaica Today.; $28,150 PAUMONOK IS LOCAL FEATURE | True | By Joseph C. Nichols | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-04 | 1959-04-04 | https://www.nytimes.com/1959/04/04/archives/sidelights-another-boast-for-a-t-t.html | Sidelights; Another Boast for A. T. & T? | True | | 1987-01-15 | RE0000321046 | RE0000321046 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hearst-to-be-honored-editor-of-newspaper-chain-to-get-bnai-brith.html | HEARST TO BE HONORED; Editor of Newspaper Chain to Get B'nai B'rith Award | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/industry-and-post-office-finding-scooters-useful.html | Industry and Post Office Finding Scooters Useful | True | By Albert G. Maiorano | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-comforth-engaged-to-wed-m-i-t-student-senior-at-wellesley-is.html | Mary Comforth Engaged to Wed M. I. T. Student; Senior at Wellesley Is Prospective Bride of Henry M. Cutler 2d | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-f-hefferin.html | JOHN F..HEFFERIN | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-mind-of-the-author-i-remember-sketch-for-an-autobiography-by.html | The Mind of the Author; I REMEMBER. Sketch for an Autobiography. By Boris Pasternak. Translated with a preface and notes by David Magarshack. With an Essay on "Translating Shakespeare." Translated by Manya Harari. Illustrated. 192 pp. New York: Pantheon Books. $3.75. | True | By Marc Slonim | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/womens-service-unit-plans-annual-benefit.html | Women's Service Unit Plans Annual Benefit | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sara-r-bierly-betrothed-.html | Sara R. Bierly Betrothed [ | True | SlClal to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/advertising-giving-birth-to-new-products-doting-corporations-give.html | Advertising Giving Birth to New Products; Doting Corporations Give Tender Care and Feeding | True | By Carl Spielvogel | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/courses-lectures-and-festivals.html | COURSES, LECTURES AND FESTIVALS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/honolulu-vexed-by-growing-pains-like-mainland-city-tackles-problems.html | HONOLULU VEXED BY GROWING PAINS; Like Mainland, City Tackles Problems of Traffic, Slums New Homes and Schools | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-symposiums-on-tankers.html | Two Symposiums on Tankers | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-knapton-middlebury-56-is-future-bride-betrothed-to-blair-c.html | Miss Knapton, Middlebury '56, Is Future Bride; Betrothed to Blair C. Currie, Candidate for a Ph.D. at Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/norstad-reviews-9-nations-troops-5000-men-parade-in-mainz-on-10th.html | NORSTAD REVIEWS 9 NATIONS TROOPS; 5,000 Men Parade in Mainz on 10th NATO Anniversary -- Unity Is Emphasized | True | By Arthur J. Olsen | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-views-on-new-school-m-saintdenis-french-arts-expert-talks-on.html | NEW VIEWS ON NEW SCHOOL; M. Saint-Denis, French Arts Expert, Talks On Aims of Drama Center | True | By Gertrude Samuels | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/schools-approve-of-tv-in-classes-but-maryland-county-notes.html | SCHOOLS APPROVE OF TV IN CLASSES; But Maryland County Notes Limitations on Medium as a Teaching Aid | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/average-us-car-lasts-125-years.html | Average U.S. Car Lasts 12.5 Years | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-stoddard-becomes-bride-in-connecticut-fairfield-church-scene.html | Miss Stoddard Becomes Bride In Connecticut; Fairfield Church Scene of Her Wedding to Timothy H. Smith | True | Special to Tile New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-21-no-title.html | Article 21 — No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/student-permits-to-work-readied-teenagers-to-18-may-start-applying.html | STUDENT PERMITS TO WORK READIED; Teen-Agers to 18 May Start Applying Tomorrow for Summer Job Papers | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hungary-starts-first-reactor.html | Hungary Starts First Reactor | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-20-no-title.html | Article 20 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tea-saturday-to-help-maryknoll-school-fund.html | Tea Saturday to Help Maryknoll School Fund | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/robert-b-leahy-student-fiance-of-miss-slidell-princeton-senior-and.html | Robert B. Leahy, Student, Fiance Of Miss Slidell; Princeton Senior and Washington Girl Are Engaged to Marry | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/peter-socha.html | PETER SOCHA | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wedding-in-june-for-gail-angotti-james-merriam-u-of-vermont-alumna.html | Wedding in June For Gail Angotti, james Merriam; U. of Vermont Alumna Engaged to Business Student at Har_____vard | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frontier-test-attack-at-fort-lookout-by-colonel-red-reeder-184-pp.html | Frontier Test; ATTACK AT FORT LOOKOUT. By Colonel Red Reeder. 184 pp. New York: Duell, Sloan & Pearce. $3. | True | ROBERT BERKVIST. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/charlotte-wolf-and-exofficer-towedmay30-millbrook-girl-engaged-to.html | Charlotte Wolf And Ex-Officer ToWedMay30; Millbrook Girl Engaged 'to David Hewson, Who Served in Air Force | True | Spsclal to The New York Ttme | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/thorough-folk.html | Thorough Folk | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yankees-three-homers-help-topple-tigers-6-to-5-yankees-triumph-over.html | Yankees' Three Homers Help Topple Tigers, 6 to 5; YANKEES TRIUMPH OVER TIGERS, 6-5 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rabbi-condemns-school-whipping-dr-kahane-urges-ethical-answer-to.html | RABBI CONDEMNS SCHOOL WHIPPING; Dr. Kahane Urges Ethical Answer to 'Rebellion' of Youth -- Other Sermons | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alumnae-group-in-westchester-plans-a-benefit-wellesley-club-will-be.html | Alumnae Group In Westchester Plans a Benefit; Wellesley Club Will Be Sponsor of Spanish Ballet April 26 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-esposito-married.html | Mary Esposito Married | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/caught-between-books-between-books.html | Caught Between Books; Between Books | True | By Elizabeth Janeway | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-of-the-world-of-stamps-design-for-bunker-hill-item-announced.html | NEWS OF THE WORLD OF STAMPS; Design for Bunker Hill Item Announced -Dental Health | True | By Kent B. Stiles | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/our-town-moving-revival-of-thornton-wilders-play-at-the-circle-in.html | OUR TOWN; Moving Revival of Thornton Wilder's Play at the Circle in the Square | True | By Brooks Atkinson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/its-that-time-to-dig-in-again.html | IT'S THAT TIME TO DIG IN AGAIN | True | J. L. F. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-ann-tirrell-wed-to-navy-officer.html | Barbara Ann Tirrell Wed to Navy Officer | True | pedal to The New' York TlmeL | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dystrophy-unit-will-entertain-stricken-youths-association-of.html | Dystrophy Unit Will Entertain Stricken Youths; Association of America Chapter Here Plans to Give Party May 1 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/meyner-promises-commuter-action-studies-jersey-central-link-to.html | MEYNER PROMISES COMMUTER ACTION; Studies Jersey Central Link to Tubes -- Erie Pledges to Keep Train Service | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-a-c-hardie.html | Child to Mrs. A. C. Hardie | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/maybe-i-should-quit-too.html | MAYBE I SHOULD QUIT, TOO' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/meany-and-reuther-uneasy-togetherness-though-the-big-two-of-big.html | Meany and Reuther: Uneasy Togetherness; Though the Big Two of Big Labor have their differences, to common problems and common enemies they will probably continue to present a common front. | True | By A. H. Raskin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/egan-takes-shootoff-st-johns-star-breaks-147-of-150-targets-in-trap.html | EGAN TAKES SHOOT-OFF; St. John's Star Breaks 147 of 150 Targets in Trap Event | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cornelia-grant-is-the-fiancee-of-a-l-nichols-smith-junior-engaged.html | Cornelia Grant Is the Fiancee Of A. L. Nichols; Smith Junior Engaged to Harvard LawStudent, Dartmouth Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hudsons-beauty-attracts-cruises-improved-facilities-at-clubs-on.html | HUDSON'S BEAUTY ATTRACTS CRUISES; Improved Facilities at Clubs on Both Banks of River Lure Pleasure Boats | True | By William H. Gould | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/murray-rose-gets-third-swim-title-aussie-takes-440yard-test-in-aau.html | MURRAY ROSE GETS THIRD SWIM TITLE; Aussie Takes 440-Yard Test in A.A.U. Meet and Leads U.S.C. to Team Honors | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/3-lands-honor-hudson-u-s-british-and-dutch-aides-at-amsterdam.html | 3 LANDS HONOR HUDSON; U. S., British and Dutch Aides at Amsterdam Ceremony | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/priscilla-couch-scarsdale-bride-of-a-lieutenant-she-is-married-to.html | Priscilla Couch Scarsdale Bride Of a Lieutenant; She Is Married to Jan Meyer Jr. ou Navy in Hitchoo__ck Ch_____urch | True | Special to The New York Times. I | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/parking-its-easy-for-the-courageous-intrepid-patient-driver.html | Parking: It's Easy for the Courageous, Intrepid, Patient Driver | True | By Arnold H. Lubasch | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mit-gift-to-aid-geophysics-study-alumnus-and-wife-donate-25-million.html | M.I.T. GIFT TO AID GEOPHYSICS STUDY; Alumnus and Wife Donate 2.5 Million to Help Set Up Earth Sciences Center | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/city-council-due-to-meet-tuesday-on-tobacco-levy-bills-on-1c-rise.html | CITY COUNCIL DUE TO MEET TUESDAY ON TOBACCO LEVY; Bills on 1c Rise in Cigarette Tax and New Impost on Cigar Sales on Agenda | True | By Paul Crowell | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-shepard-hollins-alumna-bay-state-bride-wed-in-west-newton-to.html | Anne Shepard, Hollins Alumna, Bay State Bride; Wed in West Newton To Edmund P. Bullis, Graduate of Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/east-meets-west-on-the-painters-canvas-india-and-modern-art-by-w-g.html | East Meets West on the Painter's Canvas; INDIA AND MODERN ART. By W. G. Archer. Illustrated. 144 pp. New York: The Macmillan Company. $8. | True | By Benjamin Rowland | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/doughertysmith.html | DoughertySmith | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/belafonte-concert-to-help-wiltwyck.html | Belafonte Concert To Help Wiltwyck | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/vietnam-plateau-is-being-settled-lowlanders-are-filling-up-vast-are.html | VIETNAM PLATEAU IS BEING SETTLED; Lowlanders Are Filling Up Vast Area and Adding to Nation's Output | True | By Tillman Durdin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nessen-randall.html | Nessen -- Randall | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/smith-fund-to-reward-outstanding-teachers.html | Smith Fund to Reward Outstanding Teachers | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-scheerer-2d.html | Child to Mrs. Scheerer 2d | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/imported-labor-a-farm-paradox-460000-migrants-entering-country-a.html | IMPORTED LABOR A FARM PARADOX; 460,000 Migrants Entering Country a Year Despite U. S. Unemployment | True | By Gladwin Hill | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/samuel-h-moore.html | SAMUEL H. MOORE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marriage-in-summer-for-mary-ellin-price.html | Marriage in Summer For Mary Ellin Price | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/laboratory-is-set-up-marine-tests-will-be-made-at-yard-in-quincy.html | LABORATORY IS SET UP; Marine Tests Will Be Made at Yard in Quincy, Mass. | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/betty-l-gilmour-bride-of-charles-n-johnson.html | Betty L. Gilmour Bride Of Charles N. Johnson | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sales-song-for-women-youth-love-and-spring-women-get-sales-song.html | Sales Song for Women: Youth, Love and Spring; Women Get Sales Song | True | By Nan Robertson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/elliott-roosevelt-arrested-in-arizona.html | ELLIOTT ROOSEVELT ARRESTED IN ARIZONA | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chinese-tend-graves-hong-kong-residents-cross-into-red-area-on.html | CHINESE TEND GRAVES; Hong Kong Residents Cross Into Red Area on Outing | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/amusing.html | AMUSING" | True | SADIQ MAJID. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/from-the-sierra-maestra-to-havana-the-ideals-never-changed-fidel.html | From the Sierra Maestra to Havana, the Ideals Never Changed; FIDEL CASTRO: Rebel -- Liberator or Dictator? By Jules Dubois. Illustrated. 391 pp. Indianapolis and New York: The Bobbs-Merrill Company. $5. | True | By Herbert L. Matthews | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/western-stance.html | Western Stance | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/thats-no-bank-holdup-its-just-moving-day.html | That's No Bank Hold-Up -- It's Just Moving Day | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chinas-aggression-in-tibet.html | China's Aggression in Tibet | True | DAN WALLACK. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-26-no-title.html | Article 26 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colonel-cancels-trip-officer-in-bumping-dispute-gives-up-hawaii.html | COLONEL CANCELS TRIP; Officer in 'Bumping' Dispute Gives Up Hawaii Plans | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/st-johns-crew-first-beats-new-york-state-u-by-6-lengths-at-travers.html | ST. JOHN'S CREW FIRST; Beats New York State U. by 6 Lengths at Travers Island | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/woman-doctor-cited-medical-alumni-at-cornell-honor-dr-ida-scudder.html | WOMAN DOCTOR CITED; Medical Alumni at Cornell Honor Dr. Ida Scudder | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ohio-boxers-gain-six-a-a-u-titles-mcclure-knocks-out-hail-in.html | OHIO BOXERS GAIN SIX A. A. U. TITLES; McClure Knocks Out Hail in Opening Round -- Vinson Triumphs Over Ward | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/beautiful-play.html | BEAUTIFUL PLAY | True | NAT PITT. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/organic-matter-is-an-essential-ingredient-of-soil.html | ORGANIC MATTER IS AN ESSENTIAL INGREDIENT OF SOIL | True | By Victor H. Ries | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democrats-plan-class-in-teaneck-evening-of-politics-will-tell.html | DEMOCRATS PLAN CLASS IN TEANECK; ' Evening of Politics' Will Tell Recruits How to Take Active Role | True | By John W. Slocum | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iraq-in-pact-with-peiping.html | Iraq in Pact With Peiping | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/constance-ruth-southworth-engaged-to-james-b-white.html | Constance Ruth Southworth Engaged to James B. White | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/when-one-parent-plays-a-double-role.html | When One Parent Plays a Double Role | True | By Dorothy Barclay | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/france-clinches-rugby-title.html | France Clinches Rugby Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/corinne-abbazia-wed-to-gerard-j-hekker.html | Corinne Abbazia Wed To Gerard J. Hekker | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-benefits-planned-by-palm-beach-groups.html | Two Benefits Planned By Palm Beach Groups | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/april-23-fete-set-by-wells-alumnae.html | April 23 Fete Set By Wells Alumnae | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/battle-reported-in-tibet.html | Battle Reported in Tibet | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tour-of-homes-on-long-island-planned-may-5-smith-college-club-to.html | Tour of Homes On Long Island Planned May 5; Smith College Club to Aid Its Scholarship Fund by Ticket Sale | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/martyn-hanson.html | Martyn -- Hanson | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rosemont-alumnae-fete.html | Rosemont Alumnae Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-views-on-defense.html | TWO VIEWS ON DEFENSE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/as-africa-stirs.html | AS AFRICA STIRS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/brandt-to-visit-britain.html | Brandt to Visit Britain | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marshall-still-seriously-iii.html | Marshall Still Seriously III | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jordanian-reds-arrested.html | Jordanian Reds Arrested | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/leo-c-mnamara.html | LEO C. M'NAMARA | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-dewey-hailed-at-birthday-fete.html | JOHN DEWEY HAILED AT BIRTHDAY FETE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-susankyle-m-is-attended-by-7-at-her-wedding-1956-wellesley.html | Miss SusanKyle m "Is Attended by 7 At Her Wedding,; 1956 Wellesley Alumna Bride in Pittsburgh,of Charles Heppenstall | True | Soecial to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/family-life-cited-to-catholic-men-fathers-must-reassert-role-in-the.html | FAMILY LIFE CITED TO CATHOLIC MEN; Fathers Must Reassert Role in the Training of Children, Priest-Sociologist Says | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ruling-by-c-a-b-sets-off-debate-travel-agents-assert-new-decision.html | RULING BY C. A. B. SETS OFF DEBATE; Travel Agents Assert New Decision Upsets Handling of Charter Flights | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-30-no-title.html | Article 30 — No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cornelia-ladd-rollins-alumna-married-on-li-medical-school-aide-is.html | Cornelia Ladd, Rollins Alumna, Married on L.I.; Medical School Aide Is Wed in Garden City to James McIntosh Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/margaret-feld-engaged.html | Margaret Feld Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/site-of-incinerator-is-bothering-islip.html | SITE OF INCINERATOR IS BOTHERING ISLIP | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sales-and-mergers.html | SALES AND' MERGERS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-city-plans-new-art-museum-1000000-will-be-sought-in.html | JERSEY CITY PLANS NEW ART MUSEUM; $1,000,000 Will Be Sought in Donations for Building to House Historic Items | True | By Joseph O. Haff | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/thousands-join-sports-surge.html | Thousands Join Sports Surge | True | By Frank M. Blunk | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-tour-set-may-14-to-assist-botanical-garden-benefit-in.html | Spring Tour Set May 14 to Assist Botanical Garden; Benefit in Connecticut to Raise Funds for New York Facility | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philippine-navy-gets-a-flagship-yacht-japan-built-for-gurcia-became.html | PHILIPPINE NAVY GETS A FLAGSHIP; Yacht Japan Built for Garcia Became Hot Political Issue, So It Was Transformed | True | By Ford Wilkins | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/binda-e-brown-is-future-bride-of-john-plunkett-inch-student-fiancee.html | binda E. Brown Is Future Bride of John Plunkett; .inch Student Fiancee of M. B. A. Candidate at U.' of Michigan | True | $Dec).l to 'l-he l':ew York Tlme. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/red-sox-nixon-quits-because-of-sore-arm.html | Red Sox' Nixon Quits Because of Sore Arm | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/obinsoncookulaway.html | obinson-CoxKulaway | True | Special to The New Yorg Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/psychiatric-aide-cited-attendant-at-hospital-on-l-i-to-be-honored.html | PSYCHIATRIC AIDE CITED; Attendant at Hospital on L. I. to Be Honored April 26 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/satellite-range-is-set-up-on-l-i-3-tracking-stations-to-make.html | SATELLITE RANGE IS SET UP ON L. I.; 3 Tracking Stations to Make Simultaneous Sightings With Camera Devices | True | By Byron Porterfield | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hines-at-met-sings-philip-in-don-carlo.html | HINES AT 'MET' SINGS PHILIP IN 'DON CARLO' | True | JOHN BRIGGS. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/buyers-cite-low-prices-average-customer-is-man-37-years-old-survey.html | Buyers Cite Low Prices; Average Customer Is Man 37 Years Old, Survey Finds | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/foreign-distributors-blanket-nation.html | Foreign Distributors Blanket Nation | True | By Anthony J. Despagni | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nancy-mckean-is-married-here-to-w-j-bruder-she-is-escorted-by-her.html | Nancy McKean Is Married Here To W. J. Bruder; She Is Escorted by Her Father at Marriage in St. Thomas More's | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yugoslavia-jails-11-as-plotters-bosnians-get-sentences-of-6-to-20.html | YUGOSLAVIA JAILS 11 AS 'PLOTTERS'; Bosnians Get Sentences of 6 to 20 Years -- Links With Madrid Are Charged | True | By Paul Underwood | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/roundup-on-the-western-range.html | Roundup on the Western Range | True | By Nelson Nye | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volatile-market-worries-brokers-and-exchanges-caution-is-urged.html | VOLATILE MARKET WORRIES BROKERS AND EXCHANGES; CAUTION IS URGED | True | By John S. Tompkins | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-commuters-bloom-schedule.html | A COMMUTER'S BLOOM SCHEDULE | True | By Sally Pullar | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-forgotten-man.html | THE FORGOTTEN MAN | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/pedestrians-pal.html | Pedestrians' Pal | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-affront-to-buddhism.html | An Affront to Buddhism | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unreasonable-robots.html | Unreasonable Robots | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/promises-to-paraguay.html | Promises to Paraguay | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/city-design-aide-will-leave-post-sculptor-will-retire-from-the-art.html | CITY DESIGN AIDE WILL LEAVE POST; Sculptor Will Retire From the Art Commission After 19 Years of Service | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lakes-fleet-hopeful-75000000-tons-of-ore-may-be-moved-in-1959.html | LAKES' FLEET HOPEFUL; 75,000,000 Tons of Ore May Be Moved in 1959 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/his-story-retold-the-crown-and-the-cross-the-life-of-christ-by.html | His Story Retold; THE CROWN AND THE CROSS. The Life of Christ. By Frank G. Slaughter. 446 pp. Cleveland and New York: The World Publishing Company. $4.95. | True | By Chad Walsh | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/norma-pritchard-to-wed.html | Norma Pritchard to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boxedin-planting-narrow-areas-in-northern-gardens-require-careful.html | BOXED-IN PLANTING; Narrow Areas in Northern Gardens Require Careful Landscaping | True | By Arthur Edwin Bye Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-invasion-by-today-the-sawbwa-and-his-secretary-my-burmese.html | The Invasion By Today; THE SAWBWA AND HIS SECRETARY. My Burmese Reminiscences. By C. Y. Lee. 245 pp. New York: Farrar, Straus & Cudahy. $3.75. | True | By Robin White | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/macleishs-script.html | MacLEISH'S SCRIPT | True | GEORGE EGON HATVARY. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/max-frankels-have-son.html | Max Frankels Have Son | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/milwaukee-tops-cornell-in-polo-knights-triumph-1615-in-overtime-and.html | MILWAUKEE TOPS CORNELL IN POLO; Knights Triumph, 16-15, in Overtime and Take U. S. 12-Goal Championship | True | By William J. Briordy | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lizabeth-moody-alan-buchmann-will-be-married-graduates-of-barnard.html | Lizabeth Moody, Alan Buchmann Will Be Married; Graduates of Barnard and Yale Engaged-Both Law Students | True | Special to Tile New York Ttme. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-martha-shapiro-betrothed-to-student.html | Miss Martha Shapiro Betrothed to Student | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-biggs-becomes-bride-in-west-virginia-wed-in-charleston-to-e.html | Barbara Biggs Becomes Bride In West Virginia; Wed in Charleston to Eric E. Auerbach, a Chemical Engineer | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/castro-to-address-club-here-april-23.html | CASTRO TO ADDRESS CLUB HERE APRIL 23 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-matmen-top-japanese-by-2115-though-outweighed-twenty-pounds.html | U. S. MATMEN TOP JAPANESE BY 21-15; Though Outweighed Twenty Pounds, Farrell Scores at New York A. C. | True | By William Conklin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-can-bring-radiator-troubles.html | Spring Can Bring Radiator Troubles | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/waldronwallner.html | WaldronWallner | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/castros-nationalism-disturbs-some-cubans-masses-support-him-but.html | CASTRO'S NATIONALISM DISTURBS SOME CUBANS; Masses Support Him but Extreme Policies Worry Middle Class | True | By R. Hart Phillips | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/suppression-of-tibet-essential-for-china-strategic-and-political.html | SUPPRESSION OF TIBET ESSENTIAL FOR CHINA; Strategic and Political Concerns Compel Strong Peiping Action | True | By Tillman Durdin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/khrushchev-sees-no-chinese-peril-tells-russians-neighbors-rapid.html | KHRUSHCHEV SEES NO CHINESE PERIL; Tells Russians Neighbor's Rapid Population Growth Is No Cause for Alarm | True | By Harry Schwartz | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shake-legend.html | SHAKE LEGEND | True | EDGAR I DIMMICK, | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/key-factor-russian-fear-of-germany-it-is-a-stumbling-block-in-any.html | Key Factor: Russian Fear of Germany; It is a stumbling block in any settlement of the German issue -- not the military fear of invasion, but the political fear of the West Berlin, West German examples of freedom. | True | By Drew Middleton | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hearing-to-air-rulings-on-states-tax-powers.html | Hearing to Air Rulings On States' Tax Powers | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marsicorieg.html | MarsicoRieg | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/montgomery-set-to-visit-moscow-announces-selfinvited-trip-for-talks.html | MONTGOMERY SET TO VISIT MOSCOW; Announces Self-Invited Trip for Talks on Tensions -Step Worries Government | True | By Drew Middleton | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/city-college-wins-opener.html | City College Wins Opener | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/by-hy-first-at-lincoln.html | By Hy First at Lincoln | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wilsons-17-car.html | Wilson's 17 Car | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/by-way-of-report-learned-film-society-formed-other-items.html | BY WAY OF REPORT; Learned Film Society Formed -- Other Items | True | By Richard W. Nason | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/vermont-hatch-65-il8.html | VERMONT HATCH,, 65, I)l8 | True | General Counse{ of Columbia Was Banking Specialist-Member of White & Case | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/theobald-to-push-puerto-rican-aid-better-english-classes-and-more.html | THEOBALD TO PUSH PUERTO RICAN AID; Better English Classes and More Community Help Urged by School Chief | True | By Leonard Buder | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dockers-evicted-in-durban-dispute.html | DOCKERS EVICTED IN DURBAN DISPUTE | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-25-no-title.html | Article 25 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/to-look-and-enjoy-do-you-see-what-i-see-by-helen-borten-illustrated.html | To Look and Enjoy; DO YOU SEE WHAT I SEE? By Helen Borten. Illustrated by the author. 42 pp. New York: AbelardSchuman. $2.75. | True | ELLEN LEWIS BUELL | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/japan-again-raises-a-u-s-troop-question-courts-ruling-on-the.html | JAPAN AGAIN RAISES U. S. TROOP QUESTION; Court's Ruling on the Constitution Poses Western Security Problem | True | By Robert Trumbull | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ensign-r-w-steinert-marries-gail-m-eades.html | Ensign R. W. Steinert Marries Gail M. Eades | True | Special to The New York Times, | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/prediction-for-80-model-faster-safer-and-lighter.html | Prediction for '80 Model: Faster, Safer and Lighter | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/britain-stresses-pride-in-road-skill.html | Britain Stresses Pride in Road Skill | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/charitable-fund-marks-50th-year-new-york-foundation-has-donated-14.html | CHARITABLE FUND MARKS 50TH YEAR; New York Foundation Has Donated 14 Million for Welfare and Health | True | By Morris Kaplan | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-constance-boian-is-married-t_____o-_ensign.html | Miss Constance Boian ] Is Married t_____o-_Ensign[ | True | Special to The New York Times. ] | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-image-of-a-poet-in-his-own-the-journals-and-papers-of-gerard.html | The Image of a Poet in His Own; THE JOURNALS AND PAPERS OF GERARD MANLEY HOPKINS. Edited by Humphry House. Completed by Graham Storey. Illustrated. 579 pp. New York: Oxford University Press. $15. | True | By Samuel French Morse | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/subsidy-opposed-for-pan-atlantic-seatrain-says-operation-by-the.html | SUBSIDY OPPOSED FOR PAN ATLANTIC; Seatrain Says Operation by the Waterman Subsidiary Is Ruining Its Business | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/big-haitian-plantation-shut.html | Big Haitian Plantation Shut | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/i-a-spaulding-fiance-0u-helen-whittemore.html | I. A. Spaulding Fiance 0u Helen Whittemore | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/treasure-chest-winslow-homer.html | Treasure Chest; Winslow Homer | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-algerian-sun-lights-europes-fog-albert-camus-a-frenchman-from.html | AN ALGERIAN SUN LIGHTS EUROPE'S FOG; Albert Camus, a Frenchman From Africa, Would Save the Old World From Tyranny | True | By Henri Peyre | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/printing-parley-set-at-lehigh.html | Printing Parley Set at Lehigh | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-albert-mcarthy.html | MRS. ALBERT M'CARTHY | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/temple-safe-is-looted.html | Temple Safe Is Looted | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/isendu-wins-paumonok-6-for-shoemaker.html | ISENDU WINS PAUMONOK;; 6 FOR SHOEMAKER | True | By Joseph C. Nichols | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jo-christian-married-to-jahn-ayres-drake.html | Jo Christian Married To Jahn Ayres Drake | True | 101 to Itte New 'ork Tlm. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-firebug.html | THE FIREBUG' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-marjorie-a-matz-married-in-manhasset.html | Miss Marjorie A. Matz Married in Manhasset | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/another-hyacinth-wins-takes-chase-at-tryon-after-two-other-starters.html | ANOTHER HYACINTH WINS; Takes Chase at Tryon After Two Other Starters Fall | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/clash-on-conferences-dual-rates-for-cargo-the-main-issue-as-ship.html | Clash on Conferences; Dual Rates for Cargo the Main Issue As Ship Men Prepare for U. S. Hearing | True | By George Horne | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-24-no-title.html | Article 24 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/caribbean-journey-via-freighter-and-plane.html | CARIBBEAN JOURNEY VIA FREIGHTER AND PLANE | True | By Olga Achenhagen | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/seixas-gains-in-tennis-ayala-also-reaches-final-in-san-juan.html | SEIXAS GAINS IN TENNIS; Ayala Also Reaches Final in San Juan Tournament | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shirley-jean-miller-wed.html | Shirley Jean Miller Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-s-russell-fcwaldronjr-marry-in-jersey-graduate-o-katharine.html | Mary S. Russell, F.C.WaldronJr. Marry in Jersey; Graduate of Katharine Gibbs Bride of Colby Alumnus in Paterson | True | ecial to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/education-in-review-improved-teacher-training-is-the-goal-of-a-new.html | EDUCATION IN REVIEW; Improved Teacher Training Is the Goal Of a New Series of Foundation Grants | True | By Loren B. Pope | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-wedding-for-mms-peters-i-h-w-kelting-jr-st-cecilias-church-i.html | Jersey .Wedding For Mms Peters, i H. W. Kelting Jr; St. Cecilia's Church in Englewood Is Scene of Their Marriage | True | Special to The New York Tlme. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/4beer-limit-is-proposed-identifying-tags-for-drunken-drivers-also.html | 4-Beer Limit Is Proposed; Identifying Tags for Drunken Drivers Also Suggested | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cliburn-to-see-doctor-pianist-has-been-in-arizona-convalescing.html | CLIBURN TO SEE DOCTOR; Pianist Has Been in Arizona Convalescing After Surgery | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/madagascar-floods-recede.html | Madagascar Floods Recede | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/music-student-engaged-to-wed-byron-edwards-adalee-w-maccormick-will.html | Music Student Engaged to Wed Byron Edwards; Adalee W. MacCormick "Will Be June Bride of I-larvrd Senlor | True | ecal to The New York Tlraeg. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/its-a-bit-cauld-up-satan-and-cardinal-campbell-by-bruce-marshall.html | It's a Bit Cauld up; SATAN AND CARDINAL CAMPBELL. By Bruce Marshall. 205 pp. Boston: Houghton Mifflin Company. $3.50. | True | ROGER PIPPETT. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-ann-beins-abride.html | Mary Ann Beins a.Bride | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/williams-hospital-stay-expected-to-end-soon.html | Williams' Hospital Stay Expected to End Soon | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-grenier-jr.html | Child to Mrs. Grenier Jr. | True | special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/german-sentenced-accused-by-reds-of-seeking-to-win-brother-to-u-s.html | GERMAN SENTENCED; Accused by Reds of Seeking to Win Brother to U. S. | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/japanese-exhibit-ending-latin-trip-shipborne-trade-show-on-10nation.html | JAPANESE EXHIBIT ENDING LATIN TRIP; Ship-Borne Trade Show on 10-Nation Tour -- Displays Attract Wide Interest | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-envoy-to-the-u-s-appointed-by-belgium.html | New Envoy to the U. S. Appointed by Belgium | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hall-soccer-ace-dies-polio-fatal-to-birmingham-city-teams-fullback.html | HALL, SOCCER ACE, DIES; Polio Fatal to Birmingham City Team's Fullback | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/quinn-seeks-governorship.html | Quinn Seeks Governorship | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/target-shooting.html | Target Shooting | True | IELVI N GROSS | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-dance-beginning-a-first-ballet-evening-by-the-met.html | THE DANCE BEGINNING?; A First Ballet Evening By the 'Met' | True | By John Martin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-york-89175943.html | NEW YORK | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/princeton-clergy-aid-housing-plan.html | PRINCETON CLERGY AID HOUSING PLAN | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/science-notes-chemical-treatment-relieves-effects-of-strokes.html | SCIENCE NOTES; Chemical Treatment Relieves Effects of Strokes | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/four-in-yale-test-remain-teachers-others-undecided-after-year-in.html | FOUR IN YALE TEST REMAIN TEACHERS; Others Undecided After Year in Experiment on Grant From Carnegie Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barnard-teacher-to-ride-a-chariot-retiring-gym-professor-and.html | BARNARD TEACHER TO RIDE A CHARIOT; Retiring Gym Professor and Goddess to Share Honors in Greek Games Fete | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/johnson-beselin.html | Johnson -- Beselin | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/22-from-14-lands-take-aec-course.html | 22 FROM 14 LANDS TAKE A.E.C. COURSE | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-president-at-gettysburg.html | The President at Gettysburg | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-shape-of-a-cape-shape-of-a-cape-cont.html | The Shape Of a Cape; Shape of a Cape (Cont.) | True | By Patricia Peterson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-22-no-title.html | Article 22 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cook-end-signed-by-browns.html | Cook, End, Signed by Browns | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/group-shows-top-weeks-art-list-exhibitions-at-lever-house-and.html | GROUP SHOWS TOP WEEK'S ART LIST; Exhibitions at Lever House and Brooklyn Museum Among Many Slated | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-paper-puts-stretch-in-sales-it-makes-a-tough-pliable-grocery-or.html | NEW PAPER PUTS STRETCH IN SALES; It Makes a Tough, Pliable Grocery or Cement Bag - Other Uses Foreseen | True | By John J. Abele | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/carol-lindskog-engaged-to-wed-harvard-student-2955-alumna-of-smith.html | Carol Lindskog Engaged to Wed Harvard Student; 2955 Alumna of Smith Fiancee of Humphrey Turner Nichols 2d | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/on-the-cuff-citys-arranging-of-handel-festival-is-on-an.html | ON THE CUFF; City's Arranging of Handel Festival Is on an Improvisatory Basis | True | By Howard Taubman | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/stratojet-crashes-killing-3-on-board.html | STRATOJET CRASHES, KILLING 3 ON BOARD | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mr-smith-sets-the-stages.html | Mr. Smith Sets the Stages | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-unit-will-gain-by-bazaar-april-17.html | Child Unit Will Gain By Bazaar April 17 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/r-b-kepplers-have-child.html | R. B. Kepplers Have Child | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/reprints-are-sought.html | Reprints Are Sought | True | L. LISLE. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mavericks-creator-a-cynical-approach.html | ' MAVERICK'S' CREATOR -- A CYNICAL APPROACH | True | By John P. Shanley | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/eastern-cruiser-association-logs-new-navigation-tests-trophy-is.html | Eastern Cruiser Association Logs New Navigation Tests; TROPHY IS NAMED FOR HORENBURGER | True | By James P. H. Marker | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-van-horn-becomes-bride-of-air-officer-married-to-lieut-burr.html | Miss Van Horn Becomes Bride Of Air Officer; Married to Lieut. Burr Allegaert in Church at Basking Ridge | True | Special to The New York Tlmetl. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/eased-auto-rule-is-urged-here-lighter-penalty-and-stricter-standard.html | Eased Auto Rule Is Urged Here; Lighter Penalty and Stricter Standard on Intoxication Suggested for State | True | By Murray Illson | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/williams-program-is-set.html | Williams Program Is Set | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-r-e-davis.html | Child to Mrs. R. E. Davis | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-emily-ann-webster-is-married-wedatst-matthews-bedford-tonomer.html | Miss Emily Ann Webster Is Married; WedatSt. Matthew's, Bedford, to'Nomer Evan' Snyder | True | Special to IVae New York Tlmea. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-ira-veils-have-son.html | The Ira Veils Have Son | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-world-of-music-priority-of-stokowski-carmina-dates-has.html | THE WORLD OF MUSIC; Priority of Stokowski 'Carmina' Dates Has Philadelphians in Grand Tizzy | True | By Ross Parmenter | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alliance-ends-parley-nato-reaffirms-intent-on-berlin.html | Alliance Ends Parley; NATO REAFFIRMS INTENT ON BERLIN | True | By E. W. Kenworthy | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/czechs-build-nasser-refinery.html | Czechs Build Nasser Refinery | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/san-jose-state-keeps-ring-title-spartans-score-24-points-in-hcaa.html | SAN JOSE STATE KEEPS RING TITLE; Spartans Score 24 Points in H.C.A.A. Boxing Event Idaho State Second | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-judith-abbott-will-wed-in-august.html | Miss Judith Abbott Will Wed in August | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rearend-engine-debate-is-fueled-by-new-designs.html | Rear-End Engine Debate Is Fueled by New Designs | True | By Theodore S. Sweedy | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-31-no-title.html | Article 31 — No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/paper-output-ratio-falls.html | Paper Output Ratio Falls | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/president-calls-foreign-aid-vital-to-thwart-soviet-says-nation-must.html | PRESIDENT CALLS FOREIGN AID VITAL TO THWART SOVIET; Says Nation Must Realize Mutual and U. S. Security 'Are Synonymous' | True | By Felix Belair Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-susan-fischer-engaged-to-lawyer.html | Miss Susan Fischer Engaged to Lawyer | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/etchells-captures-star-class-sailing.html | ETCHELLS CAPTURES STAR CLASS SAILING | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/3-get-tv-arts-awards.html | 3 Get TV Arts Awards | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/disarmament-issues-headed-for-summit-heads-of-government-might-ease.html | DISARMAMENT ISSUES HEADED FOR SUMMIT; Heads of Government Might Ease The Roadblocks That Have Stalled Geneva Talks | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-bricklayers-vie-for-city-title-robert-da-ros-21-is-named.html | NEW BRICKLAYERS VIE FOR CITY TITLE; Robert da Ros, 21, Is Named Fastest of Apprentices After Contest Here | True | By Michael James | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shoe-sale-spur-give-them-away-dr-posner-prescribes-free-pairs-to-to.html | SHOE SALE SPUR: GIVE THEM AWAY; Dr. Posner Prescribes Free Pairs to Tots in Drive to Keep Prices Down | True | By George Auerbach | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/presidents-talk-is-delayed-on-air-speech-is-broadcast-later-here-on.html | PRESIDENT'S TALK IS DELAYED ON AIR; Speech Is Broadcast Later Here on TV and Radio - Networks Explain | True | By Richard F. Shepard | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/makers-tell-whats-in-names.html | Makers Tell What's in Names | True | By Peter Brison | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tibet-and-china.html | Tibet -- and China | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/philadelphia-bids-for-60-convention.html | PHILADELPHIA BIDS FOR '60 CONVENTION | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/readers-discuss-collisions-at-sea.html | Readers Discuss Collisions at Sea | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/navy-is-not-aware-of-pribilof-flights.html | NAVY 'IS NOT AWARE' OF PRIBILOF FLIGHTS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/robert-jahodas-have-son.html | Robert Jahodas Have Son | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/teachers-plan-protests-on-pay.html | Teachers Plan Protests on Pay | True | LEONARD BUDER. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cotton-plantings-below-forecasts-farmers-options-to-exceed.html | COTTON PLANTINGS BELOW FORECASTS; Farmers' Options to Exceed Allotments Less Widely Used Than Expected | True | By J. H. Carmical | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/refitted-victoria-to-join-caribbean-cruise-trade.html | Refitted Victoria to Join Caribbean Cruise Trade | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/son-to-mrs-steinbrink.html | Son to Mrs. Steinbrink | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-eioise-gorton-wed-to-lieutenant.html | Miss Eloise Gorton Wed to Lieutenant | True | Special to The New York Tlme_. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/grosz-is-heard-on-violin.html | Grosz Is Heard on Violin | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/movie-bonanza-last-weeks-films-prove-to-be-among-the-most-effective.html | MOVIE BONANZA; Last Week's Films Prove to Be Among the Most Effective of the Year | True | By A. H. Weiler | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volvo-pair-leads-jersey-500-rally-hundertmark-and-mollman-total-11.html | VOLVO PAIR LEADS JERSEY 500 RALLY; Hundertmark and Mollman Total 11 Seconds of Error in First Day's Run | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-bergeron-becomes-bride-of-k_j-cannon-she-is-married-in-old.html | Miss Bergeron Becomes Bride Of K._ J. Cannon; She Is Married in Old Lyme to Graduate of St. Peter's College | True | .Declal to The New York Ttnles. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/period-furniture-in-auctions-here-other-room-appointments-and.html | PERIOD FURNITURE IN AUCTIONS HERE; Other Room Appointments and Objects of Art to Be Part of 2-Day Sale | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/-a-summer-place-on-the-california-coast.html | ' A SUMMER PLACE' ON THE CALIFORNIA COAST | True | By Paine Knickerbocker | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crosscurrents-of-modern-art-new-local-exhibitions-feature-europeans.html | CROSS-CURRENTS OF MODERN ART; New Local Exhibitions Feature Europeans And Americans | True | By Stuart Preston | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/junior-matinee.html | Junior Matinee | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-28-no-title.html | Article 28 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/salvation-army-fills-post.html | Salvation Army Fills Post | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/man-without-chauffeur-finds-rolls-clocks-tick.html | Man Without Chauffeur Finds Rolls' Clocks Tick | True | By John C. Devlin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wagner-sinks-lehigh-101.html | Wagner Sinks Lehigh, 10-1 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/raine-m-haviland-ride-of-lieutenant.html | raine M. Haviland , :ride of Lieutenant | True | I SPISI tO The New York Times, i | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/strawberry-varieties-for-planting-in-the-northeastern-states.html | STRAWBERRY VARIETIES FOR PLANTING IN THE NORTHEASTERN STATES | True | By Ernest G. Christ | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wood-field-and-stream-quebec-waters-offer-plenty-of-fishing-and.html | Wood, Field and Stream; Quebec Waters Offer Plenty of Fishing and Some of It Is Inexpensive | True | By Frank M. Blunk | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/canadiens-reach-finals-in-hockey-montreal-beats-hawks-54-for-42.html | CANADIENS REACH FINALS IN HOCKEY; Montreal Beats Hawks, 5-4, for 4-2 Margin in Series -- Riots Mark Contest | True | By United Press International. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/california-revising-traffic-code-motor-laws-overhauled-in-move-to.html | CALIFORNIA REVISING TRAFFIC CODE; Motor Laws Overhauled In Move to Curb Highway Toll | True | By Gladwin Hill | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/storm-center-of-the-mideast.html | Storm Center Of the Mideast | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/for-late-curtains.html | FOR LATE CURTAINS. | True | Mrs. ELAINE GOLDMAN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/duncanmgerrle.html | DuncanmGerrle | True | [ Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frederica-bishop-becomes-a-bndel-in-pennsylvania-55-debutante.html | Frederica Bishop, Becomes a Bndel In Pennsylvania; ' 55 Debutante Married In Radnor to Antony Mason, Trinity '52'" | True | Special to The New York TImel. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tires-for-imports-easily-available.html | Tires for Imports Easily Available | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/myrtilla-avery-exteacher-dies.html | MYRTILLA AVERY, EX-TEACHER, DIES | True | Professor Emeritus of Art at Wellesley ServedTon the Faculty From 1913 to '37 | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/volkswagen-bootlegged-as-supplies-run-short.html | Volkswagen Bootlegged As Supplies Run Short | True | By Bernard Stengren | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/salesmen-flood-securities-field-3700-may-enter-business-in-april.html | SALESMEN FLOOD SECURITIES FIELD; 3,700 May Enter Business in April -- Experience and Tests Are Required | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sandra-t-smith-princeton-bride-of-i-b-m-aide-ljniversity-chapel-is.html | Sandra T. Smith Prin'ceton Bride Of I. B. M, Aide; [University Chapel Is Scene of Wedding to Robert Auchincloss | True | Sl)ecial to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/annuals-fill-many-roles-a-gardener-describes-his-favorite-kinds-for.html | ANNUALS FILL MANY ROLES; A Gardener Describes His Favorite Kinds For Quick Effects | True | By F. F. Rockwell | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/housing-equality-is-goal-of-drive-educational-kits-aid-fight-on.html | HOUSING EQUALITY IS GOAL OF DRIVE; Educational Kits Aid Fight on Racial Discrimination in Philadelphia Market | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/after-springs-bloom-parade-the-property-can-be-bright-with-color.html | AFTER SPRING'S BLOOM PARADE; The Property Can Be Bright With Color During Summer | True | By Barbara M. Capen | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/demand-is-strong-for-after5-wear.html | DEMAND IS STRONG FOR AFTER-5 WEAR | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-archeologlsts-seek-midas-tomb.html | U. S. ARCHEOLOGISTS SEEK MIDAS TOMB | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/margaret-j-ryan-wed-to-edward-w-murphy.html | Margaret J. Ryan Wed To Edward W. Murphy | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/helen-l-burke-wed-to-captain-in-tuxedo-park-52-debutante-bride-of.html | Helen L. Burke Wed to Captain In Tuxedo Park; ' 52 Debutante Bride of Christopher Naylor of the British Army | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/in-many-contemporary-manners-a-watercolor-annual-modern-painting-at.html | IN MANY CONTEMPORARY MANNERS; A Water-Color Annual -- Modern Painting At Guggenheim | True | By Howard Devree | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jakarta-cleanup-encounters-apathy.html | JAKARTA CLEAN-UP ENCOUNTERS APATHY | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/college-teacher-plugs-for-readin-n-ritin.html | College Teacher Plugs For 'Readin' 'n' 'Ritin' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/found-in-the-drama-mailbag.html | FOUND IN THE DRAMA MAILBAG | True | RODNEY E. SHERATSKY. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/virginia-curry-is-married-here-to-w-p-moyles-manhattanville-alumna.html | Virginia Curry Is Married Here To W. P. Moyles; Manhattanville Alumna Bride of Graduate of Harvard Law | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/committees-forming-for-fete-des-roses.html | Committees Forming For Fete des Roses | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marsha-m-johnson-engaged-to-officer.html | Marsha M. Johnson Engaged to Officer | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/peas-must-be-planted-early.html | PEAS MUST BE PLANTED EARLY | True | By W. A. Liddell | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/williams-script.html | WILLIAMS SCRIPT | True | EDWARD DUNNE. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/grand-chal-triumphs-stretch-drive-beats-carolina-hills-in-deep-run.html | GRAND CHAL TRIUMPHS; Stretch Drive Beats Carolina Hills in Deep Run Hunt Cup | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-e-church-to-wed.html | Mary E. Church to Wed | True | Special to The lqew York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/conservation-preserving-africas-wildlife.html | CONSERVATION: PRESERVING AFRICA'S WILDLIFE | True | By Fairfield Osborn | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/some-lab-notes-from-ancient-greece-a-history-of-science-hellenistic.html | Some Lab Notes From Ancient Greece; A HISTORY OF SCIENCE: Hellenistic Science and Culture in the Last Three Centuries B. C. By George Sarton. Illustrated. 554 pp. Cambridge: Harvard University Press. $11. | True | By John Pfeiffer | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dealers-warned.html | Dealers Warned | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sandra-greenwald-to-wed.html | Sandra Greenwald to Wed | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rallies-are-a-test-of-driving-skills-rallies-demand-precision-in.html | Rallies Are a Test Of Driving Skills; Rallies Demand Precision In Driving and Navigating | True | By Larry Reid | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-of-p-fills-insurance-chair.html | U. of P. Fills Insurance Chair | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/californians-accent-the-foliage-plants.html | CALIFORNIANS ACCENT THE FOLIAGE PLANTS | True | By Justin Scharff | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-barr-fiancee-of-walter-w-vail.html | Mary Barr Fiancee Of Walter W. Vail | True | Special to The New York Time. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rileycoulthurst.html | RileyCoulthurst | True | 5I to The New York 'TmeL | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/decoys-for-influenza-virus.html | Decoys for Influenza Virus | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/israelis-cite-u-s-woman.html | Israelis Cite U. S. Woman | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/campus-marriages-for-better-or-for-worse-getting-married-before.html | Campus Marriages -- For Better or for Worse?; Getting married before getting a degree is a practice that seems here to stay. For both colleges and couples, therefore, it raises important questions. | True | By James H. S. Bossard and Eleanor Stoker Boll | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/britain-pledges-guiana-aid.html | Britain Pledges Guiana Aid | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unearned-runs-decide.html | Unearned Runs Decide | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wildlife-on-view-at-l-i-preserve.html | WILDLIFE ON VIEW AT L. I. PRESERVE | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/local-802-offering-5-grants-for-violin.html | LOCAL 802 OFFERING 5 GRANTS FOR VIOLIN | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/germans-in-expedition-scientists-will-take-part-in-joint-greenland.html | GERMANS IN EXPEDITION; Scientists Will Take Part in Joint Greenland Venture | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-and-mexico-act-on-labor-pact-take-up-april-22-renewal-of-treaty.html | U. S. AND MEXICO ACT ON LABOR PACT; Take Up April 22 Renewal of Treaty on 'Braceros,' Used for Farm Work | True | By Paul P. Kennedy | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/around-the-garden-the-four-seasons.html | Around the Garden: The Four Seasons | True | By Joan Lee Faust | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/personality-industrial-captain-of-his-fate-c-h-roth-fulfilled-dream.html | Personality: Industrial Captain of His Fate; C. H. Roth Fulfilled Dream of Being His Own Boss | True | By William M. Freeman | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shifts-possible-in-money-market-proposed-revisions-in-rules-on.html | SHIFTS POSSIBLE IN MONEY MARKET; Proposed Revisions in Rules on Securities Loans May Bring Marked Changes | True | By Burton Crane | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kenyan-jailed-for-lie-convicted-of-swearing-falsely-in-mau-mau.html | KENYAN JAILED FOR LIE; Convicted of Swearing Falsely in Mau Mau Chief's Trial | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-rejects-curb-on-berlin-flights-tells-soviet-in-note-planes-in.html | U. S. REJECTS CURB ON BERLIN FLIGHTS; Tells Soviet in Note Planes in Air Corridors Will Use Altitudes They Choose | True | By United Press International | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/postage-stamp-art-in-library-lecture.html | POSTAGE STAMP ART IN LIBRARY LECTURE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/juke-box-inquiry-set-20-called-to-face-senates-racket-hearing.html | JUKE BOX INQUIRY SET; 20 Called to Face Senate's Racket Hearing Tuesday | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/science-in-review-new-conducting-materials-convert-heat-to.html | SCIENCE IN REVIEW; New Conducting Materials Convert Heat To Electricity Without Moving Parts | True | By William L. Laurence | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-square-is-a-square-is-a-the-manyangled-word-gets-around-in-all.html | A Square Is A Square Is a ?; The many-angled word gets around in all circles, but its meaning remains elusive. | True | By Herbert Mitgang | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/isarah-cleghop-poet-deadit-83.html | ISARAH CLEGHOP, POET, DEADiT 83 | True | lAuthor of Two Novels and Autobiography wrote on Her Life in Vermont | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/diane-davidson-1956-debutante-bride-of-student-wed-in-glenburn-pa.html | Diane Davidson, 1956 Debutante, Bride of Student; Wed in Glenburn, Pa., to Daniel Leitch 3d of the Wharton School | True | Special to The Nev York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/o-tsan-bathrick-qll-be-married-o-a-lieutenant-ldent-at-sorbonne-is.html | [o 'tsan Bathrick !qll Be Married [?o a Lieutenant; !.ldent at Sorbonne Is Ingagcd to William ischer Jr. of Navy | True | { Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tonry-hugo.html | TonryHugo | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/poor-pedestrians.html | Poor Pedestrians | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/white-sox-to-move-camp-89176079.html | White Sox to Move Camp | True | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/carol-buckley-wed-in-south-attended-by-6-married-to-thomas-j.html | Carol Buckley Wed in South; Attended by 6; Married to Thomas J. Charlton at Ceremony in Camden, S. C. | True | Special to the New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-janet-s-morton-fiancee-of-instructor.html | Miss Janet S. Morton Fiancee of Instructor | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/long-island-triumphs-lacrosse-team-94-victor-in-contest-with-new.html | LONG ISLAND TRIUMPHS; Lacrosse Team 9-4 Victor in Contest With New York | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anita-lane-walsh-wed.html | Anita lane Walsh Wed | True | Special to 'le New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mays-connects-for-three-homers-and-a-double-as-giants-trounce.html | Mays Connects for Three Homers and a Double as Giants Trounce Indians; 21-HIT OUTBURST MARKS 17-4 GAME | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jersey-nurses-fund-to-gain.html | Jersey Nurses Fund to Gain | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/connecticut-sinks-yale.html | Connecticut Sinks Yale | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frederica-johnson-prospective-bride.html | Frederica Johnson Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/f-f-vs-poor-whites-and-also-rans-virginia-a-new-look-at-the-old.html | F. F. V.'s, Poor Whites and Also Rans; VIRGINIA: A New Look: at the Old Dominion. By Marshall W. Fishwick. 305 pp. A Regions of America Book. New York: Harper & Bros. $5.50 | | By Coleman Rosenberger | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tips-hints-and-ideas-handy-ways-to-make-home-improvements.html | TIPS, HINTS AND IDEAS; Handy Ways To Make Home Improvements | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/german-society-to-note-175th-year-on-tuesday.html | German Society to Note 175th Year on Tuesday | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/art-at-coliseum-arouses-viewers-puzzling-wonderful-and-disgusting.html | ART AT COLISEUM AROUSES VIEWERS; ' Puzzling,' 'Wonderful' and 'Disgusting' Are Some of the Reactions to Show | True | By Sanka Knox | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jessica-m-ward-will-be-married-to-r-g-schmidt-radcliffe-graduate.html | Jessica M. Ward Will Be Married To R. G. Schmidt; Radcliffe Graduate and Geologist Engaged -Nuptials on April 18 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/pioneer-recalls-taunts-and-triumphs.html | Pioneer Recalls Taunts and Triumphs | True | By Gay Talese | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alaskans-support-fishing-limitation.html | ALASKANS SUPPORT FISHING LIMITATION | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-boiling-point.html | THE BOILING POINT' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fairleigh-60-victor.html | Fairleigh 6-0 Victor | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/victor-van-der-linde.html | VICTOR VAN DER LINDE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tourism-in-canada-governments-national-film-board-shows-how-to.html | TOURISM IN CANADA; Government's National Film Board Shows How to Treat Visitors Better | | By Charles J. Lazarus | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/26-students-taking-trip-to-puerto-rico.html | 26 STUDENTS TAKING TRIP TO PUERTO RICO | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/portrait-honors-nyu-dean.html | Portrait Honors N.Y.U. Dean | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plan-to-aid-our-lagging-culture-a-senator-proposes-a-federal.html | Plan to Aid Our Lagging Culture; A Senator proposes a Federal foundation to stimulate artistic achievement, both for the sake of communities now neglected and for the good of our world position. | True | By Jacob K. Javits | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/few-of-poor-getting-scholarship-funds-few-of-poor-get-scholarship.html | Few of Poor Getting Scholarship Funds; FEW OF POOR GET SCHOLARSHIP AID | True | By Loren B. Pope | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/medical-expenses-contrasted.html | Medical Expenses Contrasted | True | MICHAEL M. DAVI. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-authentic-persian-meal-most-teheran-visitors-relish-their.html | AN AUTHENTIC PERSIAN MEAL; Most Teheran Visitors Relish Their Lunches Of Chellow Kebab | True | By Jay Walz | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democracy-in-asia.html | DEMOCRACY IN ASIA | True | J. FRANKLIN EWING. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/liquor-laws-stiff-in-sweden-a-driver-with-15-alcohol-in-blood-risks.html | Liquor Laws Stiff in Sweden;; A Driver With .15% Alcohol in Blood Risks Hard-Labor Sentence in Stockholm | True | By Werner Wiskari | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/squadron-to-meet-at-freeport.html | Squadron to Meet at Freeport | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-susan-druck-smith-59-fiancee.html | Miss Susan Druck, Smith '59, Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sales-of-tv-sets-ahead-of-output-volume-in-first-two-months-equaled.html | SALES OF TV SETS AHEAD OF OUTPUT; Volume in First Two Months Equaled Production for the Initial Quarter | True | By Alfred R. Zipser | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/south-africa-city-is-major-resort-durban-seaside-resembles-miami.html | SOUTH AFRICA CITY IS MAJOR RESORT; Durban Seaside Resembles Miami and Rio -- Race Issue Reflects Area's Problem | True | By Milton Bracker | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-school-appoints-graduate-faculty-dean.html | New School Appoints Graduate Faculty Dean | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bright-job-future-is-seen-for-women.html | BRIGHT JOB FUTURE IS SEEN FOR WOMEN | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/celentanogregory.html | Celentano--Gregory | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/james-t-malone.html | JAMES T. MALONE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/walter-rizzuti-weds-georgia-anne-strong.html | Walter Rizzuti Weds Georgia Anne Strong | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-north-in-action-canadian-series-shows-mounties-at-work.html | THE NORTH IN ACTION; Canadian Series Shows Mounties at Work | True | By Tania Long | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gas-lights-fade-in-philadelphia-mayor-to-extinguish-last-lamp-april.html | GAS LIGHTS FADE IN PHILADELPHIA; Mayor to Extinguish Last Lamp April 15, Ending 123-Year-Old Era | True | By William G. Weart | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/maryland-trade-seminar-set.html | Maryland Trade Seminar Set | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/international-automobile-show1959.html | International Automobile Show-1959 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/h-a-schmidt-to-wed-miss-angela-clarken.html | H. A. Schmidt to Wed Miss Angela Clarken | True | Special to The New York TimeK. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/british-hondurans-protest.html | British Hondurans Protest | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/negotiating-the-future.html | Negotiating the Future | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/navylieutenant-and-susan-lowe-marry-in-capital-william-t-kilbourne.html | Navy Lieutenant And Susan Lowe Marry in Capital; William T. Kilbourne 2d Weds a 1956 Alumna ot: Briarclifu College | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/trenton-to-weigh-assessment-bills-new-york-transit-program-and.html | TRENTON TO WEIGH ASSESSMENT BILLS; New York Transit Program and Jobless Benefits Also Come Up This Week | True | By George Cable Wright | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bolivians-cling-to-ideals-of-52-but-most-are-disenchanted-with.html | BOLIVIANS CLING TO IDEALS OF '52; But Most Are Disenchanted With Results of the Revolt as Anniversary Nears | True | By Juan de Onis | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/virginia-to-weigh-school-program-legislature-will-study-plan-by.html | VIRGINIA TO WEIGH SCHOOL PROGRAM; Legislature Will Study Plan by 40-Member Panel to Minimize Integration | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/enlarging-the-development-house.html | Enlarging the Development House | True | By Cynthia Kellogg | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iiis-that-man-is-heir-to-mirage-of-health-utopias-progress-and.html | IIIs That Man Is Heir To; MIRAGE OF HEALTH. Utopias, Progress and Biological Change. By Rene Dubos. 236 pp. New York: Harper & Bros. $4. | True | By Leonard Engel | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-merchants-view-a-report-on-stores-sales-at-easter-and-a.html | The Merchant's View; A Report on Stores Sales at Easter And a Significant Copyright Ruling | True | By Herbert Koshetz | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alibis-touch-wild-height.html | Alibis Touch Wild Height | True | By Jack Roth | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dick-miles-of-u-s-bows-to-chinese-in-semifinals-of-world-table.html | Dick Miles of U. S. Bows to Chinese in Semi-Finals of World Table Tennis; NEW YORKER LOSES IN 5-GAME MATCH | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/russian-commends-tokyo-court-ruling.html | RUSSIAN COMMENDS TOKYO COURT RULING | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gallic-screen-scene-the-changed-bardot-on-the-agendas-of-clement.html | GALLIC SCREEN SCENE; The Changed Bardot -- On the Agendas Of Clement and Franju -- Visitor | True | By Cynthia Grenier | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-e-c-panel-asks-aid-to-research-advisory-committee-urges-more.html | A. E. C. PANEL ASKS AID TO RESEARCH; Advisory Committee Urges More Funds, but Budget Bureau Trims Request | True | By John W. Finney | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-valentine-memorial.html | A VALENTINE MEMORIAL | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/harles-warbasse-attorney-here-62.html | HARLES WARBASSE, ATTORNEY HERE, 62 | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/scalise-brother-held-arrested-on-pistol-charge-he-faces-inquiry-on.html | SCALISE BROTHER HELD; Arrested on Pistol Charge, He Faces Inquiry on Killing | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-tuneup-a-house-too-needs-annual-inspection.html | SPRING TUNE-UP; A House, Too, Needs Annual Inspection | True | By Bernard Gladstone | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/manila-suburb-hit-by-fire.html | Manila Suburb Hit by Fire | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/start-thursday-is-major-leagues-earliest-senators-and-reds-to-play.html | Start Thursday Is Major Leagues' Earliest; Senators and Reds to Play Hosts in Opening Games | True | By John Drebinger | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/strikebreakers-recorded-by-itu-attorney-testifies-117-have-been.html | STRIKE-BREAKERS RECORDED BY I.T.U.; Attorney Testifies 117 Have Been Imported Into State for Newspaper Work | True | By Ralph Katz | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/struggling-dramatist-monsieur-moliere-by-michael-oshaughnessy-280.html | Struggling Dramatist; MONSIEUR MOLIERE. By Michael O'Shaughnessy. 280 pp. New York: Thomas Y. Crowell Company. $3.95. | True | HENRI PEYRE. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/seato-watching-tibet-military-chairman-comments-at-session-in-new.html | SEATO WATCHING TIBET; Military Chairman Comments at Session in New Zealand | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/somalia-asks-aid-of-u-n-in-famine-calls-for-food-for-250000-mothers.html | SOMALIA ASKS AID OF U. N. IN FAMINE; Calls for Food for 250,000 Mothers and Children in Drought-Racked Area | True | By Lindesay Parrott | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/california-sets-pace-in-offbeat-sales.html | California Sets Pace in Off-Beat Sales | True | By Gladwin Hill | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/memphis-soprano-sings-in-vatican-pope-applauds-and-blesses-vera.html | MEMPHIS SOPRANO SINGS IN VATICAN; Pope Applauds and Blesses Vera Little After Hearing Her in 2 Bach Cantatas | True | By Paul Hofmann | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wedding-is-held-in-massachusetts-for-miss-bagley-56-connecticut.html | Wedding Is Held In Massachusetts For Miss Bagley; ' 56 Connecticut Alumna Married in Townsend to Paul Rheingold | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unemployment-spurs-demands-for-action-disagreement-continues-over.html | UNEMPLOYMENT SPURS DEMANDS FOR ACTION; Disagreement Continues Over How To Handle the Lack of Jobs | True | By Richard E. Mooney | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/judaism-on-rise-in-the-suburbs-population-shift-is-adding-third.html | JUDAISM ON RISE IN THE SUBURBS; Population Shift Is Adding Third Religious Force | True | By John Wicklein | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/russian-criticizes-u-s-tourist-curbs.html | RUSSIAN CRITICIZES U. S. TOURIST CURBS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-unemployment-paradox.html | THE UNEMPLOYMENT PARADOX | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bridgeport-five-triumphs.html | Bridgeport Five Triumphs | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/robert-r-bauman.html | ROBERT R. BAUMAN | True | Slclal to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kenneth-flood.html | KENNETH FLOOD | True | special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/140-teams-in-title-bowling.html | 140 Teams in Title Bowling | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/selfhelp-scheme-aids-delinquents-rehabilitation-program-at-harvard.html | SELF-HELP SCHEME AIDS DELINQUENTS; Rehabilitation Program at Harvard Hires Toughs to Get Behavior Data | True | By Emma Harrison | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/records-concertos-a-variety-of-pianists-plays-with-orchestra.html | RECORDS: CONCERTOS; A Variety of Pianists Plays With Orchestra | True | By Harold C. Schonberg | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/indian-reds-lose-prestige.html | Indian Reds Lose Prestige | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colville-wemyss-exgeneral-dead.html | COLVILLE WEMYSS, EX-GENERAL, DEAD | True | Mobilization Director of the British Army in 1939–] Was Knighted in 1941 | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-legendary-peeper.html | The Legendary Peeper | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/airoil-suspension.html | Air-Oil Suspension | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/aid-funds-urgent-truman-declares.html | AID FUNDS URGENT, TRUMAN DECLARES | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/province-to-file-new-ottawa-suit-newfoundland-head-follows-up.html | PROVINCE TO FILE NEW OTTAWA SUIT; Newfoundland Head Follows Up Mountie Issue With Case Alleging Housing Breach | True | By Raymond Daniell | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-29-no-title.html | Article 29 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-wachtel-has-son.html | Mrs. Wachtel Has Son | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/power-in-liters.html | Power in Liters | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hibbing-wins-curling-defeats-portage-13-to-5-and-clinches-national.html | HIBBING WINS CURLING; Defeats Portage, 13 to 5, and Clinches National Crown | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/direct-us-help-to-israel-ending-no-foreign-aid-is-planned-for.html | DIRECT U. S. HELP TO ISRAEL ENDING; No Foreign Aid Is Planned for Fiscal Year 1959-60 as Economy Improves | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bahamas-group-plans-boat-race-miamitonassau-test-will-be-run-in-two.html | BAHAMAS GROUP PLANS BOAT RACE; Miami-to-Nassau Test Will Be Run in Two Divisions Starting on April 15 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hifi-beating-hum-stereo-makes-it-a-greater-problem-than-less.html | HI-FI: BEATING HUM; Stereo Makes it a Greater Problem Than Less Sensitive Equipment | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gimmicks-useful-and-playful-increase-in-sales.html | Gimmicks, Useful and Playful, Increase in Sales | True | By John Wilcock | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/northern-festival-season-from-delaware-to-new-hampshire-april-marks.html | NORTHERN FESTIVAL SEASON; From Delaware to New Hampshire, April Marks the Start Of Blossom Festivals and Tours of Old Homes | True | By Robert Meyer Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/air-force-to-order-bomber-missiles.html | AIR FORCE TO ORDER BOMBER MISSILES | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/softball-opener-saturday.html | Softball Opener Saturday | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-llimlcke-has-child.html | Mrs. llimlcke Has Child | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tips-on-choosing-a-good-used-auto.html | Tips On Choosing A Good Used Auto | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/freedom-embattled-warsaw-in-chains-by-stefan-korbonski-translated.html | Freedom Embattled; WARSAW IN CHAINS. By Stefan Korbonski. Translated by Norbert Guterman from the Polish, "W Imieniu Kremla." 319 pp. New York: The Macmillan Company. $6. | True | By Sydney Gruson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/oregon-state-oarsmen-beat-stanford-u-s-c.html | Oregon State Oarsmen Beat Stanford, U. S. C. | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/party-chairmans-job-defined-by-tradition-gop-will-weigh-classic.html | PARTY CHAIRMAN'S JOB DEFINED BY TRADITION; G.O.P. Will Weigh Classic Criteria In Picking a Successor for The Departing Alcorn | True | By Arthur Krock | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-week-in-finance-stocks-recede-then-rally-sharply-as-interest-in.html | The Week in Finance; Stocks Recede, Then Rally Sharply As Interest in Blue Chips Increases | True | By Thomas E. Mullaney | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/driver-escapes-burning-car.html | Driver Escapes Burning Car | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-matthew-meyers.html | John Matthew Meyers | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/an-old-man-at-10.html | An Old Man at 10 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/school-pay-plan-hit-in-scarsdale-civic-group-opposes-budget-that.html | SCHOOL PAY PLAN HIT IN SCARSDALE; Civic Group Opposes Budget That Sets Up a 'Merit' Scale for Teachers | True | By John W. Stevens | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/challenge-to-amateurs.html | CHALLENGE TO AMATEURS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/training-ship-on-cruise-bay-state-due-in-baltimore-for-a-fourday.html | TRAINING SHIP ON CRUISE; Bay State Due in Baltimore for a Four-Day Visit | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sarah-wolcott-wed-to-ulrich-a-traus.html | Sarah 'Wolcott Wed To Ulrich A. Straus | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chiefs-down-red-devils.html | Chiefs Down Red Devils | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/i-l-o-freedom-survey.html | I. L. O. Freedom Survey | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | STANFORD STEVENSON | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/eggs-rolled-in-park-1000-youngsters-show-up-for-annual-easter-race.html | EGGS ROLLED IN PARK; 1,000 Youngsters Show Up for Annual Easter Race | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/six-share-chess-lead-ault-among-unbeaten-players-in-jersey-title.html | SIX SHARE CHESS LEAD; Ault Among Unbeaten Players in Jersey Title Tourney | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/l-i-trotters-to-make-way-for-cars.html | L. I. Trotters to Make Way for Cars | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/atom-pool-heads-to-act-on-budget-will-open-meeting-in-vienna.html | ATOM POOL HEADS TO ACT ON BUDGET; Will Open Meeting in Vienna Tuesday -- 1960 Program Will Be Planned | True | By M. S. Handler | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/companies-of-players-theatre-u-s-a-1668-to-1957-by-barnard-hewitt.html | Companies Of Players; THEATRE U. S. A. 1668 to 1957. By Barnard Hewitt. Illustrated. 528 pp. New York: McGraw-Hill Book Company. $9.95. | True | By Lewis Funke | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/greeks-vote-today-for-city-councils.html | GREEKS VOTE TODAY FOR CITY COUNCILS | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hope-on-mideast-voiced-in-capital-mcelroy-gives-an-optimistic-view.html | HOPE ON MIDEAST VOICED IN CAPITAL; McElroy Gives an Optimistic View of West's Position -Says Iraq Is Not 'Lost' | True | By Jack Raymond | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/red-bank-church-to-lay-stone.html | Red Bank Church to Lay Stone | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/three-lost-in-storm-in-japan.html | Three Lost in Storm in Japan | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/johtisonchristian.html | JohtisonChristian | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-23-no-title.html | Article 23 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/help-in-europe.html | HELP IN EUROPE | True | JANE DEBRAN ALBERTS. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wanderers-draw-with-burnley-33-but-defenders-keep-soccer-lead-st.html | WANDERERS DRAW WITH BURNLEY, 3-3; But Defenders Keep Soccer Lead -- St. Mirren Gains Scottish Cup Final | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/joan-moore-engaged-to-edward-j-farrell.html | Joan Moore Engaged To Edward J. Farrell | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/professor-of-medicine-retiring-at-columbia.html | Professor of Medicine Retiring at Columbia | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/st-johns-law-unit-meets.html | St. John's Law Unit Meets | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/genoveses-bail-raised-convicted-narcotics-figure-to-put-up-100000.html | GENOVESE'S BAIL RAISED; Convicted Narcotics Figure to Put Up $100,000 More | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chicago-expects-a-big-daley-edge-only-question-on-tuesday-vote.html | CHICAGO EXPECTS A BIG DALEY EDGE; Only Question on Tuesday Vote Appears to Be Size of Mayor's Majority | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mind-at-work.html | MIND AT WORK | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/french-list-gains-in-algeria.html | French List Gains in Algeria | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/art-exhibit-at-south-river.html | Art Exhibit at South River | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/paperbacks-in-review-paperbacks-in-review.html | Paperbacks in Review; Paperbacks in Review | True | By Raymond Walters Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fete-to-aid-palsy-unit.html | Fete to Aid Palsy Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-hennion-fiancee-0u-engineering-senior.html | Miss Hennion Fiancee 0u Engineering Senior | True | Spedl to The New York TIIII. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/skippers-also-teach-members-of-power-squadrons-give-classes-on.html | SKIPPERS ALSO TEACH; Members of Power Squadrons Give Classes on Boating | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/texas-corpus-christi-awaits-spring-tourists.html | TEXAS' CORPUS CHRISTI AWAITS SPRING TOURISTS | True | By Ward Allan Howe | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/venezuelan-strike-ends.html | Venezuelan Strike Ends | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/modern-travelers-on-the-golden-road-to-samarkand-a-person-from.html | Modern Travelers on the Golden Road to Samarkand; A PERSON FROM ENGLAND. And Other Travellers. By Fitzroy Maclean. Illustrated. 314 pp. New York: Harper & Bros. $5. | True | By C. L. Sulzberger | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-envoy-sees-nasser.html | U. S. Envoy Sees Nasser | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/somethings-changing-about-baseball-the-national-pastime-has-lost.html | Something's Changing About Baseball; The national pastime has lost some of its old magic along with paying spectators. A fan argues that the main trouble is TV has made watching too easy to be fun. | True | By Roger Kahn | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lehmangough.html | Lehman—Gough | True | Special to The New York likc. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/suburbs-roll-to-new-life-in-motorage-evolution-suburbs-roll-to-new.html | Suburbs Roll to New Life In Motor-Age Evolution; Suburbs Roll To New Life | True | By Merrill Folsom | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-gallagher-and-lieutenant-married-upstate-newburgh-gicl-is.html | Anne Gallagher And Lieutenant Married Upstate; Newburgh Gicl Is Bride There o[ William J. Galvin of Air Force | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wozzeck-is-not-his-dish.html | WOZZECK' IS NOT HIS DISH | True | ALDEN WARD. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sliding-roofs-open-to-sun.html | Sliding Roofs Open to Sun | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/funds-for-tibetans-asked.html | Funds for Tibetans Asked | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marian-woolston-and-air-captain-will-be-married-vassar-alumna.html | Marian Woolston And Air Captain Will Be Married; Vassar Alumna Fiancee of Randolph Catlin Jr. -- Both Physicians | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/concert-on-thursday-by-ulster-girls-choir.html | Concert on Thursday By Ulster Girls Choir | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/senators-option-korcheck.html | Senators Option Korcheck | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/danish-museum-new-art-show-place-in-elsinore-country.html | DANISH MUSEUM; New Art Show Place In Elsinore Country | True | By Poul Lassen | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/belmont-abbey-suspended.html | Belmont Abbey Suspended | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/michigan-voters-asked-to-protest-2-parties-seek-support-in-judicial.html | MICHIGAN VOTERS ASKED TO PROTEST; 2 Parties Seek Support in Judicial and Educational Contests Tomorrow | True | By Damon Stetson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/imports-perk-up-for-big-year-new-flair-shown-in-style-challenge-by.html | Imports Perk Up for Big Year; New Flair Shown in Style -- Challenge by Detroit Due | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/by-sea-to-spain-by-car-to-its-famous-cities-by-mary-and-vance.html | BY SEA TO SPAIN, BY CAR TO ITS FAMOUS CITIES; By Mary and Vance GORDON | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cousin-fleet-triumphs.html | Cousin Fleet Triumphs | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/northern-rhodesia-up-to-2d-in-copper-output.html | Northern Rhodesia Up To 2d in Copper Output | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/marusyn-gets-track-post.html | Marusyn Gets Track Post | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yacht-photos-on-display.html | Yacht Photos on Display | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/blast-hits-plant-in-textile-strike.html | BLAST HITS PLANT IN TEXTILE STRIKE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-o-to-honor-mcelroy.html | U. S. O. to Honor McElroy | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-kehoe-weds-marion-k-curran.html | John Kehoe Weds Marion K. Curran | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iowa-gop-chairman-named.html | Iowa G.O.P. Chairman Named | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/floods-in-illinois-cause-1800-to-flee.html | FLOODS IN ILLINOIS CAUSE 1,800 TO FLEE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dealerships-spurting-along-with-market-rise.html | Dealerships Spurting Along With Market Rise | True | By William R. Conklin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boy-dies-in-car-crash-3-l-i-companions-injured-in-ride-in-stolen.html | BOY DIES IN CAR CRASH; 3 L. I. Companions Injured in Ride in Stolen Auto | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/china-sets-farm-plan-production-goals-for-meat-and-other-goods.html | CHINA SETS FARM PLAN; Production Goals for Meat and Other Goods Ordered | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/how-best-to-say-it-the-comedy-of-dante-alighieri-translated-into.html | How Best To Say It; THE COMEDY OF DANTE ALIGHIERI. Translated into English unrhymed hendecasyllabic verse by Mary Prentice Lillie. 3 vols. 536 pp. San Francisco: The Grabhorn Press. $45. | True | By Dudley Fitts | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/baptist-seminary-ends-faculty-rift-teachers-ousted-last-year-by.html | BAPTIST SEMINARY ENDS FACULTY RIFT; Teachers Ousted Last Year by Louisville Institution Agree to Quit Instead | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/home-for-handicapped-an-analysis-of-the-special-features-found-in.html | Home for Handicapped; An Analysis of the Special Features Found in House Designed for Disabled | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jean-edith-croker-to-be-june-bride.html | Jean Edith Croker To Be June Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/school-of-music-in-aspen-to-gain-by-may-1-event-colorado-center.html | School of Music In Aspen to Gain By May 1 Event; Colorado Center Will Be the Beneficiary of Concert in Scarsdale | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/holdup-wrecked-by-experts-at-job-200pounders-at-wreckers-union-rout.html | HOLD-UP WRECKED BY EXPERTS AT JOB; 200-Pounders at Wreckers' Union Rout 2 Thugs and Help Capture Them | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/engine-on-display-this-week.html | Engine on Display This Week | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/27-classifiedad-executives-to-attend-seminar-at-columbia.html | 27 Classified-Ad Executives To Attend Seminar at Columbia | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/manhattan-trips-princeton-5-to-3-jaspers-get-2-runs-in-9th-on.html | MANHATTAN TRIPS PRINCETON, 5 TO 3; Jaspers Get 2 Runs in 9th on Single by Ruyack for Second Victory in Row | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/push-wont-start-it.html | Push Won't Start It | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dinner-meeting-wednesday.html | Dinner Meeting Wednesday | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/princess-grace-is-up-after-an-operation.html | PRINCESS GRACE IS UP AFTER AN OPERATION | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/moscow-relaxes-its-travel-curbs-u-s-embassy-aides-given-permission.html | MOSCOW RELAXES ITS TRAVEL CURBS; U. S. Embassy Aides Given Permission for Trips -Ban Eased Here, Too | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/making-natural-history-live-on-the-eve-of-its-ninetieth-birthday-a.html | Making 'Natural History' Live; On the eve of its ninetieth birthday a venerable museum -- under an imaginative director, Dr. Par -- seems younger than ever. | True | By Murray Schumach | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/n-y-u-art-display-due.html | N. Y. U. Art Display Due | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/17th-president-assumes-duties-at-u-of-vermont.html | 17th President Assumes Duties at U. of Vermont | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/gruenther-in-warning-says-plan-for-troop-pullback-would-contain.html | GRUENTHER IN WARNING; Says Plan for Troop Pullback Would Contain 'Bear Traps' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bridge-new-version-from-sweden-rex-bridge-is-latest-threat-to.html | BRIDGE: NEW VERSION FROM SWEDEN; Rex Bridge Is Latest Threat to Contract -- Some Examples | True | By Albert H. Morehead | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yonkers-driver-set-down-15-days-harold-dancer-sr-penalized-for.html | YONKERS DRIVER SET DOWN 15 DAYS; Harold Dancer Sr. Penalized for Showing in Third Race | True | By Michael Strauss | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-ties-to-u-s-praised-in-sofia-diplomats-of-bulgaria-and-west-see.html | NEW TIES TO U. S. PRAISED IN SOFIA; Diplomats of Bulgaria and West See Gains From Washington's Decision | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/martha-j-black-will-be-married-to-psychiatrist-daughter-of-supreme.html | Martha J. Black Will Be Married [ To Psychiatrist; Daughter of Supreme' Court Justice Fiancee of Mario L. Pesaresi | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nixon-confers-in-south-meets-areas-gop-chiefs-some-endorse-him-for.html | NIXON CONFERS IN SOUTH; Meets Area's G.O.P. Chiefs -Some Endorse Him for '60 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/democrats-to-hail-11-mayors.html | Democrats to Hail 11 Mayors | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/american-arts-variety-in-washington-show.html | AMERICAN ART'S VARIETY IN WASHINGTON SHOW | True | By Kenneth B. Sawyer | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/child-to-mrs-gerald-reilly.html | Child to Mrs. Gerald Reilly | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/anne-hotchkiss-smith-graduate-to-wed-in-june-betrothed-to-leonard.html | Anne Hotchkiss, Smith Graduate, To Wed in June; Betrothed to Leonard Wheeler Jr., Medical Student at Columbia | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/village-effort-on-housing-is-set-group-to-try-to-rehabilitate-the.html | VILLAGE EFFORT ON HOUSING IS SET; Group to Try to Rehabilitate the Area While Retaining Some of Its Character | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crown-cork-building-plant.html | Crown Cork Building Plant | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/physical-educators-elect.html | Physical Educators Elect | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/frontier-gandhi-released.html | Frontier Gandhi' Released | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/botanist-fiance-of-miss-patman-grinnell-alumna-robert-l-dressler.html | Botanist Fiance Of Miss Patman, Grinnell Alumna; Robert L Dressler and Daughter of Labor Leader Engaged | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colorado-pioneer-florence-sabin-colorado-woman-of-the-century-by.html | Colorado Pioneer; FLORENCE SABIN: Colorado Woman of the Century. By Elinor Bluemel. Illustrated. 238 pp. Boulder, Colo.: University of Colorado Press. $5.50. | True | By Bess Furman | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hearings-set-on-puerto-rico.html | Hearings Set on Puerto Rico | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ashes-legend.html | ASHES" LEGEND | True | PERCY J. WATSON. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/case-says-defiance-is-main-rights-issue.html | CASE SAYS DEFIANCE IS MAIN RIGHTS ISSUE | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/novelty-at-show-ingenuity-marks-items-at-trade-exhibition.html | NOVELTY AT SHOW; Ingenuity Marks Items At Trade Exhibition | True | By Jacob Deschin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/easy-to-grow-many-species-require-little-attention.html | EASY TO GROW; Many Species Require Little Attention | True | By Donald Wyman | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/party-in-norwalk-for-actorstobe.html | Party in Norwalk For Actors-to-Be | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/radar.html | Radar | True | PHILIP VAN DOREN STERN | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jane-katz-swim-victor-dorothy-peterson-also-gains-metropolitan-aau.html | JANE KATZ SWIM VICTOR; Dorothy Peterson Also Gains Metropolitan A.A.U. Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-arapoff-james-mcewen-planning-to-wed-emanuel-college-senior.html | Mary Arapoff, James McEwen Planning to Wed; Emanuel College Senior Fiancee of Engineer --June Nuptials | True | Special to Tile New Yrk Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/vultures-awaiting-the-victim.html | VULTURES AWAITING THE VICTIM' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-lads-of-seafolde-that-distant-afternoon-by-roy-fuller-248-pp.html | The Lads of Seafolde; THAT DISTANT AFTERNOON. By Roy Fuller. 248 pp. New York: The Macmillan Company. $3.75. | True | EDMUND FULLER. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/simone-smith-is-betrothed-to-clay-greer-stephens-3d.html | Simone Smith is Betrothed To Clay Greer Stephens 3d | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dr-burwell-of-harvard-to-retire.html | Dr. Burwell of Harvard to Retire | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/college-allstars-beat-wichita-8880.html | COLLEGE ALL-STARS BEAT WICHITA, 88-80 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tibet-stirs-burmese-chief-papers-highly-critical-of-chinese.html | TIBET STIRS BURMESE; Chief Papers Highly Critical of Chinese Communists | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iran-reaches-out-for-capital-to-lift-national-economy-iran-is.html | Iran Reaches Out For Capital to Lift National Economy; IRAN IS PRIMING A CAPITAL PUMP | True | By Paul Heffernan | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/price-ackley.html | Price -- Ackley | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/antifranco-bomb-in-genoa.html | Anti-Franco Bomb in Genoa | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/civil-air-patrol-names-chief.html | Civil Air Patrol Names Chief | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bike-racing-in-europe-a-sport-for-spartans-cycling-punishes-and.html | Bike Racing in Europe: A Sport for Spartans; Cycling Punishes and Maims but It Still Draws Recruits | True | By Robert Daley | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/german-shepherd-yasko-vom-zenntal-takes-breed-honors-at-chicago.html | German Shepherd Yasko vom Zenntal Takes Breed Honors at Chicago Show; FIELD OF 151 LED BY LOPEZ' IMPORT | True | Special to Time New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/louise-macfarlane-wee-in-sewickley.html | Louise Macfarlane WeE in Sewickley | True | Secial to The New York T'e.. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dahomey-backs-regime-election-in-french-republic-favors-premiers.html | DAHOMEY BACKS REGIME; Election in French Republic Favors Premier's Party | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/iraq-called-peril-by-six-arab-lands-session-agrees-with-cairos-view.html | IRAQ CALLED PERIL BY SIX ARAB LANDS; Session Agrees With Cairo's View on Baghdad Threat - Sudan Asks Mediation | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/cards-get-aloisio-guard.html | Cards Get Aloisio, Guard | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/w-l-griffin-3d-weds-miss-grace-van-name.html | W. L. Griffin 3d Weds Miss Grace Van Name | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-interests-called-ruthless-by-briton.html | U. S. Interests Called 'Ruthless' by Briton | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fewer-run-out-of-gas.html | Fewer Run Out of Gas | True | By Joan Spindler | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/reports-on-business-throughout-u-s.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/palmer-and-leonard-212s-lead-in-masters-golf-middlecoff-at-213.html | PALMER AND LEONARD 212'S LEAD IN MASTERS GOLF;; MIDDLECOFF AT 213 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/seminary-is-razing-library-in-chelsea.html | SEMINARY IS RAZING LIBRARY IN CHELSEA | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rockefeller-sets-radiotv-talks-on-albany-bills-is-expected-to-give.html | ROCKEFELLER SETS RADIO-TV TALKS ON ALBANY BILLS; Is Expected to Give Reasons for Vetoing or Signing of Legislative Measures | True | By Douglas Dales | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/text-of-eisenhowers-speech-at-gettysburg-on-the-importance-of.html | Text of Eisenhower's Speech at Gettysburg on 'The Importance of Understanding' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/orioles-cut-3-players.html | Orioles Cut 3 Players | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rights-for-africans-in-rhodesias-urged.html | RIGHTS FOR AFRICANS IN RHODESIAS URGED | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-pontiffs-own-story-memoirs-of-a-renaissance-pope-the-commentaries.html | A Pontiff's Own Story; MEMOIRS OF A RENAISSANCE POPE: The Commentaries of Pius II. An Abridgment. Translated by Florence A. Gragg from the Latin. Edited by Leona C. Gabel. Illustrated. 381 pp. New York: G. P. Putnam's Sons. $6. | True | By Geoffrey Bruun | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mary-e-cabot-wed-to-daniel-b-burns.html | Mary E. Cabot Wed To Daniel B. Burns | True | Specla to The Ne York Times, | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/harvards-fifteen-beats-amherst-30.html | HARVARD'S FIFTEEN BEATS AMHERST, 3-0 | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/chess-experts-in-moscow.html | Chess Experts in Moscow | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-edgar-appleby.html | MRS. EDGAR APPLEBY | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bach-choral-music.html | BACH CHORAL MUSIC | True | By John Briggs | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nicholson-broome.html | Nicholson -- Broome | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-lipkins-married.html | Barbara Lipkins Married | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/u-s-job-aid-goal-tops-states-rate-labor-department-finds-no-plan.html | U. S. JOB AID GOAL TOPS STATES RATE; Labor Department Finds No Plan Covering Workers to Extent President Asks | True | By Richard E. Mooney | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hungarians-plan-drive-groups-seeks-to-endow-chair-at-rutgers.html | HUNGARIANS PLAN DRIVE; Groups Seeks to Endow Chair at Rutgers University | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/women-inmates-get-a-helping-hand-friendly-visitors-inc-aids-city-in.html | Women Inmates Get a Helping Hand; Friendly Visitors, Inc., Aids City in Rehabilitation | True | By Ruth Robinson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ilen-joan-yeckes-fiancee-ou-student.html | Ilen Joan Yeckes Fiancee ou Student | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fittingout-is-losing-its-value-to-yarn-spinners-modern-devices-cut.html | Fitting-Out Is Losing Its Value to Yarn Spinners; Modern Devices Cut Down Tall Stories of Annual Toil | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/us-military-confident-of-superiority-now-but-chiefs-see-changes.html | U.S. MILITARY CONFIDENT OF SUPERIORITY NOW; But Chiefs See Changes Needed If Edge Is to Be Maintained | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-worlds-costliest-spice.html | The World's Costliest Spice | True | BY Mayburn Koss | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/washington-on-public-pronouncements-and-private-concessions.html | Washington; On Public Pronouncements and Private Concessions | True | By James Reston | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/barbara-lebhar-engaged.html | Barbara Lebhar Engaged | True | Special to Tile New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bruins-deadlock-series.html | Bruins Deadlock Series | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/taxing-problem.html | TAXING PROBLEM | True | HAROLD A. LANDSMAN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/governor-accused-of-road-fund-cuts-governor-scored-on-road-program.html | Governor Accused Of Road Fund Cuts; GOVERNOR SCORED ON ROAD PROGRAM | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/us-was-outproduced-in-1958-for-the-first-time.html | U.S. Was Outproduced in 1958 for the First Time | True | By Werner Bamberger | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-of-tv-and-radio-sixtyminute-shows-will-go-like-thirty-next.html | NEWS OF TV AND RADIO; Sixty-Minute Shows Will Go Like Thirty Next Season -- Items | True | By Val Adams | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/newark-auto-show-slated.html | Newark Auto Show Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/welfare-agency-to-gain-april-16-at-theatre-fete-united-neighborhood.html | Welfare Agency To Gain April 16 At Theatre Fete; United Neighborhood Houses to Benefit at 'First Impressions' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/torre-and-aaron-star.html | Torre and Aaron Star | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/herr-doktor-in-the-wild-journey-through-the-rocky-mountains-and-the.html | Herr Doktor In the Wild; JOURNEY THROUGH THE ROCKY MOUNTAINS AND THE HUMBOLDT MOUNTAINS TO THE PACIFIC OCEAN. By Jacob H. Schiel. Translated from the German and edited by Thomas N. Bonner. Illustrated. 114 pp. Norman: University of Oklahoma Press. $3.75. | True | By Hal Bridges | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/jean-carroll-is-wed-to-frederick-siefke.html | Jean Carroll Is Wed To Frederick Siefke | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/catherine-m-miller-wed-to-d-w-traina.html | Catherine M. Miller Wed to D. W. Traina | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/stamford-import.html | Stamford Import | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mexican-oil-union-scores-strike-leftist-rift-in-rail-tieup-grows.html | Mexican Oil Union Scores Strike; Leftist Rift in Rail Tie-Up Grows | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/family-aid-unit-on-l-i-will-gain-by-june-12-fete-nassau-agency-will.html | Family Aid Unit On L. I. Will Gain By June 12 Fete; Nassau Agency Will Be Beneficiary of the 2d Jazz Jamboree | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/soviet-lead-seen-in-astronomers-4-scientists-report-a-2to1-ratio-to.html | SOVIET LEAD SEEN IN ASTRONOMERS; 4 Scientists Report a 2-to-1 Ratio to U.S., but Find Lag in Russian Equipment | True | By Milton Esterow | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/f-h-a-aids-minorities-nonwhites-helped-in-quest-of-better-houses-it.html | F. H. A. AIDS MINORITIES; Non-Whites Helped In Quest of Better Houses, It Says | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/grim-report-asia-in-transition-a-continent-intent-on.html | Grim Report: Asia in Transition; A continent intent on industrialization might be expected to take the West as its model. But Asians are looking increasingly toward the Communist example. | True | By Sidney Hook | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/harrismarkwalter.html | HarrisMarkwalter | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/words-of-warning-to-stock-traders.html | Words of Warning To Stock Traders | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plans-irk-russians-russians-assail-nato-for-plans.html | Plans Irk Russians; RUSSIANS ASSAIL NATO FOR PLANS | True | By Osgood Caruthers | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/launching-rights-relaxed-yacht-clubs-give-reciprocal-help.html | Launching Rights Relaxed; YACHT CLUBS GIVE RECIPROCAL HELP | True | JOHN D. VAN WYK. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/canada-spurs-study-of-arctic-resources.html | CANADA SPURS STUDY OF ARCTIC RESOURCES | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/purchasing-agents-see-business-gains-nations-business-still.html | Purchasing Agents See Business Gains; NATION'S BUSINESS STILL IMPROVING | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fascinating.html | FASCINATING" | True | J. K. ARFMAN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/elizabeth-dalton-fiancee.html | Elizabeth Dalton Fiancee | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yankees-and-braves-will-win-according-to-fiftyman-board.html | Yankees and Braves Will Win, According to Fifty-Man Board | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/colgate-to-hear-norwegian.html | Colgate to Hear Norwegian | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/architecture.html | Architecture | True | ARTHUR UPHAM POPE | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tax-protest-in-queens-assessment-hearing-draws-4000-in-13-civic.html | TAX PROTEST IN QUEENS; Assessment Hearing Draws 4,000 in 13 Civic Groups | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/argentina-victor-in-soccer.html | Argentina Victor in Soccer | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crop-control-foe-ends-fight-by-selling-farm.html | Crop Control Foe Ends Fight by Selling Farm | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bronze-brings-3100.html | Bronze Brings $3,100 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kingsmen-down-n-y-u-nine-104-puretz-victor-for-brooklyn-college.html | KINGSMEN DOWN N. Y. U. NINE, 10-4; Puretz Victor for Brooklyn College -- C.C.N.Y. Turns Back Hofstra, 10 to 4 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/3-lasker-awards-due-development-of-service-for-the-disabled-to-be.html | 3 LASKER AWARDS DUE; Development of Service for the Disabled to Be Cited | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/2-held-in-setting-fatal-queens-fire.html | 2 HELD IN SETTING FATAL QUEENS FIRE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/no-backwash.html | NO BACKWASH | True | ROBERT PARRIS. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/detroit-acts-to-meet-smallcar-demand.html | Detroit Acts to Meet Small-Car Demand | True | By Damon Stetson | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | H. M. KEMMERY. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/apalachin-story-is-still-a-deep-mystery.html | APALACHIN STORY IS STILL A DEEP MYSTERY | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/yearinwaiting-the-inbetween-by-elizabeth-allen-148-pp-new-york-e-p.html | Year-in-Waiting. THE IN-BETWEEN. By Elizabeth Allen. 148 pp. New York: E. P. Dutton & Co. $2.75. | True | E. L. B. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/nato-scored-in-peiping.html | NATO Scored in Peiping | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boat-motors-get-spring-tuneups-outline-given-for-checking-basic.html | BOAT MOTORS GET SPRING TUNE-UPS; Outline Given for Checking Basic Points on Outboard Before Season Starts | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/rodents-research-cadwallader-by-russell-lynes-illustrated-by-n-m.html | Rodent's Research; CADWALLADER. By Russell Lynes. Illustrated by N. M. Bodecker. 124 pp. New York: Harper & Bros. $3. | True | BEN CRISLER. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/meeting-education-costs-adequate-private-and-public-support-of.html | Meeting Education Costs; Adequate Private and Public Support of Colleges Advocated | True | RUSSELL L THACKREY, | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/elks-to-install-lodge-1-to-induct-dr-gilman-as-its-exalted-ruler.html | ELKS TO INSTALL; Lodge 1 to Induct Dr. Gilman as Its Exalted Ruler | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/buildings-that-are-symbols-too-every-age-has-created-great.html | Buildings That Are Symbols, Too; Every age has created great architectural monuments after its own image, for its own needs. What buildings of this sort can we expect from modern architecture? | True | By Ada Louise Huxtable | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-views-on-school-problems.html | TWO VIEWS ON SCHOOL PROBLEMS | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/health-agency-to-raise-funds-at-antiques-fair-shop-of-the-community.html | Health Agency To Raise Funds At Antiques Fair; Shop of the Community Service Society Plans Booth April 13-18 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/africans-speed-pace-of-drive-for-freedom-unrest-and-violence-are.html | AFRICANS SPEED PACE OF DRIVE FOR FREEDOM; Unrest and Violence Are Growing As Movement Gains Momentum | True | By Kathleen Teltsch | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/bridges-plans-tie-with-hoffa-union-joint-action-is-projected-to.html | BRIDGES PLANS TIE WITH HOFFA UNION; Joint Action Is Projected to Cope With Problems at West Coast Ports | True | By Lawrence E. Davies | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-books-for-reference.html | NEW BOOKS FOR REFERENCE | True | By George A. Woods | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/catamarans-are-getting-popular-50-foot-outboards-predicted-within.html | Catamarans Are Getting Popular; 50 - Foot Outboards Predicted Within Five Years | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/court-is-deeply-split-on-individual-rights-ruling-on-double.html | COURT IS DEEPLY SPLIT ON INDIVIDUAL RIGHTS; Ruling on Double Jeopardy Reflects A Long-Enduring Division | True | By Anthony Lewis | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ulrich-subdues-mulloy-to-reach-tennis-final.html | Ulrich Subdues Mulloy To Reach Tennis Final | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/crackup-survivor-cone-of-silence-by-david-beaty-346-pp-new-york.html | Crack-Up Survivor; CONE OF SILENCE. By David Beaty. 346 pp. New York: William Morrow & Co. $3.95. | True | RICHARD WITKIN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/patricia-flanagan-students-fiancee.html | Patricia Flanagan Student's Fiancee | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/graceful-sportswear-brightens-auto-tracks.html | Graceful Sportswear Brightens Auto Tracks | True | By Patricia Green | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/british-student-slain-in-error.html | British Student Slain in Error | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/plugs-in-review-ingenuity-inanity-mark-some-tv-commercials.html | PLUGS IN REVIEW; Ingenuity, Inanity Mark Some TV Commercials | True | By Jack Gould | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/asians-sweep-mens-titles-in-national-open-badminton-judy-devlin.html | Asians Sweep Men's Titles in National Open Badminton; Judy Devlin Wins; TAN OF INDONESIA VICTOR IN SINGLES | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/tribute-to-the-old-chief-of-the-bench-learned-hand-has-set-a-record.html | Tribute to the 'Old Chief' of the Bench; Learned Hand has set a record of fifty years as a Federal judge, but the breadth of his career is even more noteworthy than its length. | True | By Whitney North Seymour | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/deborahmccormick-wedtomwreedr.html | DeborahMcCormick WedtoM.W.ReedJr. | True | Special to Tile New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/amick-in-racing-13-years.html | Amick in Racing 13 Years | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/final-round-of-davis-cup-to-remain-at-forest-hills-davis-cup-final.html | Final Round of Davis Cup To Remain at Forest Hills; DAVIS CUP FINAL TO STAY IN EAST | True | By Allison Danzig | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/macao-in-graceful-decay-the-ancient-portuguese-enclave-on-chinas.html | MACAO IN GRACEFUL DECAY; The Ancient Portuguese, Enclave on China's Coast Still Charms | True | By Peggy Durdin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/communist-influence-widespread-in-iraq-but-whether-expedience-or.html | COMMUNIST INFLUENCE WIDESPREAD IN IRAQ; But Whether Expedience or Ideals Stir It Remains in Question | True | By Richard P. Hunt | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-27-no-title.html | Article 27 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/5-students-are-jailed-norwich-u-students-get-30-days-for-vandalism.html | 5 STUDENTS ARE JAILED; Norwich U. Students Get 30 Days for Vandalism | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/veronicas-are-showy.html | VERONICAS ARE SHOWY | True | By Mary C. Seckman | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/evelyn-lehman-walter-long-jr-wed-in-michigan-law-school-graduates.html | Evelyn Lehman, Walter Long Jr. Wed in Michigan; Law School Graduates Are Married in Ann Arbor Ceremony | True | Special to The New York Tlmen. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/unusual-vegetables-for-the-venturesome.html | UNUSUAL VEGETABLES FOR THE VENTURESOME | True | R. R. THOMASSON. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hartford-weighs-county-abolition-major-debate-near-on-plan-by.html | HARTFORD WEIGHS COUNTY ABOLITION; Major Debate Near on Plan by Ribicoff to Revise Local Government in State | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/odd-dog-learns-new-trick.html | Odd Dog Learns New Trick | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/auto-show-opens-at-coliseum-with-racers-favorite-exhibits.html | Auto Show Opens at Coliseum With Racers Favorite Exhibits | True | By Bernard Stengren | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lewis-merrill-scott.html | LEWIS MERRILL SCOTT | True | special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/query-on-marinas.html | Query on Marinas | True | JAMES J. ANDERSON, | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/secondgrade-crisis-bad-trouble-in-miss-alcorns-class-by-alice.html | Second-Grade Crisis; BAD TROUBLE IN MISS ALCORN'S CLASS. By Alice Rothschild. Illustrated by Irwin Rosenhouse. 101 pp. New York: William R. Scott. $2.75. | True | CAROLYN H. LAVENDER. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/pardollallweiss.html | Pardoll--Allweiss | True | Special to The New York Thnes, | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fete-for-students-of-virgin-islands.html | Fete for Students Of Virgin Islands | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/2-korean-newsmen-accused-by-police.html | 2 KOREAN NEWSMEN ACCUSED BY POLICE | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/a-breath-of-summer-for-bouquets-the-cutting-garden-should-include.html | A BREATH OF SUMMER FOR BOUQUETS; The Cutting Garden Should Include Some Airy, Delicate Flowers | True | By R. R. Thomasson | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/harpers-ferry-relives-john-browns-raid.html | HARPERS FERRY RELIVES JOHN BROWN'S RAID | True | By Dolores B. Jeffords | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/antarcticas-importance-grows-many-nations-vying-for-a-share.html | ANTARCTICA'S IMPORTANCE GROWS; Many Nations Vying For a Share | True | By Walter Sullivan | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-dean-langmuir.html | JOHN DEAN LANGMUIR | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-mcclamon-and-lieutenant-marry-in-albany-she-is-wed-to-thomas.html | Miss McClamon And Lieutenant Marry in Albany; She Is Wed to Thomas M. Mahar of Navy, an Alumnus of Siena | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/john-sklar-to-wed-miss-nancy-i-vieth.html | John Sklar to Wed Miss Nancy I. ]Vleth | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/young-yankees-abroad-a-growing-issue-young-yankees-abroad.html | Young Yankees Abroad, A Growing Issue; Young Yankees Abroad | True | By A. M. Rosenthal | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/trouble-on-farms-reported-by-kadar.html | TROUBLE ON FARMS REPORTED BY KADAR | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/to-send-books-abroad-appropriation-sufficient-to-meet-mass-demand.html | To Send Books Abroad; Appropriation Sufficient to Meet Mass Demand Urged | True | CURTIS G. BEN?fA3flN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/shift-to-republic-mapped-by-ghana-action-after-queens-visit-in-fall.html | SHIFT TO REPUBLIC MAPPED BY GHANA; Action After Queen's Visit in Fall Won't Take Nation Out of Commonwealth | True | By Thomas F. Brady | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/museum-to-house-papers-of-hoover.html | MUSEUM TO HOUSE PAPERS OF HOOVER | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hormones-linked-to-cells-growth-steroids-help-to-transport-hydrogen.html | HORMONES LINKED TO CELLS' GROWTH; Steroids Help to Transport Hydrogen Atoms in Body, Cancer Meeting Is Told | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/manhattan-escapade-the-day-the-empire-state-went-visiting-by-helen.html | Manhattan Escapade; THE DAY THE EMPIRE STATE WENT VISITING. By Helen R. Sattley. Illustrated by Mary Stevens. 30 pp. New York: Dodd, Mead & Co. $2.75. | True | E. L. B. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/kirk-sees-revolt-of-high-schools-no-more-nonsense-spurs.html | KIRK SEES REVOLT OF HIGH SCHOOLS; ' No More Nonsense!' Spurs Transforming, He Says at Columbia Building Site | True | By Will Lissner | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/amendment-of-1868-ratified-by-maryland.html | Amendment of 1868 Ratified by Maryland | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-art-of-the-masters-tolstoy-or-dostoevsky-an-essay-in-the-old.html | The Art of the Masters; TOLSTOY OR DOSTOEVSKY. An Essay in the Old Criticism. By George Steiner. 354 pp. New York: Alfred A. Knopf. $5.75. | True | By Avrahm Yarmolinsky | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/small-cars-safety-rules-low-reserve-power-and-silhouette-pose.html | Small Cars: Safety Rules; Low Reserve Power and Silhouette Pose Special Problem | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/wells-college-dedication.html | Wells College Dedication | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/trouble-in-shangrila.html | TROUBLE IN SHANGRI-LA' | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/authors-query.html | Author's Query | True | BERNARD JAFFE | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/voyage-to-destruction-the-last-nine-days-of-the-bismarck-by-c-s.html | Voyage to Destruction; THE LAST NINE DAYS OF THE BISMARCK. By C. S. Forester. Maps. 138 pp. Boston: Little, Brown & Co. $3.50. | True | By Burke Wilkinson | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/petes-folly-moves-from-last-place-at-halfmile-pole-to-triumph-at.html | Pete's Folly Moves From Last Place at Half-Mile Pole to Triumph at Laurel; PLJON RUNNER-UP IN $29,775 STAKES | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/parkway-board-gets-a-reprieve-westchester-stays-death-to-sidestep.html | PARKWAY BOARD GETS A REPRIEVE; Westchester Stays 'Death' to Sidestep Road-Toll Fight in Elections | True | By Merrill Folsom | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fuel-companies-helping-sailors-maps-charts-tide-tables-among-items.html | FUEL COMPANIES HELPING SAILORS; Maps, Charts, Tide Tables Among Items Offered to Pleasure Boat Fans | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/taiwan-offers-refuge.html | Taiwan Offers Refuge | True | Special to The New York Times | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/david-cobey-fiance-of-eleanor-cifrino.html | David Cobey Fiance Of Eleanor Cifrino | True | Special to The Now York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/diplomats-praise-thailand-regime-economic-and-political-acts-of.html | DIPLOMATS PRAISE THAILAND REGIME; Economic and Political Acts of Premier Sarit Have Encouraged Westerners | True | By Bernard Kalb | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/white-sox-to-move-camp.html | White Sox to Move Camp | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fepc-bill-faces-california-fight-ban-on-job-discrimination-nears.html | F.E.P.C. BILL FACES CALIFORNIA FIGHT; Ban on Job Discrimination Nears Senate Test After Committee Modifies It | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/national-cash-register-ringing-new-bells-research-brings-out.html | National Cash Register Ringing New Bells; Research Brings Out Chemical 'Memory,' 'Magic Capsule' | True | By Alexander R. Hammer | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/he-went-to-oran-musa-the-shoemaker-by-louise-a-stinetorf.html | He Went to Oran; MUSA THE SHOEMAKER. By Louise A. Stinetorf. Illustrated by Harper Johnson. 183 pp. Philadelphia and New York: J. B. Lippincott Company. $3. | True | ELIZABETH MINOT GRAVES. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/hollywood-quest-industry-concentrates-on-its-search-for-young.html | HOLLYWOOD QUEST; Industry Concentrates on Its Search For Young Acting Talent -- Addenda | True | By Thomas McDonald | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/lowfence-privacy.html | LOW-FENCE PRIVACY | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-myra-gillespie.html | MRS. MYRA GILLESPIE | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/buenos-aires-area-is-damaged-by-bomb.html | BUENOS AIRES AREA IS DAMAGED BY BOMB | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/dashing-runabouts-give-style-to-antarctic-travel.html | Dashing Runabouts Give Style to Antarctic Travel | True | By Philip Benjamin | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-houghton-will-be-married-nuptials-in-june-senior-at-vassar-is.html | Miss .Houghton Will Be Married; Nuptials in June; Senior at Vassar Is the fiancee of Thomas Gordon Foxworth | True | SpeelGl to The New York TlmeL | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/spring-lawn-care-getting-off-to-a-good-start.html | SPRING LAWN CARE: GETTING OFF TO A GOOD START | True | W. R. SOMERS. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/oances-pyle-fiancee.html | oanCes Pyle Fiancee | True | I | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/patricia-a-timpson-is-married-in-jersey.html | Patricia A. Timpson Is Married in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/british-standardize-style.html | British Standardize Style | True | | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/london-and-cairo-may-resume-ties-british-sources-say-action-awaits.html | LONDON AND CAIRO MAY RESUME TIES; British Sources Say Action Awaits Only an Initiative by One Side or the Other | True | By Walter H. Waggoner | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/brazilian-girl-15-makes-piano-debut.html | BRAZILIAN GIRL, 15, MAKES PIANO DEBUT | True | ERIC SALZMAN. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/coast-traffic-rises-los-angeles-reports-shipping-increase-of-16-in.html | COAST TRAFFIC RISES; Los Angeles Reports Shipping Increase of 16% in 1959 | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/text-of-nato-communique.html | Text of NATO Communique | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/car-pools-called-waste-of-time-and-telephone.html | Car Pools Called Waste Of Time and Telephone | True | By Doris Faber | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/janet-meisner-wed-i.html | Janet Meisner Wed I | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-d-s-stralem-aids-lighthouse-units-fete.html | Mrs. D. S. Stralem Aids Lighthouse Unit's Fete | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/storm-over-falstaff-stage-work-leads-to-dispute-between-israel.html | STORM OVER 'FALSTAFF'; Stage Work Leads to Dispute Between Israel Philharmonic and Opera | True | By Peter Gradenwitz | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/big-stars-go-western.html | Big Stars Go Western | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/mrs-g-j-garretson.html | MRS. G. J, GARRETSON | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/alcorn-to-return-to-state-politics-connecticut-gop-expects-retiring.html | ALCORN TO RETURN TO STATE POLITICS; Connecticut G.O.P. Expects Retiring National Chief to Take an Active Role | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/camera-notes-eastman-anniversary-and-other-exhibits.html | CAMERA NOTES; Eastman Anniversary And Other Exhibits | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/farmer-bush.html | Farmer -- Bush | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/ash-rothchild.html | Ash -- Rothchild | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/p-a-l-drive-in-may-youth-agency-seeks-40000-to-solicit-funds-here.html | P. A. L. DRIVE IN MAY; Youth Agency Seeks 40,000 to Solicit Funds Here | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/seaway-to-open-to-big-ships-soon-deepdraft-vessels-to-ply-full.html | SEAWAY TO OPEN TO BIG SHIPS SOON; Deep-Draft Vessels to Ply Full Route to Chicago as Ice Melts at Montreal | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/looking-for-the-needle.html | LOOKING FOR THE NEEDLE? | True | | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/miss-mabel-donnelly.html | MISS MABEL DONNELLY | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/news-and-gossip-gathered-on-the-rialto-bloomgarden-and-osterman.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Bloomgarden and Osterman Planning New Productions -- Other Items | True | By Lewis Funke | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/fishing-holidays-in-north-florida.html | FISHING HOLIDAYS IN NORTH FLORIDA | True | By C. E. Wright | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/armenian-study-unit-to-meet.html | Armenian Study Unit to Meet | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |
| 1959-04-05 | 1959-04-05 | https://www.nytimes.com/1959/04/05/archives/two-school-plans-rejected.html | Two School Plans Rejected | True | Special to The New York Times. | 1987-01-15 | RE0000321047 | RE0000321047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/the-berlin-docks-after-rough-trip-crew-tells-of-preeaster-storm-as.html | THE BERLIN DOCKS AFTER ROUGH TRIP; Crew Tells of Pre-Easter Storm as Liner Debarks 535 Passengers Here | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lack-of-doctors-in-alaska-cited-many-people-live-and-die-without.html | LACK OF DOCTORS IN ALASKA CITED; Many People Live and Die Without Help, Gruening Tells Yeshiva Group | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dutch-stocks-rise-on-foreign-sales-philips-lamps-a-feature-of-weeks.html | DUTCH STOCKS RISE ON FOREIGN SALES; Philips Lamps a Feature of Week's Activity, Sparked by Investment Trusts | True | By Paul Catz | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/charlotte-paper-sold-the-news-is-bought-by-knight-chains-morning.html | CHARLOTTE PAPER SOLD; The News Is Bought by Knight Chain's Morning Observer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/printers-seeking-welfare-change-demand-selfinsurance-for-fund.html | PRINTERS SEEKING WELFARE CHANGE; Demand Self-Insurance for Fund -- Publishers Oppose It as Unwarranted Risk | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/creative-acting-is-found-to-aid-thinking-of-young.html | Creative Acting Is Found To Aid Thinking of Young | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/music-events-here-tonight.html | Music Events Here Tonight | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/albert-urban-50-german-painter-expressionist-who-fled-nazism-is.html | ALBERT URBAN, 50, GERMAN PAINTER; Expressionist Who Fled Nazism Is Dead -Had Works in Museums Here | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/to-license-alien-nurses.html | To License Alien Nurses | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/nationwide-securities-gains.html | Nation-Wide Securities Gains | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/random-notes-in-washington-unemployment-week-begins-jobless-to-meet.html | Random Notes in Washington: 'Unemployment Week' Begins; Jobless to Meet the Day After Start of House Hearings -- Horse Outjockeys Kerr | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/ability-and-democracy.html | Ability and Democracy | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mutual-funds-gunshy-investing-concerns-industry-is-sensitive-about.html | Mutual Funds: Gun-Shy Investing Concerns; Industry Is Sensitive About Criticism From Within | True | By Gene Smith | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/moisturizing-cream-is-applied-in-bathtub.html | Moisturizing Cream Is Applied in Bathtub | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/revolt-in-china-reported.html | Revolt in China Reported | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/democratic-unit-censures-g-o-p-on-jobless-total-advisers-see.html | DEMOCRATIC UNIT CENSURES G. O. P. ON JOBLESS TOTAL; Advisers See 'Disgracefully High Amount' -- Mitchell Predicts Decline in Rolls | True | By Allen Drury | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sharp-rise-is-due-in-steel-activity-record-shipments-expected-this.html | SHARP RISE IS DUE IN STEEL ACTIVITY; Record Shipments Expected This Month and Next -- Inventory Cuts Slated | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jesse-h-herman.html | JESSE H. HERMAN | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/festive-air-transforms-tokyo-as-marriage-of-akihito-nears-flags.html | Festive Air Transforms Tokyo As Marriage of Akihito Nears; Flags, Bunting and Lanterns Brighten Streets -- Prince's Former Teacher Arrives | True | By Robert Trumbull | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/fire-department-to-save-1645000-cavanagh-maps-economics-in-buying.html | FIRE DEPARTMENT TO SAVE $1,645,000; Cavanagh Maps Economies in Buying and in Deploying Manpower This Year | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/plane-returns-to-hong-kong.html | Plane Returns to Hong Kong | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/japan-captures-four-more-titles-finishes-with-six-in-all-at-world.html | JAPAN CAPTURES FOUR MORE TITLES; Finishes With Six in All at World Table Tennis -- Red China Takes the Other | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/all-souls-opposes-merger.html | All Souls Opposes Merger | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/effect-of-radio-waves-on-body-gets-wider-laboratory-study-research.html | Effect of Radio Waves on Body Gets Wider Laboratory Study; RESEARCH GROWS ON RADIO WAVES | True | By John A. Osmundsen | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/5-garden-appearances-set-for-bolshoi-ballet.html | 5 Garden Appearances Set for Bolshoi Ballet | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/20000-watch-races.html | 20,000 Watch Races | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/trotter-icare-iv-takes-italys-top-sulky-race.html | Trotter Icare IV Takes Italy's Top Sulky Race | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/margherita-4-king-becomes-aiianced.html | Margherita ,4. King Becomes Aiianced | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/14-ship-lines-seek-funds-for-vessels.html | 14 SHIP LINES SEEK FUNDS FOR VESSELS | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/arab-body-shuns-censure-of-iraq-neutral-resolution-expected-of.html | ARAB BODY SHUNS CENSURE OF IRAQ; Neutral Resolution Expected of League Political Unit on Nasser-Kassim Rift | True | By Richard P. Hunt | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/church-house-begun-bishop-donegan-turns-earth-for-episcopalian.html | CHURCH HOUSE BEGUN; Bishop Donegan Turns Earth for Episcopalian Project | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/brazils-envoy-to-quit-amaral-peixoto-will-announce-resignation-in.html | BRAZIL'S ENVOY TO QUIT; Amaral Peixoto Will Announce Resignation in Washington | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/seixas-wins-in-4-sets-beats-ayala-in-final-at-san-juan-miss-truman.html | SEIXAS WINS IN 4 SETS; Beats Ayala in Final at San Juan -- Miss Truman Wins | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/winchester-cartridge-auctioned-for-5100.html | Winchester Cartridge Auctioned for $5,100 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/st-patricks-rite-honors-magazine-cushing-praises-the-jesuit-weekly.html | ST. PATRICK'S RITE HONORS MAGAZINE; Cushing Praises the Jesuit Weekly America at Mass for Its Half Century | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/cure-for-wet-shoes.html | Cure for Wet Shoes | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/rioting-follows-vote-in-dahomey-election-losers-in-control-of-parts.html | RIOTING FOLLOWS VOTE IN DAHOMEY; Election Losers in Control of Parts of Country -- 100 Injured in Fighting | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/russia-sees-move-to-wreck-talks-note-to-u-s-links-the-high-flights.html | RUSSIA SEES MOVE TO 'WRECK' TALKS; Note to U. S. Links the High Flights to Berlin With East-West Parley | True | By Osgood Caruthers | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/irish-win-in-cup-soccer.html | Irish Win in Cup Soccer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pointer-first-in-stake-stormy-tyke-takes-amateur-allage-event-in.html | POINTER FIRST IN STAKE; Stormy Tyke Takes Amateur All-Age Event in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jose-barbosa-79-dies-former-foreign-minister-of-portugal-was-a.html | JOSE BARBOSA, 79, DIES; Former Foreign Minister of Portugal Was a Lawyer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/heroin-suspect-held-police-report-he-struck-patrolman-and-took.html | HEROIN SUSPECT HELD; Police Report He Struck Patrolman and Took Pistol | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/georgia-dell-in-debut-soprano-offers-program-at-carnegie-recital.html | GEORGIA DELL IN DEBUT; Soprano Offers Program at Carnegie Recital Hall | True | J. B. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/f-t-c-complaint-cites-kroger-co-agency-charges-food-chain-illegally.html | F. T. C. COMPLAINT CITES KROGER CO.; Agency Charges Food Chain Illegally Acquired More Than 40 Companies | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/carter-in-bout-tonight-meets-miteff-in-tenrounder-at-st-nicholas.html | CARTER IN BOUT TONIGHT; Meets Miteff in Ten-Rounder at St. Nicholas Arena | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/israel-host-to-farm-session.html | Israel Host to Farm Session | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/youth-panel-asks-informed-public-most-students-and-editor-on-forum.html | YOUTH PANEL ASKS INFORMED PUBLIC; Most Students and Editor on Forum Agree on Role of News in U. S. Policy | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pekingese-chik-tsun-triumphs-in-chicago-show-for-second-time.html | Pekingese Chik T'Sun Triumphs in Chicago Show for Second Time; VENABLES' ENTRY WINS 100TH BLUE | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/rogers-tells-federal-attorneys-to-limit-double-jeopardy-trials-he.html | Rogers Tells Federal Attorneys To Limit Double Jeopardy Trials; He Seeks to Prevent Abuses of High Court Ruling -- Asks State Cooperation | True | By Alvin Shuster | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/ballroom-fight-wounds-2-guards-one-shot-second-stabbed-attempting.html | BALLROOM FIGHT WOUNDS 2 GUARDS; One, Shot, Second Stabbed Attempting to End Brawl -- 20 Persons Are Held | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/imports-of-crude-oil-climbed-in-february.html | Imports of Crude Oil Climbed in February | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/demand-is-rising-for-scrap-metal-industrialization-of-nations-in.html | DEMAND IS RISING FOR SCRAP METAL; Industrialization of Nations in Latin America and Asia Is Stimulating Sales | True | By Brendan M. Jones | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dr-julius-m-maurer.html | DR. JULIUS M. MAURER | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/the-attorney-generals-order-on-jeopardy-cases.html | The Attorney General's Order on 'Jeopardy' Cases | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/wine-cellars-due-in-california.html | Wine Cellars Due in California | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/meyer-padve.html | MEYER PADVE | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hillersilver.html | HillerSilver | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/marine-maneuvers-off-coast.html | Marine Maneuvers Off Coast | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/casseus-gives-guitar-recital.html | Casseus Gives Guitar Recital | True | H. C. S. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-study-shows-a-rise-in-fallout-jump-of-as-much-as-300-linked-to.html | NEW STUDY SHOWS A RISE IN FALL-OUT; Jump of as Much as 300% Linked to Autumn Soviet Atomic Tests in Arctic | True | By John W. Finney | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/soviet-to-add-jet-route.html | Soviet to Add Jet Route | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-zoning-code-to-be-scrutinized.html | NEW ZONING CODE TO BE SCRUTINIZED | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/icy-lure-wins-3-races.html | Icy Lure Wins 3 Races | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/gorham-manufacturing.html | GORHAM MANUFACTURING | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/opera-two-oneacters.html | Opera: Two One-Acters | True | By Howard Taubman | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sports-of-the-times-still-on-a-limb.html | Sports of The Times; Still on a Limb | True | By Arthur Daley | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/graham-in-wellington.html | Graham in Wellington | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chase-manhattan-earnings-fell-in-first-quarter-from-58-level-profit.html | Chase Manhattan Earnings Fell In First Quarter From '58 Level; PROFIT REPORTS ISSUED BY BANKS | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/harriman-implies-rockefeller-ruse-says-governor-overtaxes-now-so-he.html | HARRIMAN IMPLIES ROCKEFELLER RUSE; Says Governor Overtaxes Now So He Can Be 'Prince Bountiful' in 1960 | True | By Douglas Dales | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/citys-natural-history-museum-notes-90th-anniversary-today-family.html | City's Natural History Museum Notes 90th Anniversary Today; ' Family Album' in Institute's Magazine Traces History and Lauds Staff -- Aid by Friends Praised | True | By Sanka Knox | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/profit-declines-at-botany-mills-4919514-cleared-last-year-compared.html | PROFIT DECLINES AT BOTANY MILLS; $4,919,514 Cleared Last Year, Compared With $8,142,042 in 1957 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/deming-and-lusk-drive-to-victory-in-their-volvo-sedan-they-take.html | DEMING AND LUSK DRIVE TO VICTORY; In Their Volvo Sedan, They Take 3-Day Jersey 500 -- Porsche Is Second | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/opera-to-bow-april-14-premiere-of-work-by-barber-and-menotti-at.html | OPERA TO BOW APRIL 14; Premiere of Work by Barber and Menotti at Waldorf | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/george-pretzfeld-extextile-official.html | GEORGE PRETZFELD, EX-TEXTILE OFFICIAL | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chamber-ensemble-is-heard-in-concert.html | CHAMBER ENSEMBLE IS HEARD IN CONCERT | True | R. P. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stark-lists-film-of-disenchanted-producer-confirms-that-he-is.html | STARK LISTS FILM OF 'DISENCHANTED'; Producer Confirms That He Is Closing Deal for Play -- Preminger Signs Writer | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pastor-nicknames-his-church-in-jest.html | PASTOR NICKNAMES HIS CHURCH IN JEST | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/haitian-exile-aide-dismissed.html | Haitian Exile Aide Dismissed | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/food-news-nutrition-expert-disputes-theory-that-alcohol-is-better.html | Food News: Nutrition; Expert Disputes Theory That Alcohol Is Better Than Milk for Older People | True | By June Owen | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/celtics-rout-laker-five-for-20-lead-in-playoff-finals-ramsey-sets.html | Celtics Rout Laker Five for 2-0 Lead in Play-Off Finals; RAMSEY SETS PACE IN 128-108 VICTORY | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/state-aid-fairness.html | State Aid Fairness | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/aide-of-lombardo-to-produce-here-leonard-ruskin-planning-to-put-on.html | AIDE OF LOMBARDO TO PRODUCE HERE; Leonard Ruskin Planning to Put on 'Let's Negotiate' -- Tamara Geva Resigns | True | By Sam Zolotow | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tribesmen-cheer-dalai-lama.html | Tribesmen Cheer Dalai Lama | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/soccer-team-stoned-naples-fans-riled-as-home-side-is-held-to-draw.html | SOCCER TEAM STONED; Naples Fans Riled as Home Side Is Held to Draw | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/crime-higher-in-state-38-rise-in-february-mostly-caused-by-increase.html | CRIME HIGHER IN STATE; 3.8% Rise in February Mostly Caused by Increase in City | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-pecks-bad-girl-bows-on-tv-may-19-patty-mccormack-series-to-be.html | ' PECK'S BAD GIRL' BOWS ON TV MAY 19; Patty McCormack Series to Be Successor to Godfrey -- Gunther Program Set | True | By Val Adams | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hoover-stresses-communist-peril-expresident-warns-reds-create-world.html | HOOVER STRESSES COMMUNIST PERIL; Ex-President Warns Reds Create World Tension -- Bids U. S. Stay Strong | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/governor-approves-cabinet-for-cyprus.html | GOVERNOR APPROVES CABINET FOR CYPRUS | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/teachers-right-to-higher-pay.html | Teachers' Right to Higher Pay | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/irish-hurling-results.html | IRISH HURLING RESULTS | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/horsepower-on-campus-headmasters-vary-in-mode-of-travel.html | Horsepower on Campus; Headmasters Vary in Mode of Travel | True | By Michael Strauss | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/400-tenants-flee-queens-fire.html | 400 Tenants Flee Queens Fire | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/vice-president-elected-by-conmar-products.html | Vice President Elected By Conmar Products | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-pedestrian-cant-hit-back.html | A Pedestrian Can't Hit Back | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/knapps-craft-triumphs-again-as-season-ends-at-larchmont-victor.html | Knapp's Craft Triumphs Again As Season Ends at Larchmont; Victor Scores in Third Straight Regatta but Foster Takes Frostbite Honors -- Moore First on Manhasset Bay | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/toba-brill-is-married-to-dr-nahum-winer.html | Toba Brill Is Married To Dr. Nahum Winer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lauren-e-stein-attended-by-10-at-her-wedding-finch-sophomore-wed-to.html | Lauren E. Stein Attended by 10 At Her Wedding; Finch Sophomore Wed to Richard Osias in the Waldorf-Astoria | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chiefs-beat-red-devils-3126.html | Chiefs Beat Red Devils, 31-26 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-amnesty-called-trap-in-hungary-regime-accused-of-seizing-thousands.html | ' AMNESTY' CALLED TRAP IN HUNGARY; Regime Accused of Seizing Thousands of Exiles Who Were Lured Home | True | By Lawrence Fellows | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/robert-burns-griffin.html | ROBERT BURNS GRIFFIN | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-young-polish-city-rises-from-the-ruins-of-world-war-ii-polish.html | A 'Young' Polish City Rises From the Ruins of World War II; POLISH PORT PUTS ITS HOPE IN YOUTH | True | By A. M. Rosenthal | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/welfare-agency-to-raise-funds-at-april-28-fete-westchester-council.html | Welfare Agency To Raise Funds At April 28 Fete; Westchester Council to Be the Beneficiary at 'Destry Rides Again' | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/us-quintet-picked-for-chicago-games.html | U.S. QUINTET PICKED FOR CHICAGO GAMES | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/truman-at-palm-springs.html | Truman at Palm Springs | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/trustee-added-to-board-of-modern-art-museum.html | Trustee Added to Board Of Modern Art Museum | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/f-t-c-bans-misbranding.html | F. T. C. Bans Misbranding | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/viyella-line-for-women-due.html | Viyella Line for Women Due | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tv-antenna-electrocutes-2.html | TV Antenna Electrocutes 2 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/fire-razes-hotel-in-catskills.html | Fire Razes Hotel in Catskills | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-samuel-frank.html | MRS. SAMUEL FRANK | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/uninformed-public-seen-governments-record-of-withholding-vital-data.html | Uninformed Public Seen; Government's Record of Withholding Vital Data Criticized | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dodgers-set-back-athletics-31-neal-gets-three-hits.html | Dodgers Set Back Athletics, 3-1; Neal Gets Three Hits | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/israeli-freighter-here-today.html | Israeli Freighter Here Today | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/wall-birdies-5-of-last-6-holes-and-captures-masters-golf-with-66.html | Wall Birdies 5 of Last 6 Holes and Captures Masters Golf With 66 for 284; MARGIN IS STROKE OVER MIDDLECOFF | True | By Lincoln A. Werden | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/forced-to-halt-press-study-says-inquiry-on-strikebreaking-on-papers.html | FORCED TO HALT, PRESS STUDY SAYS; Inquiry on Strike-Breaking on Papers Charges State Withholds Cooperation | True | By A. H. Raskin | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/miss-edith-f-parsons.html | MISS EDITH F. PARSONS | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/2-benefits-are-planned-by-godmothers-league.html | 2 Benefits Are Planned By Godmothers League | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/u-s-wheat-distresses-a-pakistani-newspaper.html | U. S. Wheat Distresses A Pakistani Newspaper | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jazz-mass-played-in-norwalk-church-divided-on-experiment.html | ' Jazz Mass' Played in Norwalk; Church Divided on Experiment | True | By Harold C. Schonberg | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/spring-lamb-unrelated-to-the-vernal-season.html | Spring Lamb Unrelated To the Vernal Season | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/india-on-economic-agenda.html | India on Economic Agenda | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/labor-and-fiscal-policy-unions-request-for-voice-in-federal-reserve.html | Labor and Fiscal Policy; Union's Request for Voice in Federal Reserve Board Backed | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/british-corporation-plans-to-affiliate-with-u-s-concern.html | British Corporation Plans to Affiliate With U. S. Concern | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/italy-reds-fight-plan-on-missiles-togliatti-opens-drive-to-bar-nato.html | ITALY REDS FIGHT PLAN ON MISSILES; Togliatti Opens Drive to Bar NATO Bases -- Left-Wing Socialists Back Stand | True | By Paul No Hofmann | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/eisenhowers-in-capital.html | Eisenhowers in Capital | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/french-pick-electors-they-are-to-help-choose-a-new-senate-april-26.html | FRENCH PICK ELECTORS; They Are to Help Choose a New Senate April 26 | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stocks-in-london-score-advances-index-up-63-last-week-strong-hopes.html | STOCKS IN LONDON SCORE ADVANCES; Index Up 6.3 Last Week -- Strong Hopes for Tax Concessions Cited | True | By Thomas P. Ronan | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pirates-whip-phillies-51.html | Pirates Whip Phillies, 5-1 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/big-american-cement-outlay.html | Big American Cement Outlay | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/braves-win-50-from-tigers.html | Braves Win, 5-0, From Tigers; | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-heavy-fantasy-art-carney-and-marionettes-offer-story-of-the.html | A Heavy Fantasy; Art Carney and Marionettes Offer Story of 'The Sorcerer's Apprentice' | True | By Jack Gould | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/u-a-r-experts-to-quit-iraq.html | U. A. R. Experts to Quit Iraq | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jersey-sets-rules-on-insuring-buyer.html | JERSEY SETS RULES ON INSURING BUYER | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-great-museum-at-90.html | A Great Museum at 90 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/aly-khans-horse-wins-chief-is-paris-victor-after-2-leaders-are.html | ALY KHAN'S HORSE WINS; Chief Is Paris Victor After 2 Leaders Are Disqualified | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-offices-set-by-cigar-concern-consolidated-takes-space-in-529.html | NEW OFFICES SET BY CIGAR CONCERN; Consolidated Takes Space in 529 Fifth Avenue -- Other Business Leases | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/jewish-center-dedicated.html | Jewish Center Dedicated | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chemists-score-gain-coenzyme-a-vital-to-bodily-function-is.html | CHEMISTS SCORE GAIN; Coenzyme A, Vital to Bodily Function, Is Synthesized | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pope-holds-mass-audience.html | Pope Holds Mass Audience | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/orioles-down-cards-5-4.html | Orioles Down Cards, 5 -- 4 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/malfitano-offers-program-on-violin.html | MALFITANO OFFERS PROGRAM ON VIOLIN | True | E. S. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/advisory-unit-members.html | Advisory Unit Members | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/panel-disputes-full-news-flow-verdict-on-tv-is-4-to-1-that-american.html | PANEL DISPUTES FULL NEWS FLOW; Verdict on TV Is 4 to 1 That American People May Not Get All They Need | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pianist-gives-recital-josephine-caruso-is-heard-in-program-at-town.html | PIANIST GIVES RECITAL; Josephine Caruso Is Heard in Program at Town Hall | True | E. S. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/henry-w-foulds-industrialist-68-exchairman-of-p.faudler-permutit.html | HENRY W. FOULDS, INDUSTRIALIST, 68; Ex-Chairman of Pfaudler Permutit Dies -Had Been With Servel, Inc., Here | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/domestic-cotton-down-after-rise-active-futures-up-36-points-to-down.html | DOMESTIC COTTON DOWN AFTER RISE; Active Futures Up 36 Points to Down 12 From Close of Previous Week | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/many-fly-to-new-delhi.html | Many Fly to New Delhi | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bill-hyndman-scores-masters-holeinone.html | Bill Hyndman Scores Masters' Hole-in-One | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/parcel-drivers-ask-strike-but-stay-on.html | PARCEL DRIVERS ASK STRIKE BUT STAY ON | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hiroshima-atom-victim-dies.html | Hiroshima Atom Victim Dies | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mali-cabinet-named.html | Mali Cabinet Named | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/game-netted-stokes-6189.html | Game Netted Stokes $6,189 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/seoul-integrates-closes-a-separate-school-for-children-of-mixed.html | SEOUL INTEGRATES; Closes a Separate School for Children of Mixed Unions | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/under-buddhas-umbrella.html | Under 'Buddha's Umbrella' | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/ankara-hopeful-of-aegean-pact-turkish-and-greek-leaders-meeting.html | ANKARA HOPEFUL OF AEGEAN PACT; Turkish and Greek Leaders Meeting Soon to Widen the Peace of Cyprus | True | By Jay Walz | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/nehru-condemns-top-reds-in-india-for-role-on-tibet-indicts-leaders.html | NEHRU CONDEMNS TOP REDS IN INDIA FOR ROLE ON TIBET; Indicts Leaders as Uprooted and Devoid of Decency for Linking Nation to Revolt | True | By Elie Abel | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/vandals-damage-l-i-school.html | Vandals Damage L. I. School | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/reactors-for-2-universities.html | Reactors for 2 Universities | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/b-b-d-o-names-marketing-head.html | B. B. D. O. Names Marketing Head | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/cancer-seminar-is-told-of-gains-virus-and-immunology-link-to.html | CANCER SEMINAR IS TOLD OF GAINS; Virus and Immunology Link to Disease Is Hinted by More Researchers | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/community-school-hailed-in-westbury.html | COMMUNITY SCHOOL HAILED IN WESTBURY | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tunisia-frees-expremier.html | Tunisia Frees Ex-Premier | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/oil-company-peru-discussing-prices.html | OIL COMPANY, PERU DISCUSSING PRICES | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/court-additions-hailed-housingbuilding-units-seen-curbing-landlord.html | COURT ADDITIONS HAILED; Housing-Building Units Seen Curbing Landlord Offenses | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/robert-j-mnair.html | ROBERT J. M'NAIR | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/underground-blast-on-69th-st.html | Underground Blast on 69th St. | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bronx-gives-home-to-blind-triplets-neighbors-spent-2-years-in.html | BRONX GIVES HOME TO BLIND TRIPLETS; Neighbors Spent 2 Years in Building 8-Room House | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/isdale-sweeps-4-tests.html | Isdale Sweeps 4 Tests | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-vining-in-tokyo.html | Mrs. Vining in Tokyo | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/fultonhop-eman-1-cla.html | Fulton--Hop. eman -1) cla[ | True | I :'le New Yol'Io Tlm. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-roosevelt-cant-import-camel-bought-in-israel.html | Mrs. Roosevelt Can't Import Camel Bought in Israel | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/david-p-simpson.html | DAVID P. SIMPSON | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/malcolm-c-engstrom.html | MALCOLM C. ENGSTROM | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/iss-nancy-lee-is-wed-in-jersey-to-b-p-farrell-skidmore-alumna-and-p.html | iss Nancy Lee Is Wed in Jersey To B. P. Farrell; Skidmore Alumna and Private in Army Are Married in Orange | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/soviet-is-termed-about-20-years-behind-us-in-electricity-output.html | Soviet Is Termed About 20 Years Behind U.S. in Electricity Output; POWER IN SOVIET FOUND BEHIND U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-school-gives-handel-program-three-concerti-grossi-and-four.html | NEW SCHOOL GIVES HANDEL PROGRAM; Three Concerti Grossi and Four Arias Heard in Last Performance of Season | True | ROSS PARMENTER. | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/city-housing-picks-social-work-head-to-guide-families.html | City Housing Picks Social Work Head To Guide Families | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/a-new-ace-of-clubs-arthur-jonathan-wall-jr.html | A New Ace of Clubs; Arthur Jonathan Wall Jr. | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/vietnam-to-grow-fiber-on-frontier-settlers-to-begin-raising.html | VIETNAM TO GROW FIBER ON FRONTIER; Settlers to Begin Raising Commercial Crops to Cut Bill for Imports | True | By Tillman Durdin | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/kassstern.html | Kass--Stern | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pink-is-pushed-as-fashion-hue.html | Pink Is Pushed As Fashion Hue | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/moriarty-is-first-in-kandahar-test-repeats-last-years-victory-in.html | MORIARTY IS FIRST IN KANDAHAR TEST; Repeats Last Year's Victory in New England Ski Race -- Nancy Sise Scores | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/von-dorymieres-triumph.html | Von Dory-Mieres Triumph | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bonds-offered-today-issues-of-pennsylvania-state-university-to-be.html | BONDS OFFERED TODAY; Issues of Pennsylvania State University to Be Marketed | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lewtansodokoff.html | Lewtan--Sodokoff | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/senate-chaplain-advises-on-peace-dr-harris-sees-freedom-rooted-in.html | SENATE CHAPLAIN ADVISES ON PEACE; Dr. Harris Sees Freedom Rooted in Individual in Sermon Here | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/riskoli-victor-in-milan-french-horse-tops-walton-by-neck-in-4800.html | RISKOLI VICTOR IN MILAN; French Horse Tops Walton by Neck in $4,800 Steeplechase | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/u-s-officials-spurn-complaint.html | U. S. Officials Spurn Complaint | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-frank-grad.html | MRS. FRANK GRAD | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/foreign-affairs-the-free-worlds-debt-to-the-khambas.html | Foreign Affairs; The Free World's Debt to the Khambas | True | By C. L. Sulzberger | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/samuel-morris-berg.html | SAMUEL MORRIS BERG | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/service-is-held-by-new-primate-iakovos-celebrates-his-first-divine.html | SERVICE IS HELD BY NEW PRIMATE; Iakovos Celebrates His First Divine Liturgy at Greek Orthodox Cathedral | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/claire-bruce-artist-and-actress-was-63.html | CLAIRE BRUCE, ARTIST AND ACTRESS, WAS 63 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/illinois-flood-eases-rock-river-receding-after-highest-crest-in-30.html | ILLINOIS FLOOD EASES; Rock River Receding After Highest Crest in 30 Years | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/algeria-rebel-gives-up-french-report-surrender-of-chief-in.html | ALGERIA REBEL GIVES UP; French Report Surrender of Chief in Constantine Area | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/levels-stay-low-in-charter-field-some-stirring-is-found-in-dry.html | LEVELS STAY LOW IN CHARTER FIELD; Some Stirring Is Found in Dry Cargoes, but Little Activity for Tankers | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/volkswagen-goes-to-doyle-dane-bernbach.html | Volkswagen Goes to Doyle Dane Bernbach | True | By Carl Spielvogel | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/2-unhurt-as-plane-tips-over.html | 2 Unhurt as Plane Tips Over | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/criticism-of-u-s-rising-in-britain-outbreak-of-press-attacks-mars.html | CRITICISM OF U. S. RISING IN BRITAIN; Outbreak of Press Attacks Mars West's Unity Pleas -- President Called Weak | True | By Drew Middleton | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/city-uses-plastic-in-road-line-test-longerlasting-substitute-for.html | CITY USES PLASTIC IN ROAD LINE TEST; Longer-Lasting Substitute for Paint Seen as Way to Reduce Accidents | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/separated-siamese-twin-iii.html | Separated Siamese Twin III | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pekingese-tops-field-of-520.html | Pekingese Tops Field of 520 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/oklahoma-sets-trap-but-nets-only-50-bottles-of-illegal-whisky-in.html | OKLAHOMA SETS TRAP; But Nets Only 50 Bottles of Illegal Whisky in Raids | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/judy-garland-to-play-at-met.html | Judy Garland to Play at 'Met' | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/150-attend-rockne-memorial.html | 150 Attend Rockne Memorial | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/iron-curtain-pierced-east-german-family-of-ten-crashes-it-with.html | IRON CURTAIN PIERCED; East German Family of Ten Crashes It With Tractor | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/lnda-moil-i-married.html | L[nd.a Moil I Married | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tibet-revolt-laid-to-agents.html | Tibet Revolt Laid to 'Agents' | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/group-to-urge-atom-test-ban.html | Group to Urge Atom Test Ban | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/taiwan-drafts-plan-to-increase-crops.html | TAIWAN DRAFTS PLAN TO INCREASE CROPS | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/text-of-statement-on-unemployment-issued-by-democratic-advisory.html | Text of Statement on Unemployment Issued by Democratic Advisory Council | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dr-albert-sheppard.html | DR. ALBERT SHEPPARD | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/art-metal-co-picks-director.html | Art Metal Co. Picks Director | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/rescuers-stalled-two-drown-off-l-i.html | RESCUERS STALLED, TWO DROWN OFF L. I. | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/salvation-army-finds-4526-in-castoff-coat.html | Salvation Army Finds $4,526 in Cast-Off Coat | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/transport-news-and-notes-panama-canal-traffic-sets-record-for-march.html | Transport News and Notes; Panama Canal Traffic Sets Record for March -- Captain Leaves U. S. Lines | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/reds-beat-yanks-on-homer-in-tenth-pinch-blow-tops-new-york-7-to-6.html | Reds Beat Yanks on Homer in Tenth; PINCH BLOW TOPS NEW YORK, 7 TO 6 | | By John Drebinger | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/grains-soybeans-generally-climb-newcrop-oats-down-last-week-other.html | GRAINS, SOYBEANS GENERALLY CLIMB; New-Crop Oats Down Last Week -- Other Futures Show Good Gains | | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/belgian-says-congolese-will-get-political-rights.html | Belgian Says Congolese Will Get Political Rights | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/fireman-catches-baby.html | Fireman Catches Baby | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/oregon-to-sell-33-million-issue-veterans-welfare-bonds-to-be.html | OREGON TO SELL 33 MILLION ISSUE; Veterans' Welfare Bonds to Be Marketed April 22 -- Other Municipals | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/rev-c-christensen.html | REV. C. CHRISTENSEN | | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-11-no-title.html | Article 11 — No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/helvetia-maennerchor-sings.html | Helvetia Maennerchor Sings | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/brother-visits-with-dulles.html | Brother Visits With Dulles | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/murtagh-asks-betting-says-that-gambling-should-be-regulated-not.html | MURTAGH ASKS BETTING; Says That Gambling Should Be Regulated, Not Banned | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/city-college-unit-presents-serse-rare-handel-opera-is-given-in.html | CITY COLLEGE UNIT PRESENTS 'SERSE'; Rare Handel Opera Is Given in Concert Form as Part of Composer's Festival | True | JOHN BRICKS. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/giants-down-indians.html | Giants Down Indians | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/patricia-vollmer-will-be-married-toyalealumnus-aide-ou-time-inc-and.html | Patricia Vollmer Will Be Married ToYaleAlumnus; Aide ou Time, Inc., and Gerald Hotchkiss Jr. Become Af[ianced | True | Special J The New York Times. [ | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/american-airlines-selling-45-planes.html | AMERICAN AIRLINES SELLING 45 PLANES | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dwain-de-paul-baritone-sings.html | Dwain de Paul, Baritone, Sings | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/walter-h-b-smith-dies-at-57-expert-in-field-of-small-arms.html | Walter H. B. Smith Dies at 57; Expert in Field of Small Arms | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sidewalk-tour-set-screvane-to-inspect-part-of-village-in-litter.html | SIDEWALK TOUR SET; Screvane to Inspect Part of 'Village' in Litter Drive | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/gould-shifts-solo-with-philharmonic.html | GOULD SHIFTS SOLO WITH PHILHARMONIC | True | ERIC SALZMAN. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/pediatricians-aid-urged-in-fight-on-delinquency.html | Pediatricians' Aid Urged In Fight on Delinquency | True | By Dorothy Barclay | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/milk-sought-for-refugees.html | Milk Sought for Refugees | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/real-estate-company-names-vice-president.html | Real Estate Company Names Vice President | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/panchen-lama-in-lhasa.html | Panchen Lama in Lhasa | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mayor-says-gop-forced-governor-to-cut-aid-to-city-he-blames-upstate.html | MAYOR SAYS G.O.P. FORCED GOVERNOR TO CUT AID TO CITY; He Blames Upstate Leaders for Trims in $15,000,000 Fund Pledged at First | True | By Paul Crowell | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/victor-borge-in-hospital.html | Victor Borge in Hospital | True | Special to The New York Times | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/eximbank-aids-irans-railways.html | Eximbank Aids Iran's Railways | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/highways-of-green-with-yellow-lines-proposed-as-safer.html | Highways of Green With Yellow Lines Proposed as Safer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/land-reform-in-vietnam.html | Land Reform in Vietnam | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/investing-shows-gains-in-france-total-405000000-in-first-quarter.html | INVESTING SHOWS GAINS IN FRANCE; Total $405,000,000 in First Quarter -- Stability of Money, Prices Cited | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/eban-is-honored-by-600-at-dinner-departing-envoy-of-israd-urges.html | EBAN IS HONORED BY 600 AT DINNER; Departing Envoy of Israel Urges Greater Spread of Hebrew Culture | True | By Irving Spiegel | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/laren-brock-gerstenzan-bride-of-la-uren-ce-meltzer.html | laren Brock Gerstenzan Bride of La uren ce Meltzer | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/official-of-n-y-trust-joins-seatrain-board.html | Official of N. Y. Trust Joins Seatrain Board | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stainless-steel-cut-atlas-announces-reductions-in-price-of-15-to-20.html | STAINLESS STEEL CUT; Atlas Announces Reductions in Price of 15 to 20% | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/5story-walkup-sold-in-brooklyn-40family-unit-on-bedford-assessed-at.html | 5-STORY WALK-UP SOLD IN BROOKLYN; 40-Family Unit on Bedford Assessed at $135,000 -- Other Parcels Shift | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/congress-facing-many-key-issues-as-holiday-ends-meets-tomorrow-as.html | CONGRESS FACING MANY KEY ISSUES AS HOLIDAY ENDS; Meets Tomorrow as Battle Looms Over Defense, Labor, Budget and Civil Rights | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/backstage-with-sunrise-at-campobello.html | Backstage With 'Sunrise at Campobello' | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/text-of-the-soviet-note-on-u-s-high-flight-to-berlin.html | Text of the Soviet Note on U. S. High Flight to Berlin | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/integration-foes-scored-on-tactics-protestant-leaders-deplore.html | INTEGRATION FOES SCORED ON TACTICS; Protestant Leaders Deplore 'Southern McCarthyism' of Segregation Backers | True | By Claude Sitton | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hakoahs-clinch-title-in-soccer-local-booters-conquer-fall-river-42.html | HAKOAHS CLINCH TITLE IN SOCCER; Local Booters Conquer Fall River, 4-2 -- Pompei and Galicia Play 1-1 Tie | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/art-inclusive-survey-work-of-220-u-s-painters-and-sculptors-offered.html | Art: Inclusive Survey; Work of 220 U. S. Painters and Sculptors Offered in Exhibition at Coliseum | True | By Howard Devree | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/janet-baldwin-bride-of-william-e-kroll-jr.html | Janet Baldwin Bride Of William E. Kroll Jr. | True | pecial to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/economist-projects-u-s-budget-rises-of-10-billion-by-64-economist-s.html | Economist Projects U. S. Budget Rises Of 10 Billion by '64; ECONOMIST SEES U. S. BUDGET RISE | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/arms-taken-in-panama-guard-hunts-band-in-interior-3-arrested-in.html | ARMS TAKEN IN PANAMA; Guard Hunts Band in Interior -- 3 Arrested in Capital | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/chevrolets-sales-up-20-in-quarter.html | CHEVROLET'S SALES UP 20% IN QUARTER | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/home-work-volunteers-unit-to-collect-discards.html | Home Work; Volunteers' Unit to Collect Discards | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/james-j-dwyer.html | JAMES J. DWYER | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/i-janet-zazeela-is-bride-here.html | i Janet Zazeela Is Bride Here | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/57th-st-apartment-slated.html | 57th St. Apartment Slated | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/exemption-granted-central-public-utility-is-not-under-holding.html | EXEMPTION GRANTED; Central Public Utility Is Not Under Holding Company Act | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/25-named-to-advise-recreation-board.html | 25 NAMED TO ADVISE RECREATION BOARD | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/scarsdale-o-r-t-unit-opens-benefit-saturday.html | Scarsdale O. R. T. Unit Opens Benefit Saturday | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/carol-christiano-wed.html | Carol Christiano Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/-aida-opens-season-of-brooklyn-opera.html | ' AIDA' OPENS SEASON OF BROOKLYN OPERA | True | E. S. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/mrs-douglas-crawford.html | MRS. DOUGLAS CRAWFORD | True | Special to The New York Times | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/margolis-is-victor-in-epee-fenceoff.html | MARGOLIS IS VICTOR IN EPEE FENCE-OFF | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dutch-and-japan-show-cars-here-daf-from-netherlands-has-the-first.html | DUTCH AND JAPAN SHOW CARS HERE; Daf From Netherlands Has the First Automatic Drive in Small Automobile | True | By Michael James | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/storms-kill-3-in-south-korea.html | Storms Kill 3 in South Korea | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-can-labeling-set-u-s-says-fruit-must-specify-type-of-sweetening.html | NEW CAN LABELING SET; U. S. Says Fruit Must Specify Type of Sweetening Used | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sherwin-cody-90-a-writer-is-dead-author-of-books-on-how-to-speak.html | SHERWIN CODY, 90, A WRITER, IS DEAD; Author of Books on How to Speak Better English Had a Correspondence Course | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/2-held-in-queens-fire-arson-and-homicide-charged-after-man-dies-in.html | 2 HELD IN QUEENS FIRE; Arson and Homicide Charged After Man Dies in Blaze | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/henry-malloys-have-son.html | Henry Malloys Have Son! | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/kroger-to-study-complaint.html | Kroger to Study Complaint | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/hospital-vote-due-lenox-hill-workers-to-cast-strike-ballot-today.html | HOSPITAL VOTE DUE; Lenox Hill Workers to Cast Strike Ballot Today | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/1590-ms-to-columbia-translation-of-aesop-given-to-school-by-class.html | 1590 MS TO COLUMBIA; Translation of Aesop Given to School by Class of '23 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/census-test-planned-methods-and-questionnaires-to-be-tried-in.html | CENSUS TEST PLANNED; Methods and Questionnaires to Be Tried in Puerto Rico | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bonn-socialists-rebuff-the-reds-east-germans-appeal-in-vain-for.html | BONN SOCIALISTS REBUFF THE REDS; East Germans Appeal in Vain for Talks on Policy Prior to East-West Parleys | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/1year-maturities-are-77448610716.html | 1-YEAR MATURITIES ARE $77,448,610,716 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/police-and-girl-stop-ind-train-and-seize-2-holdup-suspects-police-a.html | Police and Girl Stop IND Train And Seize 2 Hold-Up Suspects; POLICE AND A GIRL SEIZE 2 SUSPECTS | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/how-to-cut-defense-costs.html | How to Cut Defense Costs | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/levitt-charges-g-o-p-reprisal-controller-says-his-funds-were.html | LEVITT CHARGES G. O. P. REPRISAL; Controller Says His Funds Were Slashed Because He Fought Tax Rise | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/greek-returns-split-voters-in-municipal-elections-lean-to-three.html | GREEK RETURNS SPLIT; Voters in Municipal Elections Lean to Three Main Groups | True | | 1987-01-15 | RE0000321048 | RE0000321048 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/bikel-sings-at-town-hall.html | Bikel Sings at Town Hall | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/yola-ramirez-triumphs-captures-final-in-tennis-at-nice-gulyas-wins.html | YOLA RAMIREZ TRIUMPHS; Captures Final in Tennis at Nice -- Gulyas Wins Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/universal-match-plans-split.html | Universal Match Plans Split | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tiffany-co-companies-issue-earnings-figures.html | TIFFANY & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/us-increases-lead-over-soviet-output-as-recession-fades-u-s-widens.html | U.S. Increases Lead Over Soviet Output As Recession Fades; U. S. WIDENS LEAD ON SOVIET OUTPUT | True | By Harry Schwartz | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/new-savings-and-loan-office.html | New Savings and Loan Office | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/schell-carscadden-elected.html | Schell, Carscadden Elected | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/executives-son-drowns.html | Executive's Son Drowns | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/obituary-1-no-title.html | Obituary -- 1 -- No Title | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/tax-deadline-nearing-returns-for-federal-income-levy-due-by-april.html | TAX DEADLINE NEARING; Returns for Federal Income Levy Due by April 15 | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/sac-chief-reports-lag-in-u-s-deterrent-might-general-power-says-he.html | S.A.C. Chief Reports Lag In U. S. Deterrent Might; General Power Says He Needs More Bombers and Missiles -- Norstad Moderates Retaliation Policy | True | By Jack Raymond | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/dr-isabelle-rapin-bride-oi-a-teacher.html | Dr. Isabelle Rapin Bride oi a Teacher | True | S!ecial to The New York Times. | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/u-s-outlays-on-crises-cited.html | U. S. Outlays on Crises Cited | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/remedy-for-the-eye-area.html | Remedy for the Eye Area | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/social-aides-to-meet-100-protestant-leaders-to-confer-today-on.html | SOCIAL AIDES TO MEET; 100 Protestant Leaders to Confer Today on Welfare | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-06 | 1959-04-06 | https://www.nytimes.com/1959/04/06/archives/kassim-promises-a-shakeup.html | Kassim Promises a Shake-Up | True | | 1987-01-15 | RE0000321048 | RE0000321048 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/british-hopeful-of-tax-cut-today-treasury-publishes-details-of-58.html | BRITISH HOPEFUL OF TAX CUT TODAY; Treasury Publishes Details of '58 Economic Gains on Eve of Budget Disclosure | True | By Thomas P. Ronan Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gallery-here-will-offer-talks-on-primitive-art.html | Gallery Here Will Offer Talks on Primitive Art | True | By Rita Reif. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/indians-acquire-gene-leek.html | Indians Acquire Gene Leek | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/italian-institute-opens-on-park-ave.html | ITALIAN INSTITUTE OPENS ON PARK AVE. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/talk-in-grocery-strike-federal-mediators-acting-in-walkout-of-3600.html | TALK IN GROCERY STRIKE; Federal Mediators Acting in Walkout of 3,600 at Acme | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/urban-league-names-aide.html | Urban League Names Aide | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/brooklyn-airman-killed.html | Brooklyn Airman Killed | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jersey-labor-unity-gains.html | Jersey Labor Unity Gains | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/in-old-new-england.html | In Old New England | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/food-news-a-fatty-diet-is-avoidable.html | Food News: A Fatty Diet Is Avoidable | True | By June Owen. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/liberia-scores-suez-seizures.html | Liberia Scores Suez Seizures | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sports-of-the-times-an-empty-threat.html | Sports of The Times; An Empty Threat | True | By Arthur Daley. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/classes-are-scheduled-for-expectant-mothers.html | Classes Are Scheduled For Expectant Mothers | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/boarding-home-fire-is-fatal-to-man-82.html | BOARDING HOME FIRE IS FATAL TO MAN, 82 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/deegan-buys-stock-alleghany-officer-exercises-option-for-12000.html | DEEGAN BUYS STOCK; Alleghany Officer Exercises Option for 12,000 Shares | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/exsecretary-of-navy-gets-new-directorship.html | Ex-Secretary of Navy Gets New Directorship | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/job-relationship-to-cancer-sought-70000-workers-studied-cigarettes.html | JOB RELATIONSHIP TO CANCER SOUGHT; 70,000 Workers Studied -- Cigarettes Are Still Called a Major Cause | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/seven-pilots-picked-for-satellite-trips-7-chosen-by-u-s-as-space.html | Seven Pilots Picked For Satellite Trips; 7 CHOSEN BY U. S. AS SPACE PILOTS | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-defers-decision-on-tourney-in-peiping.html | U. S. Defers Decision On Tourney in Peiping | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/motorola-selects-head-of-electronics-program.html | Motorola Selects Head Of Electronics Program | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/kenya-leader-on-way-to-u-s.html | Kenya Leader on Way to U. S. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/de-nucci-stops-jordan-triumphs-in-third-round-at-boston-chick.html | DE NUCCI STOPS JORDAN; Triumphs in Third Round at Boston -- Chick Victor | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/14-national-telefilm-directors.html | 14 National Telefilm Directors | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/regime-wins-landslide-victory.html | Regime Wins Landslide Victory | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/no-sign-of-plan-for-seizure.html | No Sign of Plan For Seizure | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bronx-deal-made-for-2-buildings-apartments-on-brook-ave-have-16.html | BRONX DEAL MADE FOR 2 BUILDINGS; Apartments on Brook Ave. Have 16 Suites -- Sale of Tenement Closed | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/industrials-ease-on-london-board-profittaking-cuts-gains-of-last.html | INDUSTRIALS EASE ON LONDON BOARD; Profit-Taking Cuts Gains of Last Week -- Index Drops a Point to 224.4 | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/lever-house-gets-sculpture-show-guild-of-artists-finds-glass-lobby.html | LEVER HOUSE GETS SCULPTURE SHOW; Guild of Artists Finds Glass Lobby Ideal Place to Put Annual Exhibit | True | By Sanka Knox. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dahomey-is-reinforced-french-fly-troops-to-country-following.html | DAHOMEY IS REINFORCED; French Fly Troops to Country Following Disturbances | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/chicago-candidate-rebuffed-on-tv-bid.html | CHICAGO CANDIDATE REBUFFED ON TV BID | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bonn-forced-shift-in-plan-adenauer-asks-firmness-bonn-made-west.html | Bonn Forced Shift in Plan; Adenauer Asks Firmness BONN MADE WEST SHIFT PARLEY ATM | True | By Sydney Gruson Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jack-pressman.html | JACK PRESSMAN | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sugar-treaty-urged.html | Sugar Treaty Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/water-authority-sells-bond-issue-erie-county-n-y-awards-5700000-of.html | WATER AUTHORITY SELLS BOND ISSUE; Erie County, N. Y., Awards $5,700,000 of Securities at 4.002% Interest Cost | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/s-e-c-warns-investors-of-market-manipulation-urges-care-in-buying.html | S. E. C. Warns Investors Of Market Manipulation; Urges Care in Buying on Tips and Rumors--Hints Prosecution S. E. C. CAUTIONS ON STOCK BUYING | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/medical-unit-hits-some-care-plans-academy-of-general-practice-urges.html | MEDICAL UNIT HITS SOME CARE PLANS; Academy of General Practice Urges Members to Defeat 'Closed Panel' Report | True | By Lawrence E. Davies. Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/coffee-wool-up-in-active-trading-former-advances-by-20-to-85-points.html | COFFEE, WOOL UP IN ACTIVE TRADING; Former Advances by 20 to 85 Points -- Other Futures Close Irregularly | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/shares-on-market-of-pipeline-system.html | SHARES ON MARKET OF PIPELINE SYSTEM | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rhodesians-aroused-africans-protest-plan-for-setting-up-republic.html | RHODESIANS AROUSED; Africans Protest Plan for Setting Up Republic | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/allies-still-seek-accord-lloyd-reports-divergence-west-still-seeks.html | Allies Still Seek Accord;; Lloyd Reports Divergence WEST STILL SEEKS BIG 4 PARLEY PLAN | True | By Drew Middleton Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/delinquency-rises-on-taiwan.html | Delinquency Rises on Taiwan | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/e-s-ferrand.html | E. S. FERRAND | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/realty-broker-65-found-dead-on-l-i.html | REALTY BROKER, 65, FOUND DEAD ON L. I. | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/screvane-hands-out-litter-warning.html | Screvane Hands Out Litter Warning | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/world-health-day.html | World Health Day | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/miss-cornell-to-get-medal.html | Miss Cornell to Get Medal | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cyrano-to-fight-bulls-in-musical-second-singing-production-of.html | CYRANO TO FIGHT BULLS IN MUSICAL; Second Singing Production of Rostand Play Listed -3 Off-Broadway Projects | True | By Louis Calta. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/food-house-buys-garment-maker-i-rokeach-sons-obtains-control-of.html | FOOD HOUSE BUYS GARMENT MAKER; I. Rokeach & Sons Obtains Control of Silf Skin in $3,500,000 Deal | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/karol-rathaus-memorial-concert-given-tribute-is-paid-to-the-late.html | Karol Rathaus Memorial Concert Given; Tribute Is Paid to the Late Composer Contemporary Works on 'Y' Program | True | By Ross Parmenter. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/queensboro-bridge-is-dedicated-anew.html | QUEENSBORO BRIDGE IS DEDICATED ANEW | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-note-on-air-incidents.html | U. S. Note on Air Incidents | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/50000-see-bulgaria-win.html | 50,000 See Bulgaria Win | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/charles-c-petrone.html | CHARLES C. PETRONE | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oil-import-restriction-queried.html | Oil Import Restriction Queried | True | H. M. LEVY. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/marines-land-in-war-games.html | Marines Land in War Games | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-crime-drive-making-progress-rogers-and-hoover-praise-federal.html | U. S. CRIME DRIVE MAKING PROGRESS; Rogers and Hoover Praise Federal Prosecutors -Stress Cooperation | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dalai-lama-waits-for-indias-plans-rests-at-monastery-while-new.html | DALAI LAMA WAITS FOR INDIA'S PLANS; Rests at Monastery While New Delhi Sends Envoy to Discuss the Future | True | By Elie Abel Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/franc-shift-irks-saigons-regime-south-vietnams-relations-with-paris.html | FRANC SHIFT IRKS SAIGON'S REGIME; South Vietnam's Relations With Paris in New Slump Over Devaluation | True | By Tillman Durdin Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rumania-reports-industrial-gains.html | RUMANIA REPORTS INDUSTRIAL GAINS | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/son-to-the-g-j-coffins-jr.html | Son to the G. J. Coffins Jr. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bard-student-dies-in-crash.html | Bard Student Dies in Crash | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jobless-in-state-find-limit-on-aid-extension-of-benefits-barred-for.html | JOBLESS IN STATE FIND LIMIT ON AID; Extension of Benefits Barred for Many as New Albany Program Takes Effect JOBLESS IN STATE FIND LIMIT ON AID | True | By A. H. Raskinspecial To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/maple-syrup-yield-is-down.html | Maple Syrup Yield Is Down | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/kassim-in-parley-with-oil-company-talk-held-amid-speculation-that.html | KASSIM IN PARLEY WITH OIL COMPANY; Talk Held Amid Speculation That Iraq May Nationalize Petroleum Industry | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fight-inflation-industry-urged-edison-meeting-warned-on-wage-gains.html | FIGHT INFLATION, INDUSTRY URGED; Edison Meeting Warned on Wage Gains Without Rise in Productivity | True | By Gene Smith. Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/red-diplomats-ouster-urged.html | Red Diplomats Ouster Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/big-utility-offering-set-at-25-a-share.html | BIG UTILITY OFFERING SET AT $25 A SHARE | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/philharmonic-fund-to-gain-tomorrow.html | Philharmonic Fund To Gain Tomorrow | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-envoys-to-confer.html | U. S. Envoys to Confer | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/snark-is-launched-in-5000mile-test.html | SNARK IS LAUNCHED IN 5,000-MILE TEST | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/scrap-aluminum-gets-new-life.html | Scrap Aluminum Gets New Life | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/buffalo-names-deming.html | Buffalo Names Deming | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/with-all-precincts-heard-from-masters-is-golfs-top-spectacle.html | With All Precincts Heard From, Masters Is Golf's Top Spectacle | True | By Lincoln A. Werden. Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/williams-h-d-rogers.html | WILLIAMS H. D. ROGERS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/tigers-whip-cards-7-2.html | Tigers Whip Cards, 7 -- 2 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/luce-hearing-set-april-14.html | Luce Hearing Set April 14 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/viola-and-piano-recital.html | Viola and Piano Recital | True | ERIC SALZMAN. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/blood-gifts-due-today-phone-workers-among-those-to-donate-to-red.html | BLOOD GIFTS DUE TODAY; Phone Workers Among Those to Donate to Red Cross | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/the-s-e-cs-warning.html | The S. E. C.'s Warning | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/reds-repudiated-in-greek-voting-municipal-elections-show-trend-away.html | REDS REPUDIATED IN GREEK VOTING; Municipal Elections Show Trend Away From Left - Karamanlis Party Leads | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/barrow-lyons-69-led-news-service-independent-features-head-in.html | BARROW LYONS, 69, LED NEWS SERVICE; Independent Features Head in Capital Dies -Ex-Aide of Reclamation Bureau | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rabbi-hershman-78-early-zionist-aide.html | RABBI HERSHMAN, 78, EARLY ZIONIST AIDE | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rockefeller-signs-joblessaid-bill-measure-gives-unemployed.html | ROCKEFELLER SIGNS JOBLESS-AID BILL; Measure Gives Unemployed Additional Benefits, but Sets Some Conditions | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/arkansas-blood-law-faubus-signs-bill-requiring-race-on-container.html | ARKANSAS BLOOD LAW; Faubus Signs Bill Requiring Race on Container Label | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/hospital-workers-strike-stand.html | Hospital Workers' Strike Stand | True | LEON J. DAVIS. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/genovese-puts-up-new-100000-bail-raises-total-to-150000-to-be-free.html | GENOVESE PUTS UP NEW $100,000 BAIL; Raises Total to $150,000 to Be Free Till April 17 - Ormento Posts Bond | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/stocks-weaken-after-early-rise-afternoon-selloff-trims-many-gains.html | STOCKS WEAKEN AFTER EARLY RISE; Afternoon Sell-Off Trims Many Gains -- Drug Issues Are the Strongest Group AVERAGE DECLINES 0.11 Vick Chemical Up 18 Points -- Lockheed and Pan Am Rise as Canco Falls STOCKS WEAKEN AFTER EARLY RISE | True | By Burton Crane. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/855-armed-kurds-go-through-suez.html | 855 ARMED KURDS GO THROUGH SUEZ | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-lawyer-cleared-appeal-reverses-a-contempt-ruling-of-customs.html | U. S. LAWYER CLEARED; Appeal Reverses a Contempt Ruling of Customs Court | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/pirates-win-fourth-in-row.html | Pirates Win Fourth in Row | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/orient-service-is-started.html | Orient Service Is Started | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/title-bout-goes-to-indianapolis-patterson-london-contest-moved-from.html | TITLE BOUT GOES TO INDIANAPOLIS; Patterson - London Contest Moved From Las Vegas to Escape Gambling Rumors | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/democrats-lead-in-michigan-vote-partys-candidates-ahead-in-10-of-12.html | DEMOCRATS LEAD IN MICHIGAN VOTE; Party's Candidates Ahead in 10 of 12 Contests for Educational Posts | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mrs-paul-m-fisher.html | MRS. PAUL M. FISHER | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/can-opener-is-2495.html | Can Opener Is $24.95 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/porgies-can-be-cooked.html | Porgies Can Be Cooked | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/college-test-on-may-9.html | College Test on May 9 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/state-liberals-name-hays.html | State Liberals Name Hays | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/twentyone-admitted-to-bar.html | Twenty-one Admitted to Bar | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/expected-to-leave-today.html | Expected to Leave Today | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/madagascar-toll-put-at-143.html | Madagascar Toll Put at 143 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/nepal-leftist-loses-k-i-singh-exleader-fails-in-bid-for-parliament.html | NEPAL LEFTIST LOSES; K. I. Singh, Ex-Leader, Fails in Bid for Parliament | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cuba-halts-airport-searches.html | Cuba Halts Airport Searches | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/javits-notes-rise-in-hate-writings-tells-jewish-appeal-dinner-of.html | JAVITS NOTES RISE IN HATE WRITINGS; Tells Jewish Appeal Dinner of 400% Growth in South During School Crisis | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/herman-greenberg-liquor-distributor.html | HERMAN GREENBERG, LIQUOR DISTRIBUTOR | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/governor-invited-to-debate-mayor-on-city-finances-live-tv-program.html | GOVERNOR INVITED TO DEBATE MAYOR ON CITY FINANCES; Live TV Program Tonight Is Refused by Rockefeller--Later Recording Possible GOVERNOR, MAYOR ASKED TO DEBATE | True | By Charles G. Bennett. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sidelights-a-t-t-at-250-as-expected.html | Sidelights; A. T. & T. at 250, as Expected | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/frank-bruggy-67-dies-exmajor-league-catcher-was-detective-in-jersey.html | FRANK BRUGGY, 67, DIES; Ex-Major League Catcher Was Detective in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/batista-and-aides-called.html | Batista and Aides Called | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/2-killed-at-army-base-writer-shoots-himself-after-slaying.html | 2 KILLED AT ARMY BASE; Writer Shoots Himself After Slaying Supervisor | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wide-aid-to-puerto-ricans-asked-in-city-school-study-schools-get.html | Wide Aid to Puerto Ricans Asked in City School Study; SCHOOLS GET PLAN ON PUERTO RICANS | True | By Leonard Buder. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mexico-pressing-antired-moves-party-offices-raided-in-drive-to.html | MEXICO PRESSING ANTI-RED MOVES; Party Offices Raided in Drive to Ferret Out Sources of Rail Strike Agitation | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soldiers-of-peace.html | Soldiers of Peace | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sauteed-liver-one-leftover-dish-a-wise-cook-can-make-palatable.html | Sauteed Liver One Leftover Dish A Wise Cook Can Make Palatable | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/will-contest-settled-division-of-justice-lockwood-estate.html | WILL CONTEST SETTLED; Division of Justice Lockwood Estate Tentatively Made | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/windhom-earns-dawson-memorial-award-as-yanks-top-rookie-of-spring.html | Windhom Earns Dawson Memorial Award as Yanks' Top Rookie of Spring; YOUNG OUTFIELDER A DECISIVE CHOICE Windhorn First in Writers' Vote -- Turley Will Pitch Opening Game Friday | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sac-chief-wary-on-missile-firing-power-says-radar-report-on-rockets.html | S.A.C. CHIEF WARY ON MISSILE FIRING; Power Says Radar Report on Rockets Must Be Verified Before Launching ICBMs | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aquarium-shows-basket-starfish-rare-animal-from-nassau-eats-by.html | AQUARIUM SHOWS BASKET STARFISH; Rare Animal From Nassau Eats by Uncoiling 'Twigs' -- 3 Seals Arrive | | By John C. Devlin. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/l-i-plant-gives-scholarship.html | L. I. Plant Gives Scholarship | | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/closet-gear-set-for-men.html | Closet Gear Set for Men | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/republicans-note-discord-of-rivals.html | REPUBLICANS NOTE 'DISCORD' OF RIVALS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/joseph-broderick-banker-dies-exhead-of-east-river-savings.html | Joseph Broderick, Banker, Dies; Ex-Head of East River Savings | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gt-northern-eyes-car-rental-field-big-western-road-envisages-relief.html | GT. NORTHERN EYES CAR RENTAL FIELD; Big Western Road Envisages Relief of Shortages in Such an Activity | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/nixon-to-report-to-red-sox.html | Nixon to Report to Red Sox | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cold-facts-on-freezers.html | Cold Facts on Freezers | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/julia-burroughs-engaged-to-wed-karl-ingebritsen-admirals-daughter.html | Julia Burroughs Engaged to Wed Karl Ingebritsen; Admiral's Daughter and Student at U. of P. Plan August Nuptials | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jewish-music-program-temple-israel-event-sunday-will-include.html | JEWISH MUSIC PROGRAM; Temple Israel Event Sunday Will Include Workshops | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/westchester-seen-in-fine-condition-county-executive-reports-fiscal.html | WESTCHESTER SEEN IN FINE CONDITION; County Executive Reports Fiscal, Physical and Health Status as 'Excellent' BUT HE WARNS ON COSTS New Facilities or Services Can Come Only With More Taxes, Michaelian Says | | By John W. Stevens Special To The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/new-rail-schedule-set-pennsylvania-plans-speedup-on-new-yorkcapital.html | NEW RAIL SCHEDULE SET; Pennsylvania Plans Speed-Up on New York-Capital Runs | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/trust-laws-held-of-private-scope-supreme-court-rules-that-suits-are.html | TRUST LAWS HELD OF PRIVATE SCOPE; Supreme Court Rules That Suits Are Valid Without Citing Public Effect | True | By Anthony Lewis. Special To The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/paramus-art-shown-display-by-teachers-opens-at-garden-state-plaza.html | PARAMUS ART SHOWN; Display by Teachers Opens at Garden State Plaza | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/botany-asks-new-name-meeting-will-vote-on-change-from-mills-to.html | BOTANY ASKS NEW NAME; Meeting Will Vote on Change From Mills to Industries | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/president-flying-to-augusta-today.html | PRESIDENT FLYING TO AUGUSTA TODAY | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/youth-court-act-off-rockefeller-approves-2-bills-postponing-it.html | YOUTH COURT ACT OFF; Rockefeller Approves 2 Bills Postponing It Until 1960 | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rev-william-mdonald.html | REV. WILLIAM M'DONALD | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/white-sox-halt-senators.html | White Sox Halt Senators | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/raf-denies-maldive-killings.html | R.A.F. Denies Maldive Killings | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/chicagocoast-jet-service.html | Chicago-Coast Jet Service | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/us-at-soviet-plea-sends-cutter-to-man-hurt-on-bering-sea-ship-u-s-s.html | U.S., at Soviet Plea, Sends Cutter To Man Hurt on Bering Sea Ship; U. S. SENDS CUTTER TO AID A RUSSIAN | True | By Edwin L. Dale Jr. Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bank-has-childrens-room.html | Bank Has Children's Room | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/edwin-a-penick-bishop-in-south-protestant-episcopal-cleric-dead-in.html | EDWIN A. PENICK, BISHOP IN SOUTH; Protestant Episcopal Cleric Dead in North Carolina at the Age of 72 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-says-soviet-stirs-hostility-in-air-incidents-releases-note-on.html | U. S. SAYS SOVIET STIRS 'HOSTILITY' IN AIR INCIDENTS; Releases Note on November Plane Attacks to Counter Berlin Flight Protest WRECKING AIM IS DENIED State Department Rejects Charge It Tries to Harm East-West Parley U. S. SAYS SOVIET STIRS 'HOSTILITY' | | By William J. Jorden Special To The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/nato-officials-visit-atlantic-command-in-virginia-nato-aides-visit.html | NATO Officials Visit Atlantic Command in Virginia; NATO AIDES VISIT BASE IN VIRGINIA | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-aids-childrens-fund.html | U. S. Aids Children's Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | -- | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jean-e-taylor-is-future-bride-of-w-t-hetzel-exstudents-at-museum-in.html | Jean E. Taylor Is Future Bride Of W. T. Hetzel; Ex-Students at Museum in Philadelphia and at Princeton Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/extextile-official-found-dead.html | Ex-Textile Official Found Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bolivia-at-the-crossroads.html | Bolivia at the Crossroads | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/that-economic-race.html | That Economic Race | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jersey-approves-games-of-chance-bill-to-legalize-boardwalk-stands.html | JERSEY APPROVES GAMES OF CHANCE; Bill to Legalize Boardwalk Stands Passes Assembly by Vote of 32 to 15 FALL REFERENDUM DUE Measure to Abolish Death Penalty Is Defeated -- No Action on 100% Tax | | By George Cable Wright special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/marjory-scott-and-k-a-luther-will-be-married-barnard-alumna-and.html | Marjory Scott And K. A. Luther Will Be Married; Barnard Alumna and Graduate of Florida Become Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/plante-gets-blame.html | Plante Gets Blame | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mcormick-wins-chess-ault-is-runnerup-in-jersey-amateur-championship.html | M'CORMICK WINS CHESS; Ault Is Runner-Up in Jersey Amateur Championship | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/irt-train-kills-man-police-say-he-apparently-had-leaped-on-135th-st.html | IRT TRAIN KILLS MAN; Police Say He Apparently Had Leaped on 135th St. Station | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/printer-creates-pictures-in-type-brooklyn-grandfather-60-lives-dual.html | PRINTER CREATES PICTURES IN TYPE; Brooklyn Grandfather, 60, Lives Dual Life as Artist and Advertising Man | True | By Alexander Feinberg. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/employment-gain-noted-for-march-business-on-rise-white-house-will.html | EMPLOYMENT GAIN NOTED FOR MARCH; BUSINESS ON RISE; White House Will Announce 'Gratifying' Figures Today on Job Improvement NATIONAL PRODUCT UP Close to 465 Billion Annual Rate -- Strauss Reports Records in 1st Quarter EMPLOYMENT GAIN NOTED FOR MARCH | True | By Joseph A. Loftus Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/art-director-named.html | Art Director Named | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bonnet-bids-west-to-broaden-amity-need-for-friendships-cited-by.html | BONNET BIDS WEST TO BROADEN AMITY; Need for Friendships Cited by Ex-Envoy at Dinner for University in Exile | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/almond-backs-school-plan.html | Almond Backs School Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/scalise-inquiry-begins-jury-investigates-57-slaying-brother-picked.html | SCALISE INQUIRY BEGINS; Jury Investigates '57 Slaying -- Brother Picked Up Here | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/michael-humes-have-child.html | Michael Humes Have Child | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rate-up-sharply-for-91day-bills-but-182day-issue-fares-better.html | Rate Up Sharply for 91-Day Bills But 182-Day Issue Fares Better | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/big-store-chain-lists-dip-in-net-merged-mccrorymclellan-corp.html | BIG STORE CHAIN LISTS DIP IN NET; Merged McCrory-McLellan Corp. Cleared Less for '58 Than Separately in '57 COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/utility-commissioner-named.html | Utility Commissioner Named | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/intentionally-triumphs-by-6-12-lengths-in-his-first-start-of-year-3.html | Intentionally Triumphs by 6 1/2 Lengths in His First Start of Year; 3-20 CHOICE HELPS SHOEMAKER WIN 3 Intentionally Victor Over Outgiving at Jamaica - Yeaza Gets Triple | True | By William R. Conklin. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/son-of-representative-on-2-payrolls-5-months.html | Son of Representative On 2 Payrolls 5 Months | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oscar-fete-is-big-one-for-fashion.html | Oscar' Fete Is Big One For Fashion | True | By Nan Robertson. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/in-the-nation-an-example-of-the-wise-use-of-power.html | In The Nation; An Example of the Wise Use of Power | True | By Arthur Krock. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/role-in-olympia-for-sophia-loren-she-will-star-with-gavin-in-movie.html | ROLE IN 'OLYMPIA' FOR SOPHIA LOREN; She Will Star With Gavin in Movie of Molnar Play -Maureen O'Hara Signs | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/shipmate-is-held-in-murder-at-sea-brooklyn-man-indicted-for-slaying.html | SHIPMATE IS HELD IN MURDER AT SEA; Brooklyn Man Indicted for Slaying Aide and Tossing Body Into Arabian Sea | True | By Edward Ranzal. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/missing-mexican-sought.html | Missing Mexican Sought | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/john-wilson-phillips.html | JOHN WILSON PHILLIPS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/william-j-davis-weds-miss-inga-loeb.html | William J. Davis Weds Miss Inga Loeb Here | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/a-sure-sign-of-spring-camp-shops-are-open.html | A Sure Sign of Spring Camp Shops Are Open | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aec-would-keep-patent-sharing-agrees-to-5year-extension-of-its.html | A.E.C. WOULD KEEP PATENT SHARING; Agrees to 5-Year Extension of Its Power to Force Wide Use of Inventions | True | By John W. Finney Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/carmen-testify-tanker-stopped-two-tell-inquiry-here-that-engines.html | CARMEN TESTIFY TANKER STOPPED; Two Tell Inquiry Here That Engines Were Shut Off - Santa Rosa Officer Dies | True | By Werner Bamberger | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rosalind-ivan-75-actress-is-dead-britishborn-stage-and-film-player.html | ROSALIND IVAN, 75, ACTRESS, IS DEAD; British-Born Stage and Film Player Had Many Roles in U. S. -Reviewed Books | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ftc-held-unfair-in-kroger-charges.html | F.T.C. HELD UNFAIR IN KROGER CHARGES | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wyckoff-tenants-get-cuts-in-rent-state-orders-reductions-up-to-50.html | WYCKOFF TENANTS GET CUTS IN RENT; State Orders Reductions Up to 50% as City Reports Hazards in Buildings | True | By Layhmond Robinson. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/car-jumps-curb-kills-man.html | Car Jumps Curb, Kills Man | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/charles-c-thomas.html | CHARLES C. THOMAS | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/2-women-lose-battle-to-enter-texas-a-m.html | 2 Women Lose Battle To Enter Texas A. & M. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/youth-dies-of-fall-injuries.html | Youth Dies of Fall Injuries | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/5-giants-homers-beat-indians-86-taussig-wins-game-in-11th-with.html | 5 GIANTS' HOMERS BEAT INDIANS, 8-6; Taussig Wins Game in 11th With Two-Run Wallop -- Bressoud Hits Pair | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/planning-fete-for-adoption-unit.html | Planning Fete for Adoption Unit | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fischer-chess-victor-u-s-champion-tops-rossetto-in-37-moves-in.html | FISCHER CHESS VICTOR; U. S. Champion Tops Rossetto in 37 Moves in Argentina | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/uruguay-said-to-weigh-breach.html | Uruguay Said to Weigh Breach | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mrs-james-henle.html | MRS. JAMES HENLE | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soviet-attack-seato-suggests-nuclearfree-zone-in-asia-and-pacific.html | SOVIET ATTACK SEATO; Suggests Nuclear-Free Zone in Asia and Pacific | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/transport-news-and-notes-8-liners-with-3977-persons-to-dock-here-to.html | Transport News and Notes; 8 Liners With 3,977 Persons to Dock Here Today -- Ship Parley in London | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/advertising-agency-charges-pressure.html | Advertising Agency Charges Pressure | True | By Carl Spielvogel. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ann-l-dully-is-married.html | Ann L. Dully is Married | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fordham-turns-cafeteria-into-chemistry-building.html | Fordham Turns Cafeteria Into Chemistry Building | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/st-johns-routs-hunter.html | St. John's Routs Hunter | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dog-sought-in-biting-boy-6-faces-rabies-shots-if-terrier-is-not.html | DOG SOUGHT IN BITING; Boy, 6, Faces Rabies Shots if Terrier Is Not Found | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/new-record-set-by-steel-output-932-operations-last-week-yielded.html | NEW RECORD SET BY STEEL OUTPUT; 93.2% Operations Last Week Yielded 2,638,000 Tons -- Goal Not Attained | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/analysts-in-london-start-tour-of-britain-with-a-visit-to-stock.html | ANALYSTS IN LONDON; Start Tour of Britain With a Visit to Stock Exchange | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/okelly-back-in-dublin-president-at-state-welcome-calls-u-s-trip.html | O'KELLY BACK IN DUBLIN; President, at State Welcome, Calls U. S. Trip Memorable | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/damrosch-fund-to-gain-friday-at-concert-here-fontainebleau-schools.html | Damrosch Fund To Gain Friday At Concert Here; Fontainebleau Schools Will Benefit at Music Fete and Art Show | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/5-concerts-listed-by-new-orchestra.html | 5 CONCERTS LISTED BY NEW ORCHESTRA | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/high-court-refuses-chessman-release.html | HIGH COURT REFUSES CHESSMAN RELEASE | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/panamanian-officer-wounded.html | Panamanian Officer Wounded | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/night-air-fare-cuts-opposed.html | Night Air Fare Cuts Opposed | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/latin-trade-talks-open-4-nations-hope-to-make-start-toward-a-common.html | LATIN TRADE TALKS OPEN; 4 Nations Hope to Make Start Toward a Common Market | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/contestant-on-tv-burned-in-stunt-eastchester-man-in-hospital-after.html | CONTESTANT ON TV BURNED IN STUNT; Eastchester Man in Hospital After 'County Fair' Accident -- Benny and Gobel Agree | True | By Val Adams. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/citys-stand-on-state-aid.html | City's Stand on State Aid | True | PAUL T. O'KEEFE. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/crimes-of-honor-debated-by-italy-trial-of-woman-in-naples-for.html | 'CRIMES OF HONOR' DEBATED BY ITALY; Trial of Woman in Naples for Murder of Husband's Rival Stirs Nation | True | By Paul Hofmann Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gigi-susan-hayward-and-niven-win-oscars-musical-best-film-gets-9.html | 'Gigi,' Susan Hayward and Niven Win Oscars; Musical, Best Film, Gets 9 Prizes -- Ives, Miss Hiller Cited | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/astor-aides-keep-newsweek-control.html | ASTOR AIDES KEEP NEWSWEEK CONTROL | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bolshoi-equipment-is-unloaded-here-but-not-red-goods.html | Bolshoi Equipment Is Unloaded Here, But Not Red Goods | True | By Lawrence O'Kane | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/western-principles.html | Western Principles | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/31-of-37-in-2-breaks-caught-in-maryland.html | 31 OF 37 IN 2 BREAKS CAUGHT IN MARYLAND | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/greenwood-lake-hotel-burns.html | Greenwood Lake Hotel Burns | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/2-markets-offered-in-sale-set-by-city.html | 2 MARKETS OFFERED IN SALE SET BY CITY | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/u-s-rail-aid-given-jordan.html | U. S. Rail Aid Given Jordan | True | Dispatch of The Times, London | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/catholic-order-reelects-chief.html | Catholic Order Re-elects Chief | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/langlie-heads-safety-group.html | Langlie Heads Safety Group | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/hell-fire-tests-urged-by-chemist-10000-to-60000-degree-heat-might.html | 'HELL FIRE TESTS URGED BY CHEMIST; 10,000 - to - 60,000 - Degree Heat Might Create New Fuels, Meeting Is Told | True | By John H. Fenton Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gop-study-cites-an-urban-revolt-key-to-1958-setback-found-in.html | G.O.P. STUDY CITES AN URBAN REVOLT; Key to 1958 Setback Found in Comparison of House Vote With That of 1954 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/de-gaulle-iii-delays-trip.html | De Gaulle, III, Delays Trip | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/l-i-factory-park-planned.html | L. I. Factory Park Planned | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/grains-resurge-on-firm-demand-newcrop-wheat-sets-pace-but-the-may.html | GRAINS RESURGE ON FIRM DEMAND; New-Crop Wheat Sets Pace, but the May Lags -- Two New Highs Reached | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/state-suggests-razing-of-slums-to-bolster-business-in-nyack.html | State Suggests Razing of Slums To Bolster Business in Nyack | True | By Charles Grutzner. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/williams-due-to-leave-red-sox-star-to-quit-hospital-expected-to.html | WILLIAMS DUE TO LEAVE; Red Sox Star to Quit Hospital -- Expected to Miss Opener | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/3-in-car-captured-in-running-fight-wild-chase-of-stolen-auto-occurs.html | 3 IN CAR CAPTURED IN RUNNING FIGHT; Wild Chase of Stolen Auto Occurs in Coney Island -100 Shots Are Fired | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/license-plot-foiled-3-sentenced-for-switches-in-parts-of-driver.html | LICENSE PLOT FOILED; 3 Sentenced for Switches in Parts of Driver Test | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/phillips-backed-on-gas-rate-rise-f-p-c-examiners-ruling-says.html | PHILLIPS BACKED ON GAS RATE RISE; F. P. C. Examiner's Ruling Says Producer Should Get 14 Million More a Year DECISION IS HISTORICAL Final Approval Could Set a Pricing Formula for 3,000 Independents | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mayor-spurns-deal-for-5-city-judges-mayor-bars-deal-for-5-new.html | Mayor Spurns Deal For 5 City Judges; MAYOR BARS DEAL FOR 5 NEW JUDGES | True | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/forum-debates-city-zoning-plan-realty-men-hear-appeal-for-careful.html | FORUM DEBATES CITY ZONING PLAN; Realty Men Hear Appeal for Careful Study Before New System Is Accepted | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/art-rockefellers-show-47-works-from-familys-collection-will-go-on.html | Art: Rockefellers' Show; 47 Works From Family's Collection Will Go on View at Knoedler's Tomorrow | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/little-old-lady-gets-2-to-4-years-grandmother-bank-robbers-identity.html | 'LITTLE OLD LADY' GETS 2 TO 4 YEARS; Grandmother Bank Robber's Identity Still a Mystery at Court Sentencing | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/hammarskjold-in-mexico.html | Hammarskjold in Mexico | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/shop-talk-an-unusual-robe-to-pamper-children.html | Shop Talk; An Unusual Robe to Pamper Children | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/miteff-finishes-carter-in-second-referee-halts-st-nicks-bout-with.html | MITEFF FINISHES CARTER IN SECOND; Referee Halts St. Nicks Bout With Jerseyan About to Go Down for Third Time | True | By Michael Strauss. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/europe-expects-more-u-s-funds-tour-by-now-york-experts-evidence-of.html | EUROPE EXPECTS MORE U. S. FUNDS; Tour by Now York Experts Evidence of Attraction of New Common Market | True | HAROLD CALLENDER. Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ngidi-outpoints-barnes.html | Ngidi Outpoints Barnes | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/industrialist-on-board-of-strategic-materials.html | Industrialist on Board Of Strategic Materials | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/etiquette-reminders-for-keglers-posters-depicting-10-annoying.html | Etiquette Reminders for Keglers; Posters Depicting 10 Annoying Actions Go Up in Alleys | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/deal-made-for-florida-land.html | Deal Made for Florida Land | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/faubus-hints-bid-to-open-4-schools-voices-wish-for-compromise-at.html | FAUBUS HINTS BID TO OPEN 4 SCHOOLS; Voices Wish for Compromise at Little Rock -- Almond Backs Local-Option Plan FAUBUS HINTS BID TO OPEN 4 SCHOOLS | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/father-of-rocket-fuel-hermann-irving-schlesinger.html | Father of Rocket Fuel; Hermann Irving Schlesinger | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bengurion-is-cleared-on-callup.html | Ben-Gurion Is Cleared on Call-Up | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/students-fight-fire-mascots-house-at-fordham-razed-but-ram-flees.html | STUDENTS FIGHT FIRE; Mascot's House at Fordham Razed but Ram Flees | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/court-narrows-ravine-question-dropping-of-deed-restriction-on-land.html | COURT NARROWS RAVINE QUESTION; Dropping of Deed Restriction on Land Sold to Dodgers Ruled Only Issue Now | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/tidewater-oil-profits-up.html | Tidewater Oil Profits Up | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/legal-status-of-berlin-soviet-says-conditions-have-changed-but-u-s.html | Legal Status of Berlin; Soviet Says Conditions Have Changed But U. S. Insists Treaty Still Stands | True | By James Reston Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/father-strangles-4-in-family-in-new-haven-and-kills-himself.html | Father Strangles 4 in Family In New Haven and Kills Himself | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/town-hall-fete-ends.html | Town Hall Fete Ends | True | JOHN BRIGGS. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/thais-pay-homage-to-royal-dynasty-reverence-to-kings-shows-firm.html | THAIS PAY HOMAGE TO ROYAL DYNASTY; Reverence to Kings Shows Firm Hold of Monarchy Upon the Nation | True | By Bernard Kalb Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/tax-issue-hearings-set-governors-to-present-views-on-nonresident.html | TAX ISSUE HEARINGS SET; Governors to Present Views on Nonresident Levies | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/admiral-warns-on-soviet-might-darkest-threat-should-not-be.html | ADMIRAL WARNS ON SOVIET MIGHT; 'Darkest Threat' Should Not Be Understated, Combs Tells Observance Here | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/to-revitalize-democrats-basis-for-change-believed-to-lie-with.html | To Revitalize Democrats; Basis for Change Believed to Lie With District Club | True | PAUL L. ROSS. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/newhouse-rebuffs-guild-in-st-louis.html | NEWHOUSE REBUFFS GUILD IN ST. LOUIS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/summaries-of-races-in-maryland.html | Summaries of Races in Maryland | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/reds-oppose-pools-in-europe.html | Reds Oppose Pools in Europe | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cuba-opens-talks-on-8-struck-ships-seeks-to-put-into-service-fleet.html | CUBA OPENS TALKS ON 8 STRUCK SHIPS; Seeks to Put Into Service Fleet Bought in Canada and Idled by Seafarers | True | By Farnsworth Fowle | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/lilian-l-5troebe-educator-84-dies-head-of-german-department-at.html | LILIAN L. 5TROEBE, EDUCATOR, 84, DIES; Head of German Department at Vassar, 1929-43, Was Author of Textbooks | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/church-unit-to-aid-tibetans.html | Church Unit to Aid Tibetans | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/first-of-britons-leave-iraq.html | First of Britons Leave Iraq | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/shell-unit-lowers-venezuelan-oil-5c-to-15c-a-barrel.html | Shell Unit Lowers Venezuelan Oil 5c To 15c a Barrel | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/encouraging-german-ambitions.html | Encouraging German Ambitions | True | JACOB J. LEIBSON. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/daughter-to-mrs-wynkoop.html | Daughter to Mrs. Wynkoop | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/herter-arranges-lunch-for-castro-small-gathering-is-planned-for-the.html | HERTER ARRANGES LUNCH FOR CASTRO; Small Gathering Is Planned for the Unofficial Visit of Cuban Next Week | True | By E. W. Kenworthy Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soviet-undersea-fleet-kremlins-submarine-strength-calls-attention.html | Soviet Undersea Fleet; Kremlin's Submarine Strength Calls Attention to U. S. Construction Plans | True | By Hanson W. Baldwin. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/columbia-nine-rallies-for-five-runs-in-fourth-inning-and-tops-city.html | Columbia Nine Rallies for Five Runs in Fourth Inning and Tops City College; SAVINI'S HOME RUN PACES 8-6 VICTORY Columbia Ace Caps Uprising With Three-Run Drive -.N.Y.U. in Front, 12-1 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bruins-and-leafs-will-settle-issue-tonights-winner-to-oppose.html | BRUINS AND LEAFS WILL SETTLE ISSUE; Tonight's Winner to Oppose Canadiens in Stanley Cup Hockey Play-Off Finals | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/donovan-h-riordan.html | DONOVAN H. RIORDAN | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/antiquities-from-negev-on-view.html | Antiquities From Negev on View | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/satellites-plan-gains-east-european-nations-agree-on-metal-coke.html | SATELLITES PLAN GAINS; East European Nations Agree on Metal, Coke Program | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dr-sidney-vineburg.html | DR. SIDNEY VINEBURG | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dinner-honors-city-aide.html | Dinner Honors City Aide | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/ghana-completes-ouster-of-2-m-ps-bill-depriving-imprisoned-men-of.html | GHANA COMPLETES OUSTER OF 2 M. P.'S; Bill Depriving Imprisoned Men of Legislative Seats Receives Final Assent | True | By Thomas F. Brady Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/joseph-a-donohue-insurance-official.html | JOSEPH A. DONOHUE, INSURANCE OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/theatre-mark-twain-holbrook-reads-from-works-of-humorist.html | Theatre: 'Mark Twain'; Holbrook Reads From Works of Humorist | True | By Arthur Gelb. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gwen-verdon-ill-misses-show.html | Gwen Verdon Ill, Misses Show | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/g-m-bay-state-plant-shifting-to-chevrolets.html | G. M. Bay State Plant Shifting to Chevrolets | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/beliveau-works-out.html | Beliveau Works Out | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/comdr-clyde-sapp-49-staff-member-of-naval-war-college-since-1955.html | COMDR. CLYDE SAPP, 49; Staff Member of Naval War College Since 1955 Dies | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/snow-ridge-has-skiing.html | Snow Ridge Has Skiing | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/general-public-utilities-corp-proposes-2for1-stock-split-companies.html | General Public Utilities Corp. Proposes 2-for-1 Stock Split; COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bonn-to-dispose-of-volkswagen-government-ready-to-sell-stock-in.html | BONN TO DISPOSE OF VOLKSWAGEN; Government Ready to Sell Stock in Auto Concern to Small-Lot Buyers | True | By Arthur J. Olsen Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/sylvania-electric-picks-a-new-vice-president.html | Sylvania Electric Picks A New Vice President | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/english-ace-to-run-in-u-s.html | English Ace to Run in U. S. | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/commodity-index-off-fell-to-866-on-friday-from-thursdays-level-of.html | COMMODITY INDEX OFF; Fell to 86.6 on Friday, From Thursday's Level of 86.8 | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/harry-greenwald-sec-trial-lawyer.html | HARRY GREENWALD, S.E.C. TRIAL LAWYER | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/fasciano-pitches-4hitter.html | Fasciano Pitches 4-Hitter | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/mack-trial-on-today-new-defense-plea-for-delay-rejected-in-fcc-case.html | MACK TRIAL ON TODAY; New Defense Plea for Delay Rejected in F.C.C. Case | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/battle-hill-151-laurel-victor-as-choices-lose-in-8-of-9-races.html | Battle Hill, 15-1, Laurel Victor As Choices Lose in 8 of 9 Races | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/metzner-may-get-us-court-job-here.html | METZNER MAY GET U.S. COURT JOB HERE | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/flood-control-aid-sought.html | Flood Control Aid Sought | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/michael-j-r-tierney.html | MICHAEL J. R. TIERNEY | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/belgian-congo-plant-delayed.html | Belgian Congo Plant Delayed | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/czechs-free-german-pilot.html | Czechs Free German Pilot | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/moslems-held-in-paris-police-run-wide-dragnet-to-combat-algerian.html | MOSLEMS HELD IN PARIS; Police Run Wide Dragnet to Combat Algerian Terrorists | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/rail-plan-rejected-port-board-declines-to-aid-in-commuter-project.html | RAIL PLAN REJECTED; Port Board Declines to Aid in Commuter Project | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soviet-scientists-in-ghana.html | Soviet Scientists in Ghana | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/cyprus-council-in-first-meeting-transitional-governing-unit-brings.html | CYPRUS COUNCIL IN FIRST MEETING; Transitional Governing Unit Brings Together Turks and Former E.O.K.A. Leaders | True | By Seth S. King Special To the New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/our-troops-in-japan.html | Our Troops in Japan | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/site-for-bus-terminals-question-raised-of-pedestrian-safety-and.html | Site for Bus Terminals; Question Raised of Pedestrian Safety and Traffic Congestion | True | NORVIN C. KIEFER. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/gartner-stars-for-queens.html | Gartner Stars for Queens | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/premarital-aid-by-clergy-urged-protestant-council-also-bids-couples.html | PRE-MARITAL AID BY CLERGY URGED; Protestant Council Also Bids Couples Be Wed in Church With Family Guidance | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/insurance-aide-found-dead.html | Insurance Aide Found Dead | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/californian-gets-u-n-prize.html | Californian Gets U. N. Prize | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/pineda-gains-decision.html | Pineda Gains Decision | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/bermuda-governor-named.html | Bermuda Governor Named | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wood-field-and-stream-from-nova-scotia-to-peru-and-hawaii-anglers.html | Wood, Field and Stream; From Nova Scotia to Peru and Hawaii, Anglers Can Follow Tourney Circuit | True | By Frank M. Blunk. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/papers-printers-to-resume-talks-itu-president-will-attend.html | PAPERS, PRINTERS TO RESUME TALKS; I.T.U. President Will Attend Negotiations Tomorrow - Union Meets on Strike | True | By Emanuel Perlmutter. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/dr-henry-arnold-dies-former-head-of-hartwick-college-aided.html | DR. HENRY ARNOLD DIES; Former Head of Hartwick College Aided Lutherans | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/days-developments-in-the-bond-field-bonds-mostly-dip-in-slow.html | Day's Developments in the Bond Field; BONDS MOSTLY DIP IN SLOW TRADING Treasury Bills Fall as Yields Rise for Latest Issue -- Corporates Ease | True | By John S. Tompkins. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/zinc-prices-cut-in-canada.html | Zinc Prices Cut in Canada | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/l-i-schools-report-longer-day-has-produced-greater-learning.html | L. I. Schools Report Longer Day Has Produced Greater Learning | True | By Roy R. Silver. Special To The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/idle-ship-tonnage-up-65.html | Idle Ship Tonnage Up 6.5% | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/west-berlin-housing-collapses.html | West Berlin Housing Collapses | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/miss-ann-pascault-becomes-affianced.html | Miss Ann Pascault Becomes Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/wimbledon-anyone-players-dream-of-reaching-tennis-peak-guarded-only.html | Wimbledon, Anyone?; Players Dream of Reaching Tennis Peak Guarded Only by Alex Olmedo | True | By Robert Daley. Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/saxton-in-hospital-in-mental-institution-after-suicide-attempt-in.html | SAXTON IN HOSPITAL; In Mental Institution After Suicide Attempt in Jail | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/new-crop-leads-cotton-advance-market-closes-7-to-39-points-up-with.html | NEW CROP LEADS COTTON ADVANCE; Market Closes 7 to 39 Points Up, With March, May and July Ahead | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/thomas-track-seasons-top-man-high-jumper-named-for-indoor-prize.html | Thomas Track Season's Top Man; High Jumper Named for Indoor Prize -Schoolman Hailed | True | By Joseph M. Sheehan. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/oil-men-deny-big-profits.html | Oil Men Deny Big Profits | True | By Richard P. Hunt Special To The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/busy-pilot-reins-but-doesnt-rule-phalen-out-of-money-in-all-three.html | BUSY PILOT REINS BUT DOESN'T RULE; Phalen Out of Money in All Three Yonkers Starts -Wealthy Widower Wins | True | By Louis Effrat. Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/jobs-confuse-drive-for-jobs.html | Jobs Confuse Drive for Jobs | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/truman-wary-on-talks-calls-for-prior-assurance-pacts-will-be-kept.html | TRUMAN WARY ON TALKS; Calls for Prior Assurance Pacts Will Be Kept | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soviet-curbs-relaxed-more-of-travel-routes-shut-to-foreigners.html | SOVIET CURBS RELAXED; More of Travel Routes Shut to Foreigners Reopened | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/strannigan-gets-post-at-wyoming-basketball-coach-signs-5year-pact.html | STRANNIGAN GETS POST AT WYOMING; Basketball Coach Signs 5Year Pact After Quitting Job at Iowa State | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/auto-output-climbs.html | AUTO OUTPUT CLIMBS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/grier-weinberg.html | Grier -- Weinberg | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/britain-relaxes-ties-with-brunei-borneo-protectorate-to-get-a.html | BRITAIN RELAXES TIES WITH BRUNEI; Borneo Protectorate to Get a Written Basic Code and More Internal Autonomy | True | Special to The New York Times | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/johnson-answers-his-senate-critics.html | JOHNSON ANSWERS HIS SENATE CRITICS | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/20-die-in-pakistani-bus-crash.html | 20 Die in Pakistani Bus Crash | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/aides-of-bridges-score-aflcio-report-by-ilwu-officers-to-convention.html | AIDES OF BRIDGES SCORE A.F.L.-C.I.O.; Report by I.L.W.U. Officers to Convention on Coast Assails 'Big Unions' | True | Special to The New York Times | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/prudential-gets-stock-rights-in-general-development-corp.html | Prudential Gets Stock Rights In General Development Corp | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/queens-talk-canceled-russians-lecture-to-pta-halted-by-picket.html | QUEENS TALK CANCELED; Russian's Lecture to P.-T.A. Halted by Picket Threats | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/soaring-auto-volume-of-march-raises-hopes-of-spring-surge-daily.html | Soaring Auto Volume of March Raises Hopes of Spring Surge; Daily Sales Pace Exceeded February's by 11% and January's by 14 -Total Far Above '58 Level CAR SALES RAISE HOPES FOR SURGE | True | Special to The New York Times. | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/exrockland-aide-questioned-again.html | EX-ROCKLAND AIDE QUESTIONED AGAIN | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/claremont-mens-dean-named.html | Claremont Men's Dean Named | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-07 | 1959-04-07 | https://www.nytimes.com/1959/04/07/archives/garrow-stops-maldonado.html | Garrow Stops Maldonado | True | | 1987-01-15 | RE0000321049 | RE0000321049 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/newspaper-talks-to-resume-today-publishers-and-printers-will-meet.html | NEWSPAPER TALKS TO RESUME TODAY; Publishers and Printers Will Meet -- Union Local and I.T.U. Chiefs to Confer | True | By Russell Porter | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/more-funds-for-basic-medicine-urged-at-parkinson-fund-dinner.html | More Funds for Basic Medicine Urged at Parkinson Fund Dinner | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/-a-raisin-in-the-sun-and-visit-cited-by-critics-la-plume-de-ma.html | ' A Raisin in the Sun' and 'Visit' Cited by Critics; ' La Plume de ma Tante' Is Named Best Musical | True | By Arthur Gelb | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hofstra-defeats-manhattan-3hitter-checks-jaspers-3-to-2.html | Hofstra Defeats Manhattan; 3-HITTER CHECKS JASPERS, 3 TO 2 | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/romepeiping-trade-set-stateowned-concern-to-ship-rubber-to-red.html | ROME-PEIPING TRADE SET; State-Owned Concern to Ship Rubber to Red China | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-german-gains-reported.html | East German Gains Reported | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/linen-thread-revamps-centralizing-facilities-and-realigning-top.html | LINEN THREAD REVAMPS; Centralizing Facilities and Realigning Top Officials | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hussein-has-sinus-attack.html | Hussein Has Sinus Attack | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/french-voice-concern.html | French Voice Concern | True | By Robert C. Doty | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/burke-criticizes-nuclear-buildup-decries-excessive-reliance-on.html | BURKE CRITICIZES NUCLEAR BUILD-UP; Decries Excessive Reliance on 'Massive Retaliation' -- Cites Soviet Expansion | True | By Jack Raymond | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/princeton-team-wins-trackmen-beat-vmi-69-13-to-61-23-in-season.html | PRINCETON TEAM WINS; Trackmen Beat V.M.I., 69 1/3 to 61 2/3, in Season Opener | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/net-up-sharply-at-general-tire-116-a-share-cleared-in-the-quarter.html | NET UP SHARPLY AT GENERAL TIRE; $1.16 a Share Cleared in the Quarter Ended Feb. 28, Against 30c for '58 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hennings-relative-quits-senate-job.html | HENNINGS' RELATIVE QUITS SENATE JOB | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/brillo-proposes-31-stock-split-shares-climb-7-12-points-after-board.html | BRILLO PROPOSES 3-1 STOCK SPLIT; Shares Climb 7 1/2 Points After Board Proposal -Director Named | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/braves-2-in-9th-trip-dodgers-54-aaron-singles-to-left-with-two-out.html | BRAVES 2 IN 9TH TRIP DODGERS, 5-4; Aaron Singles to Left With Two Out and Bases Loaded -- McMahon Is Victor | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/presidents-view-on-budget-backed-economic-development-unit-calls.html | PRESIDENT'S VIEW ON BUDGET BACKED; Economic Development Unit Calls for Higher Taxes if Spending Is Increased | True | By Edwin L. Dale Jr. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/railroad-leases-floor-on-3d-ave-delaware-and-hudson-will-move.html | RAILROAD LEASES FLOOR ON 3D AVE.; Delaware and Hudson Will Move Offices -- 2 Wall St. Deal Is Negotiated | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/iraqis-rebelling-again-cairo-says-fighting-reported-in-north-kurds.html | IRAQIS REBELLING AGAIN, CAIRO SAYS; Fighting Reported in North - - Kurds to Aid Kassim | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mccone-is-cautious.html | McCone Is Cautious | True | Special to The New York Times | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/europeans-here-for-trailer-tour-dutch-caravan-club-members-will.html | Europeans Here for Trailer Tour; Dutch Caravan Club Members Will Visit U.S. and Canada | True | By Ira Henry Freeman | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/125th-st-taxpayer-taken-by-operator.html | 125TH ST. TAXPAYER TAKEN BY OPERATOR | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/crash-hearing-delayed-negligence-case-in-collision-of-constitution.html | CRASH HEARING DELAYED; Negligence Case in Collision of Constitution Is Put Off | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/europeans-weigh-adenauers-move-feelings-in-britain-mixed-french.html | EUROPEANS WEIGH ADENAUER'S MOVE; Feelings in Britain Mixed -- French Voice Concern -- Italians Await Data | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/dun-bradstreet-unit-in-deal.html | Dun & Bradstreet Unit in Deal | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sloan-handball-victor-chicagoan-gains-in-singles-and-doubles-in-us.html | SLOAN HANDBALL VICTOR; Chicagoan Gains in Singles and Doubles in U.S. Tourney | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/even-one-room-can-be-adapted-for-easy-living.html | Even One Room Can Be Adapted For Easy Living | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hungarian-unit-to-raise-funds-at-plaza-dinner-catholic-league-to.html | Hungarian Unit To Raise Funds At Plaza Dinner; Catholic League to Hold Benefits April 22 for Communism Victims | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/davis-and-lujack-among-nominees-football-hall-of-fame-list-of-50.html | DAVIS AND LUJACK AMONG NOMINEES; Football Hall of Fame List of 50 Includes Blanchard, Crowley and Leahy | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tv-the-oscar-awards-presentation-of-film-honors-held-marred-by.html | TV: The Oscar Awards; Presentation of Film Honors Held Marred by Tastelessness and Awkwardness | True | By Jack Gould | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/british-see-internal-strain-in-soviet-if-cold-war-ends-britain.html | British See Internal Strain In Soviet if 'Cold War' Ends; BRITAIN PREDICTS STRAIN IN SOVIET | True | By Drew Middleton | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/she-wanted-to-win-susan-hayward.html | She Wanted to Win; Susan Hayward | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/lockheed-elects-chief-of-new-overseas-unit.html | Lockheed Elects Chief Of New Overseas Unit | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-philip-f-chew.html | MRS. PHILIP F. CHEW | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/referee-storey-quits-hockey-job-official-criticizes-campbell-for.html | REFEREE STOREY QUITS HOCKEY JOB; Official Criticizes Campbell for Failure to Back Him in Dispute at Chicago | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-president-elected-by-drug-chains-group.html | New President Elected By Drug Chains Group | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/louis-gall.html | LOUIS GALL | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/favored-inescapable-is-fifth-to-nimmer-after-arriving-late-in-the.html | Favored Inescapable Is Fifth to Nimmer After Arriving Late in the Paddock; MISSING' HORSE FINALLY APPEARS | True | By Joseph C. Nichols | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/arab-league-takes-no-stand-in-dispute.html | ARAB LEAGUE TAKES NO STAND IN DISPUTE | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/golfers-son-killed-william-picard-is-victim-of-car-crash-in.html | GOLFER'S SON KILLED; William Picard Is Victim of Car Crash in Carolina | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/submarine-unit-urged-dodd-offers-bill-to-set-up-separate-navy.html | SUBMARINE UNIT URGED; Dodd Offers Bill to Set Up Separate Navy Bureau | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/trend-is-lacking-in-london-prices-but-a-few-top-industrials-carry.html | TREND IS LACKING IN LONDON PRICES; But a Few Top Industrials Carry Index a Fraction Higher to 225 | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cherry-blossom-time-festival-noting-usjapanese-amity-opens-in.html | CHERRY BLOSSOM TIME; Festival Noting U.S.-Japanese Amity Opens in Capital | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bribery-indictment-names-5-in-buffalo.html | BRIBERY INDICTMENT NAMES 5 IN BUFFALO | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/stocks-fall-a-bit-in-lower-volume-cautious-tone-of-trading-seems-to.html | STOCKS FALL A BIT IN LOWER VOLUME; Cautious Tone of Trading Seems to Reflect Recent Wall St. Warnings | True | By Burton Crane | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/alan-lichtenstein-weds-susan-gray.html | Alan Lichtenstein Weds Susan Gray | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/iraq-denies-seeking-oil-nationalization.html | IRAQ DENIES SEEKING OIL NATIONALIZATION | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/commodity-index-up-rose-to-868-on-monday-from-fridays-level-of-866.html | COMMODITY INDEX UP; Rose to 86.8 on Monday, From Friday's Level of 86.6 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/state-tax-program-democrats-opposition-said-to-have-forced.html | State Tax Program; Democrats' Opposition Said to Have Forced Revisions | True | MORRIS J. STEIN | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-side-subway-to-get-express-stop-at-59th-st-authority-votes-6.html | East Side Subway to Get Express Stop at 59th St.; Authority Votes 6 Million Plan to Cut Grand Central Jams -- Station to Be Dug in Rock 73 Feet Down | True | By Stanley Levey | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/kassim-offers-pardons.html | Kassim Offers Pardons | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/british-receive-major-tax-cuts-new-budget-seeks-to-help-expansion.html | BRITISH RECEIVE MAJOR TAX CUTS; New Budget Seeks to Help Expansion of Economy - Levy on Income Down | True | By Thomas P. Ronan | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/electors-to-meet-in-berlin.html | Electors to Meet in Berlin | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/news-strike-scored-st-louis-publisher-proposes-inquiry-by-missouri.html | NEWS STRIKE SCORED; St. Louis Publisher Proposes Inquiry by Missouri Senate | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/court-deal-opposed-sharkey-says-he-will-not-aid-bill-for-5-new.html | COURT DEAL OPPOSED; Sharkey Says He Will Not Aid Bill for 5 New Judges | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bolgers-hit-decides.html | Bolger's Hit Decides | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/harry-a-moore.html | HARRY A. MOORE | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/president-begins-augusta-holiday-lands-in-summery-weather-and-loses.html | PRESIDENT BEGINS AUGUSTA HOLIDAY; Lands in Summery Weather and Loses No Time in Starting Golf Round | True | By Felix Belair Jr. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/son-to-the-james-borners.html | Son to the James Borners | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/atom-heat-changed-directly-into-electricity-los-alamos-device-is-a.html | Atom Heat Changed Directly Into Electricity; Los Alamos Device Is a Thermocouple With Gas Element | True | By Gladwin Hill | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/armys-eleven-blooms-in-spring-squads-drills-show-rivals-can-expect.html | Army's Eleven Blooms in Spring Squad's Drills Show Rivals Can Expect Trouble in Fall | True | By Allison Danzig | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sears-named-aide-at-u-s-c.html | Sears Named Aide at U. S. C. | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/parr-conviction-upheld.html | Parr Conviction Upheld | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/financial-talent-impresses-judge-he-admires-relief-client-of-same.html | FINANCIAL TALENT IMPRESSES JUDGE; He Admires Relief Client of Same Name Who Scored in Market With City Funds | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reds-turn-back-yanks-with-home-run-in-tenth-for-second-straight.html | Reds Turn Back Yanks With Home Run in Tenth for Second Straight Time; DRIVE BY GUS BELL DECIDES 3-2 GAME | True | By John Drebinger | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/westport-y-to-benefit.html | Westport 'Y' to Benefit | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/1940-german-bomb-in-london-removed-live-nazi-bomb-dug-up-in-london.html | 1940 German Bomb In London Removed; LIVE NAZI BOMB DUG UP IN LONDON | True | By Walter H. Waggoner | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/london-track-to-close.html | London Track to Close | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-vining-a-celebrity-in-japan-extutor-of-akihito-back-for-wedding.html | Mrs. Vining a Celebrity in Japan; Ex-Tutor of Akihito, Back for Wedding, Is Much Admired | True | By Robert Trumbull | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/keen-bidding-lifts-all-prices-of-wool-at-sydney-auctions-wool.html | Keen Bidding Lifts All Prices of Wool At Sydney Auctions; WOOL PRICES RISE AT SYDNEY SALES | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/chester-vote-won-by-electrical-union.html | CHESTER VOTE WON BY ELECTRICAL UNION | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-ssoviet-tension-said-to-ease-in-58.html | U. S-SOVIET TENSION SAID TO EASE IN '58 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/civil-defense-names-aide.html | Civil Defense Names Aide | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/advertising-watson-to-kudner.html | Advertising Watson to Kudner | True | By Carl Spielvogel | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/navac-stores.html | NAVAC STORES | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/art-watercolor-show-20th-biennial-display-opens-at-brooklyn-museum.html | Art: Water-Color Show; 20th Biennial Display Opens at Brooklyn Museum -- Oils by Louis Eilshemius | True | By Howard Devree | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/john-s-huff.html | JOHN S. HUFF | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-john-kinkel.html | MRS. JOHN KINKEL | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nuclear-merchant-ship-to-be-launched-july-21.html | Nuclear Merchant Ship To Be Launched July 21 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/dr-george-delany-a-surgeon-here-48.html | DR. GEORGE DELANY, A SURGEON HERE, 48 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/halleck-gets-award-beta-theta-pi-pays-tribute-to-republican-house.html | HALLECK GETS AWARD; Beta Theta Pi Pays Tribute to Republican House Leader | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/skate-welcomed-home-from-pole-submarine-captain-and-men-honored-at.html | SKATE WELCOMED HOME FROM POLE; Submarine Captain and Men Honored at Groton for 2d Arctic Exploration | True | By David Anderson | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/2-held-in-auto-fraud-men-accused-in-conspiracy-to-get-driving.html | 2 HELD IN AUTO FRAUD; Men Accused in Conspiracy to Get Driving Licenses | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-germans-shocked.html | East Germans Shocked | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/west-german-joblessness-cut.html | West German Joblessness Cut | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/du-pontg-m-case-hears-new-tax-plan.html | DU PONT-G. M. CASE HEARS NEW TAX PLAN | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-daytona-track-held-blameless-in-2-deaths-safety-research-called.html | New Daytona Track Held Blameless in 2 Deaths; SAFETY RESEARCH CALLED ADVISABLE | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/3977-arrive-here-in-day-on-8-liners.html | 3,977 ARRIVE HERE IN DAY ON 8 LINERS | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/germany-buoyed-by-adenauer-era-a-shattered-nation-has-been-restored.html | GERMANY BUOYED BY ADENAUER ERA; A Shattered Nation Has Been Restored to Economic and Political Strength | True | By Arthur J. Olsen | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hospital-reelects-cleo-craig.html | Hospital Re-elects Cleo Craig | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/italians-see-milestone.html | Italians See Milestone | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/2-fetes-on-april-18-for-nurses-institute.html | 2 Fetes on April 18 For Nurses Institute | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/fire-levels-grain-elevator.html | Fire Levels Grain Elevator | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/little-league-research-shows-batters-need-more-protection.html | Little League Research Shows Batters Need More Protection | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/injured-tv-contestant-good.html | Injured TV Contestant 'Good' | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/trust-target-airs-aim-under-ftc-fire-national-tea-plans.html | TRUST TARGET AIRS AIM; Under F.T.C. Fire, National Tea Plans Acquisitions | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/algerians-shoot-at-french-police-six-months-of-quiet-end-in-paris.html | ALGERIANS SHOOT AT FRENCH POLICE; Six Months of Quiet End in Paris Area With Firing at Suburban Stations | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-l-m-mcutchen-53-secretary-of-presbyterian-womens-board-is-dead.html | MRS. L. M. M'CUTCHEN, 53; Secretary of Presbyterian Women's Board Is Dead | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/20000-scouts-here-plan-a-3day-show.html | 20,000 SCOUTS HERE PLAN A 3-DAY SHOW | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/very-rev-a-potookian.html | VERY REV. A. POTOOKIAN | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bridges-cautions-on-russian-gains-tells-dockers-parley-u-s-may-lose.html | BRIDGES CAUTIONS ON RUSSIAN GAINS; Tells Dockers Parley U. S. May Lose World Lead in Production by 1963 | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/anatomy-author-sued-by-producer-specter-claims-right-to-put-on-play.html | ANATOMY AUTHOR SUED BY PRODUCER; Specter Claims Right to Put on Play of Traver Novel -- Critics Praise Holbrook | True | By Louis Calta | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/scientists-back-test-on-drinking-police-and-prosecutors-are-assured.html | SCIENTISTS BACK TEST ON DRINKING; Police and Prosecutors Are Assured That Drunkometer Cannot Be Fooled | True | By Bernard Stengren | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/britains-happy-budget.html | Britain's Happy Budget | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/democrats-gain-in-michigan-vote-win-11-of-14-state-contests.html | DEMOCRATS GAIN IN MICHIGAN VOTE; Win 11 of 14 State Contests -- Republicans Heartened by Their 3 Victories | True | By Damon Stetson | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/palfrey-says-columbia-alumni-are-close-to-finding-gym-site.html | Palfrey Says Columbia Alumni Are Close to Finding Gym Site | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/publicists-wages-up-screen-guild-aides-of-fox-here-get-6-increase.html | PUBLICISTS' WAGES UP; Screen Guild Aides of Fox Here Get 6% Increase | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/death-laid-to-heart-ill-autopsy-performed-on-santa-rosas-chief.html | DEATH LAID TO HEART ILL; Autopsy Performed on Santa Rosa's Chief Engineer | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/paper-board-output-off-weeks-production-295358-tons-against-318345.html | PAPER BOARD OUTPUT OFF; Week's Production 295,358 Tons, Against 318,345 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/alco-oil-issue-being-offered.html | Alco Oil Issue Being Offered | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-niches-for-public-phones.html | New Niches for Public Phones | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/world-bank-slates-west-german-issue.html | WORLD BANK SLATES WEST GERMAN ISSUE | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moss-contender-for-world-title-needs-car-vanwall-he-won-in-6-times.html | Moss, Contender for World Title, Needs Car; Vanwall He Won in 6 Times in 1958 Is Retired | True | By Frank M. Blunk | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/brother-ignatius-dies-oldest-redemptorist-member-in-the-u-s-was-93.html | BROTHER IGNATIUS DIES; Oldest Redemptorist Member in the U. S. Was 93 | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/meyner-sees-delay-in-law-on-100-tax.html | MEYNER SEES DELAY IN LAW ON 100% TAX | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/boy-electrocuted-in-dare-on-irt-rails.html | BOY ELECTROCUTED IN DARE ON IRT RAILS | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mack-denies-guilt-in-fcc-case-trial.html | MACK DENIES GUILT IN F.C.C. CASE TRIAL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/snark-test-success-missile-fired-by-sac-unit-with-target-in.html | SNARK TEST SUCCESS; Missile Fired by S.A.C. Unit With Target in Atlantic | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/british-joblessness-down.html | British Joblessness Down | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/kubitscheks-wife-and-girls-here.html | Kubitschek's Wife and Girls Here | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/advanced-music-beeps-and-plinks-experimenters-use-bottle-ratchets.html | ADVANCED MUSIC BEEPS AND PLINKS; Experimenters Use Bottle, Ratchets, Toy Machine Gun in Concert at 'Y' | True | By Harold C. Schonberg | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/taiwan-says-revolt-widens.html | Taiwan Says Revolt Widens | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/57th-st-parcel-sold-by-estate-business-building-on-east-side-bought.html | 57TH ST. PARCEL SOLD BY ESTATE; Business Building on East Side Bought for Cash -Lease Taken on Hotel | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/3-children-killed-in-fire.html | 3 Children Killed in Fire | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reserve-drop-sought-bill-would-end-differential-for-central-city.html | RESERVE DROP SOUGHT; Bill Would End Differential for Central City Banks | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-aluminum-plant-slated-in-new-zealand.html | New Aluminum Plant Slated in New Zealand | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/jersey-standard-sets-sales-mark-volume-in-the-first-quarter-at-peak.html | JERSEY STANDARD SETS SALES MARK; Volume in the First Quarter at Peak -- Oil Consumption Increase Predicted | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/timely-warning.html | Timely Warning | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/howe-wins-in-aussie-tennis.html | Howe Wins in Aussie Tennis | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wagner-and-pratt-in-tie.html | Wagner and Pratt in Tie | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/edwin-j-newman.html | EDWIN J. NEWMAN | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/writ-asked-to-bar-tube-strike.html | Writ Asked to Bar Tube Strike | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/germany-changing-pilots.html | Germany Changing Pilots | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-stores-elects-amsterdam-named-chairman-to-succeed-greenfield.html | CITY STORES ELECTS; Amsterdam Named Chairman to Succeed Greenfield | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wide-use-likely-for-plasma-unit-but-the-aec-warns-that-thermocouple.html | WIDE USE LIKELY FOR PLASMA UNIT; But the A.E.C. Warns That Thermocouple Device Is in 'Experimental Phase' | True | By John W. Finney | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wheat-prices-lag-in-rising-market-strong-rally-near-the-close-lifts.html | WHEAT PRICES LAG IN RISING MARKET; Strong Rally Near the Close Lifts Rye 1 3/8 to 2 1/2c -Far Soybeans Off | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/african-vote-counted-social-evolution-party-victor-in-three.html | AFRICAN VOTE COUNTED; Social Evolution Party Victor in Three Constituencies | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nixon-to-throw-out-first-ball.html | Nixon to Throw Out First Ball | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/peabody-awards-for-1958-listed-allen-astaire-bernstein-and-welles.html | PEABODY AWARDS FOR 1958 LISTED; Allen, Astaire, Bernstein and Welles Among Winners -- June Allyson Gets Series | True | By Val Adams | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/helen-knox-dies-retired-banker-chase-national-aide-headed-womens.html | HELEN KNOX DIES; RETIRED BANKER; Chase National Aide Headed Women's Group -- Helped Restore R. E. Lee Estate | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-air-raid-drill-to-be-held-april-27.html | CITY AIR RAID DRILL TO BE HELD APRIL 27 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/injuries-of-birth-are-being-studied.html | INJURIES OF BIRTH ARE BEING STUDIED | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/stay-at-lincoln-sq-25-tenants-win-delay-to-april-15-on-evictions.html | STAY AT LINCOLN SQ.; 25 Tenants Win Delay to April 15 on Evictions | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/leafs-overcome-bruins-and-reach-finals-of-stanley-cup-hockey.html | Leafs Overcome Bruins and Reach Finals of Stanley Cup Hockey Play-Offs; TORONTO TRIUMPHS ON BOSTON ICE, 3-2 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/president-asks-new-funds.html | President Asks New Funds | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/state-opens-an-inquiry-on-juke-box-industry.html | State Opens an Inquiry On Juke Box Industry | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cigarette-smoke-may-speed-aging-a-compound-in-it-produces.html | CIGARETTE SMOKE MAY SPEED AGING; A Compound in It Produces Leathering Effect, Society of Chemists Is Told | True | By John H. Fenton | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/utopia-envisaged-for-city-as-state-sharkey-sees-pot-of-gold-as.html | UTOPIA ENVISAGED FOR CITY AS STATE; Sharkey Sees Pot of Gold as Council Weighs Secession | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/daniel-sexton-45-former-policeman.html | DANIEL SEXTON, 45, FORMER POLICEMAN | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/brucker-going-to-europe.html | Brucker Going to Europe | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/irish-spending-less-on-drink.html | Irish Spending Less on Drink | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/title-concern-changes-name.html | Title Concern Changes Name | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bayuk-proxy-fight-insurgents-said-to-keep-their-reasons-to.html | BAYUK PROXY FIGHT; Insurgents Said to Keep Their Reasons to Themselves | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/fete-for-bjoerling-canceled.html | Fete for Bjoerling Canceled | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/khrushchev-visiting-yalta.html | Khrushchev Visiting Yalta | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/with-99-nights-of-betting-to-go-yonkers-total-is-26487835.html | With 99 Nights of Betting to Go, Yonkers Total Is $26,487,835 | True | By Louis Effrat | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/turkish-chiefs-to-visit-spain.html | Turkish Chiefs to Visit Spain | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/douglas-pitches-3hitter.html | Douglas Pitches 3-Hitter | | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/ross-is-reelected-delaware-park-president-andall-other-officers.html | ROSS IS RE-ELECTED; Delaware Park President andAll Other Officers Renamed | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-9-no-title.html | Article 9 -- No Title | | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/federation-exhibition-at-the-riverside.html | Federation Exhibition at the Riverside | | DORE ASHTON. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/russians-to-see-ranchstyle-home-that-is-typically-american.html | Russians to See Ranch-Style Home That Is Typically American Throughout | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mrs-leo-j-bondy.html | MRS. LEO J. BONDY | | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/roughriders-get-u-s-tackle.html | Roughriders Get U. S. Tackle | | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/airplane-maker-maps-acquisition-north-american-aviation-and-foster.html | AIRPLANE MAKER MAPS ACQUISITION; North American Aviation and Foster Wheeler Plan to Exchange Shares | | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/detroit-harvester-in-expansion-move.html | DETROIT HARVESTER IN EXPANSION MOVE | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-scheiber-plays-pianist-performs-varied-works-at-town-hall.html | MISS SCHEIBER PLAYS; Pianist Performs Varied Works at Town Hall | | J. B. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moscow-implies-division-in-bonn-says-split-over-macmillan.html | MOSCOW IMPLIES DIVISION IN BONN; Says Split Over Macmillan Initiative Led Adenauer to Relinquish Post | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/decision-to-kill-laid-to-7-youths-prosecutor-outlines-his-case.html | DECISION TO KILL LAID TO 7 YOUTHS; Prosecutor Outlines His Case Against Teen Gang in Fatal Park Beating | True | By Jack Roth | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/law-expert-puts-principles-first-wechsler-appeals-to-courts-and.html | LAW EXPERT PUTS PRINCIPLES FIRST; Wechsler Appeals to Courts and Critics Not to Focus on the Results of Cases | True | By Anthony Lewis | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/club-in-new-quarters-golden-age-group-moves-to-new-park-building.html | CLUB IN NEW QUARTERS; Golden Age Group Moves to New Park Building | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/the-days-developments-in-the-field-of-bonds-los-angeles-gets-school.html | The Day's Developments in the Field of Bonds; LOS ANGELES GETS SCHOOL FINANCING | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/utility-plans-stock-offeinj.html | Utility Plans Stock Offe?inj | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tactical-air-chief-to-retire.html | Tactical Air Chief to Retire | True | Special to The New York Times | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/vauxhall-motors-companies-issue-earnings-figures.html | VAUXHALL MOTORS; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/building-officer-suspended-here-inspector-is-disciplined-for-not.html | BUILDING OFFICER SUSPENDED HERE; Inspector Is Disciplined for Not Reporting Aide Who Removed Records | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tax-foe-is-jailed-in-massachusetts-new-hampshire-resident-working.html | TAX FOE IS JAILED IN MASSACHUSETTS; New Hampshire Resident, Working in Boston, Bars Paying State's Levy | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/287-rolled-in-a-b-c-richard-mcclintocks-game-tourney-high-in.html | 287 ROLLED IN A. B. C.; Richard McClintock's Game Tourney High in Doubles | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/atom-pool-starts-meeting-in-vienna.html | ATOM POOL STARTS MEETING IN VIENNA | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/2-u-s-actors-star-on-british-stage-robeson-and-wanamaker-in-othello.html | 2 U. S. ACTORS STAR ON BRITISH STAGE; Robeson and Wanamaker in 'Othello' as Stratford Fete Opens 100th Season | True | By W. A. Darlington | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wool-up-sharply-on-trend-abroad-strength-in-australia-aids-market.html | WOOL UP SHARPLY ON TREND ABROAD; Strength in Australia Aids Market -- Most Other Commodities Rise | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/unionists-off-to-capital.html | Unionists Off to Capital | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/vallejo-is-charged-in-mexico.html | Vallejo Is Charged in Mexico | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tuition-at-city-colleges.html | Tuition at City Colleges | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/frederick-moses-insurance-aide-head-of-firemans-mutual-dies-at-73.html | FREDERICK MOSES, INSURANCE AIDE; Head of Fireman's Mutual Dies at 73 -Served Civic Groups in Rhode Island | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bethlehem-steel-to-expand.html | Bethlehem Steel to Expand | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/william-t-wood.html | WILLIAM T. WOOD | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cubans-set-nye-trial-chicagoan-held-as-plotter-to-face-court.html | CUBANS SET NYE TRIAL; Chicagoan, Held as Plotter, to Face Court Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mugging-suspect-held-youth-accused-of-specializing-in-central-park.html | MUGGING SUSPECT HELD; Youth Accused of Specializing in Central Park Attacks | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-genetic-glue-to-disease-found-british-scientists-trace-human.html | NEW GENETIC GLUE TO DISEASE FOUND; British Scientists Trace Human Abnormalities to Chromosome Irregularity | True | By John Hillaby | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/the-adenauer-lesson-chancellors-move-recalls-necessity-of-dealing.html | The Adenauer Lesson; Chancellor's Move Recalls Necessity Of Dealing With States and Not Men | True | By James Reston | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/pta-to-hear-talk-at-soviet-mission.html | P.-T.A. TO HEAR TALK AT SOVIET MISSION | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/rockefeller-to-initiate-state-tv-talks-tonight.html | Rockefeller to Initiate State TV Talks Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/housing-bias-law-lauded-by-council.html | HOUSING BIAS LAW LAUDED BY COUNCIL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/un-says-its-a-right-to-be-forced-to-school.html | U.N. Says It's a Right To Be Forced to School | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sidelights-road-has-a-loan-if-and-but.html | Sidelights; Road Has a Loan, If, And, But | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/for-human-rights-on-agenda.html | For Human Rights on Agenda | True | DON WALLACE | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/welensky-deplores-nationalist-surge.html | WELENSKY DEPLORES NATIONALIST SURGE | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/promoter-insists-indianapolis-will-retain-brian-london-fight.html | Promoter Insists Indianapolis Will Retain Brian London Fight | True | By Deane McGowen | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/union-sets-strike-in-hospitals-here-drug-local-plans-walkout-at-6.html | UNION SETS STRIKE IN HOSPITALS HERE; Drug Local Plans Walkout at 6 Private Institutions if It Is Not Recognized | True | By Ralph Katz | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/craftsmans-touch-felt-in-new-shoe-collection.html | Craftsman's Touch Felt In New Shoe Collection | True | By Patricia Peterson | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/exhibits-in-grand-central.html | Exhibits in Grand Central | True | FREDERICK H. BEALS | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/child-aid-group-planning-benefit-at-bolshoi-ballet-study.html | Child Aid Group Planning Benefit At Bolshoi Ballet; Study Association Will Gain by Performance at 'Met' on April 21 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/limit-on-hearing-urged-c-a-b-studies-bids-for-new-pacific-air.html | LIMIT ON HEARING URGED; C. A. B. Studies Bids for New Pacific Air Routes | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/captain-set-for-transatlantic-seaway-run-two-lines-name-top.html | Captain Set for Trans-Atlantic Seaway Run -- Two Lines Name Top Officials | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/new-highs-seen-by-p-lorillard-firstquarter-sales-and-profit-above.html | NEW HIGHS SEEN BY P. LORILLARD; First-Quarter Sales and Profit Above Those of '58 Period Forecast | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tb-patient-leaps-to-death.html | TB Patient Leaps to Death | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mental-health-unit-opens-4year-drive.html | MENTAL HEALTH UNIT OPENS 4-YEAR DRIVE | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/coffee-5c-plus-fare-to-toronto.html | Coffee 5c Plus Fare to Toronto | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mayor-sees-gop-ruling-governor-on-city-finances-rockefeller-must.html | MAYOR SEES G.O.P. RULING GOVERNOR ON CITY FINANCES; Rockefeller Must Bear Full Share of Blame for Cut in State Aid, Wagner Holds | True | By Charles G. Bennett | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/gano-made-vice-admiral.html | Gano Made Vice Admiral | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/100-sit-all-night-to-enroll-pupils-l-i-catholic-parents-wait-on.html | 100 SIT ALL NIGHT TO ENROLL PUPILS; L. I. Catholic Parents Wait on Line for Few Places | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/story-of-scholar-by-horatio-alger-whitman-expert-who-was-250aweek.html | STORY OF SCHOLAR BY HORATIO ALGER; Whitman Expert Who Was $2.50-a-Week Messenger Will Lecture at N. Y. U. | True | By Milton Esterow | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/dillon-praises-seato-says-asian-defensive-alliance-has-curbed.html | DILLON PRAISES SEATO; Says Asian Defensive Alliance Has Curbed Communism | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/both-sides-claim-victory.html | Both Sides Claim Victory | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/west-germans-stunned-by-adenauer-decision.html | West Germans Stunned By Adenauer Decision | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moran-and-berry-duos-gain.html | Moran and Berry Duos Gain | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tax-rise-asked-for-jobless-pay-it-would-fall-on-employers-u-s.html | TAX RISE ASKED FOR JOBLESS PAY; It Would Fall on Employers -- U. S. Opposes a Federal Minimum for Benefits | True | By John D. Morris | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/philips-involved-in-merger-talks-offshoots-of-huge-foreign-concern.html | PHILIPS INVOLVED IN MERGER TALKS; Offshoots of Huge Foreign Concern and Big Holding Company Study Plan | True | By Alfred R. Zipser | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/lull-in-tibet-fighting.html | Lull in Tibet Fighting | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-eisenson-lawrence-lurie-will-be-married-doctoral-candidate-at.html | Miss Eisenson, Lawrence Lurie Will Be Married; Doctoral Candidate at Columbia and Medical Student Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/prices-of-cotton-mostly-decline-futures-drop-after-benson-says-us.html | PRICES OF COTTON MOSTLY DECLINE; Futures Drop After Benson Says U.S. Purchase and Sales Plan Is on Schedule | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/see-leindorf.html | See -- Leindorf | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/justice-honored-here-village-kiwanis-club-names-chimera-man-of-year.html | JUSTICE HONORED HERE; ' Village' Kiwanis Club Names Chimera Man of Year | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/uaw-ousts-aide-sought-by-hogah-agent-of-union-intoledo-had-taken.html | U.A.W. OUSTS AIDE SOUGHT BY HOGAH; Agent of Union inToledo Had Taken Commissions From Engineering Firm Here | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/bonds-slide-some-in-slow-trading-distribution-of-taxexempt-issues.html | BONDS SLIDE SOME IN SLOW TRADING; Distribution of Tax-Exempt Issues Provides Most Activity of the Day | True | By Paul Heffeman | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/10-relief-cheats-sentenced-to-jail.html | 10 RELIEF CHEATS SENTENCED TO JAIL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reichhold-chemicals-picks-vice-president.html | Reichhold Chemicals Picks Vice President | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/ship-rate-cutting-decried-by-lines-industry-urges-u-s-inquiry-to.html | SHIP RATE CUTTING DECRIED BY LINES; Industry Urges U. S. Inquiry to Retain Dual Tariffs to Preserve Stability | True | By Jacques Nevard | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/japan-gets-wage-law-nations-first-minimum-pay-measure-adopted-by.html | JAPAN GETS WAGE LAW; Nation's First Minimum Pay Measure Adopted by Diet | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/orioles-triumph-over-phils-5-to-3-triandos-belts-grand-slam-in.html | ORIOLES TRIUMPH OVER PHILS, 5 TO 3; Triandos Belts Grand Slam in First -- Indians Rally to Down Giants, 3-2 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/edward-g-minckler.html | EDWARD G. MINCKLER | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/barium-steel-corp.html | BARIUM STEEL CORP. | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-s-agents-seize-2-as-smut-sellers-third-man-hunted-after-raids-and.html | U. S. AGENTS SEIZE 2 AS SMUT SELLERS; Third Man Hunted After Raids and Confiscation of Obscene Material | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/east-german-reds-pleased.html | East German Reds Pleased | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/films-for-young.html | Films for Young | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/faubus-defends-dual-class-plan-warns-of-trouble-if-courts-bar-state.html | FAUBUS DEFENDS DUAL CLASS PLAN; Warns of 'Trouble' if Courts Bar State Aid to Students Who Balk at Integration | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/reservoir-cleared-by-jersey-court.html | RESERVOIR CLEARED BY JERSEY COURT | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tv-fattens-british-children.html | TV Fattens British Children | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/fete-today-ends-drive-of-henry-street-center.html | Fete Today Ends Drive Of Henry Street Center | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/aviation-pact-talks-opened.html | Aviation Pact Talks Opened | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/howard-c-wilson-dies-at-76-founded-hartford-ad-agency.html | Howard C. Wilson Dies at 76; Founded Hartford Ad Agency | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/food-iranian-dishes-diplomat-describes-persian-cuisine-as-the-most.html | Food: Iranian Dishes; Diplomat Describes Persian Cuisine As the Most Subtle in Entire World | True | By Craig Claiborne | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/negroes-offer-reward-in-the-killing-of-a-white.html | Negroes Offer Reward In the Killing of a White | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/chancellors-act-surprise-to-u-s-not-even-bonn-envoys-were-aware-of.html | CHANCELLOR'S ACT SURPRISE TO U. S.; Not Even Bonn Envoys Were Aware of Plan -- Reaction in Europe Is Mixed | True | By William J. Jorden | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-s-commerce-aide-sworn.html | U. S. Commerce Aide Sworn | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sports-of-the-times-in-capital-letters.html | Sports of The Times; In Capital Letters | True | By Arthur Daley | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/mcmillan-likely-to-play.html | McMillan Likely to Play | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sears-names-2-directors.html | Sears Names 2 Directors | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/c-edward-church.html | C. EDWARD CHURCH | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-kilburn-fiancee-of-william-k-adams.html | Miss Kilburn Fiancee Of William K. Adams | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-n-body-convenes-economic-and-social-council-opens-meeting-in.html | U. N. BODY CONVENES; Economic and Social Council Opens Meeting in Mexico | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/british-reassured-macmillan-says-fallout-is-not-near-danger-level.html | BRITISH REASSURED; Macmillan Says Fall-Out Is Not Near Danger Level | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/changes-in-ghana-cabinet.html | Changes in Ghana Cabinet | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/sir-william-wiseman-is-ill.html | Sir William Wiseman Is Ill | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/soviet-revamps-banks-investment-institutions-are-merged-into-single.html | SOVIET REVAMPS BANKS; Investment Institutions Are Merged Into Single Unit | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wood-field-and-stream-outdoorsman-finds-solitude-rewarding-when-he.html | Wood, Field and Stream; Outdoorsman Finds Solitude Rewarding When He Has Someone to Talk to | True | By John W. Randolph | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/chamber-works-heard-in-concert-selections-by-edward-cone-william.html | CHAMBER WORKS HEARD IN CONCERT; Selections by Edward Cone, William Carlin, Malcolm Peyton Played Here | True | J. L. B. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/veteran-arrested-as-aiding-deserter.html | VETERAN ARRESTED AS AIDING DESERTER | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/school-builders-spare-the-spruce.html | School Builders Spare the Spruce | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/museum-exhibition-depicts-birds-life-from-egg-to-flight.html | Museum Exhibition Depicts Birds' Life From Egg to Flight | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/profits-fell-30-in-58-for-big-steel-makers.html | Profits Fell 30% in '58 For Big Steel Makers | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/jobs-up-a-million-as-idle-decline-387000-in-march-us-calls-advance.html | JOBS UP A MILLION AS IDLE DECLINE 387,000 IN MARCH; U.S. Calls Advance Twice as Good as Expected -- Major Gain Doubted by Meany | True | By Joseph A. Loftus | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-aide-asks-inquiry-correction-chief-urges-state-study-of-her.html | CITY AIDE ASKS INQUIRY; Correction Chief Urges State Study of Her Department | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/pakistan-aid-scored-it-has-been-inefficient-u-s-accounting-office-s.html | PAKISTAN AID SCORED; It Has Been Inefficient, U. S. Accounting Office Says | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/berlin-problem-is-vital-to-poles-they-cant-forget-war-ruin-and.html | BERLIN PROBLEM IS VITAL TO POLES; They Can't Forget War Ruin and Border -- East Germans Hope West Stands Firm | True | By A. M. Rosenthal | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/airport-to-use-a-mobile-lounge-washington-international-to-operate.html | AIRPORT TO USE A MOBILE LOUNGE; Washington International to Operate Bus-Like Vehicle to Move Passengers | True | By Richard E. Mooney | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/british-atom-blast-hurts-2.html | British Atom Blast Hurts 2 | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-medical-unit-being-revamped-chief-examiners-office-is-bogged.html | CITY MEDICAL UNIT BEING REVAMPED; Chief Examiner's Office Is Bogged in Inefficiency, Preusse Tells Mayor | True | By Layhmond Robinson | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/pupils-safe-in-jersey-blast.html | Pupils Safe in Jersey Blast | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/adelphia-hotel-sold-philadelphia-landmark-shifts-to-bankers.html | ADELPHIA HOTEL SOLD; Philadelphia Landmark Shifts to Bankers Securities | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cbs-returns-stock-in-broadcast-music.html | C.B.S. RETURNS STOCK IN BROADCAST MUSIC | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/chester-a-slocum.html | CHESTER A. SLOCUM | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/wright-architect-has-surgery.html | Wright, Architect, Has Surgery | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-fuller-advances-defeats-mrs-hopman-in-good-neighbor-tennis.html | MISS FULLER ADVANCES; Defeats Mrs. Hopman in Good Neighbor Tennis Tourney | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/c-o-buying-250-box-cars.html | C. & O. Buying 250 Box Cars | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/executive-post-filled-by-real-estate-concern.html | Executive Post Filled By Real Estate Concern | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/old-guard-fails-to-block-morton-simpson-concedes-senator-is-the.html | OLD GUARD FAILS TO BLOCK MORTON; Simpson Concedes Senator Is the Only Candidate for Chairmanship of G.O.P. | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/iranians-express-concern.html | Iranians Express Concern | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/red-sox-option-green.html | Red Sox Option Green | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/benefit-and-sale-to-open.html | Benefit and Sale to Open | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/foreign-affairs-kriegspiel-as-it-is-played-by-khrushchev.html | Foreign Affairs; Kriegspiel as It Is Played by Khrushchev | True | By C. L. Sulzberger | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/aaron-n-lorber.html | AARON N. LORBER | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/grant-for-cardiac-study-honors-meyer-berger.html | Grant for Cardiac Study Honors Meyer Berger | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/french-honor-us-professor.html | French Honor U.S. Professor | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/rockefeller-calls-trot-racing-chief-monaghan-to-be-questioned-today.html | ROCKEFELLER CALLS TROT RACING CHIEF; Monaghan to Be Questioned Today on Conduct of Staff at the Harness Tracks | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/employers-picket-the-garment-union.html | EMPLOYERS PICKET THE GARMENT UNION | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/blockfront-parcel-in-downtown-deal.html | BLOCKFRONT PARCEL IN DOWNTOWN DEAL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/events-today.html | Events Today | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/daniel-schmeidler-banker-dies-headed-american-institute-in-42-aide.html | Daniel Schmeidler, Banker, Dies; Headed American Institute in '42; Aide of Manufacturers Trust in Brooklyn Helped Form Richmond County Group | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/daley-is-reelected-democrat-remains-mayor-of-chicago-in-light-vote.html | DALEY IS RE-ELECTED; Democrat Remains Mayor of Chicago in Light Vote | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/exsenator-gets-post-barrett-named-counsel-in-agriculture-department.html | EX-SENATOR GETS POST; Barrett Named Counsel in Agriculture Department | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/todays-blood-gifts-phone-concern-and-l-i-plant-to-aid-red-cross.html | TODAY'S BLOOD GIFTS; Phone Concern and L. I. Plant to Aid Red Cross | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/max-e-sanders.html | MAX E. SANDERS | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/stadium-sought-for-air-academy-service-asked-to-approve-drive-to.html | STADIUM SOUGHT FOR AIR ACADEMY; Service Asked to Approve Drive to Raise $3,000,000 for 40,000-Seat Arena | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/kurdish-red-seen-as-leader.html | Kurdish Red Seen as Leader | | Special to The New York Times | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/northeast-airlines-adds-2-officers.html | Northeast Airlines Adds 2 Officers | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/george-homer-tower.html | GEORGE HOMER TOWER | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/city-school-head-warns-teachers-participants-in-threatened-work.html | CITY SCHOOL HEAD WARNS TEACHERS; Participants in Threatened Work Stoppage Will Lose Pay, Theobald Declares | | By Leonard Buder | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/miss-van-houten-engaged-to-wed-lieut-w-c-copp-generals-daughter-and.html | Miss Van Houten Engaged to Wed Lieut. W. C. Copp; General's Daughter and Washington and Lee Alumnus Betrothed | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-s-arts-body-urged-senate-bill-asks-creation-of-foundation-for.html | U. S. ARTS BODY URGED; Senate Bill Asks Creation of Foundation for Performances | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/n-y-central-seeking-u-s-aid-in-obtaining-a-collateral-loan-aid.html | N. Y. Central Seeking U. S. Aid In Obtaining a Collateral Loan; LOAN AID SOUGHT BY N. Y. CENTRAL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hollywood-likes-its-oscar-show-despite-awkward-end-tv-program-wins.html | HOLLYWOOD LIKES ITS OSCAR SHOW; Despite Awkward End, TV Program Wins Praise -- Chevalier Role Hinted | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/employment-picture.html | Employment Picture | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/garage-is-nearer-for-newark-park-low-bids-of-4519889-for.html | GARAGE IS NEARER FOR NEWARK PARK; Low Bids of $4,519,889 for Underground Parking Are Viewed as Satisfactory | | By Milton Honig | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nixon-sees-mikoyan-as-symbol-of-peril.html | NIXON SEES MIKOYAN AS SYMBOL OF PERIL | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/congress-takes-it-easy-after-11day-vacation.html | Congress Takes It Easy After 11-Day Vacation | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/david-niven-is-host-of-new-program.html | David Niven Is Host of New Program | | JOHN P. SHANLEY. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/u-scanada-exchange-each-nation-to-give-the-other-microfilms-of.html | U. S.-CANADA EXCHANGE; Each Nation to Give the Other Microfilms of Historic Data | | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/folley-outpoints-besmanoff.html | Folley Outpoints Besmanoff | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/cubas-sugar-problem-an-analysis-of-u-s-quota-program-and-why-castro.html | Cuba's Sugar Problem; An Analysis of U. S. Quota Program And Why Castro Is Seeking Changes | True | By George Auerbach | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://23-nytimes.com/1959/04/08/archives/pabst-brewing.html | Pabst Brewing | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/chinas-reporting-noted.html | China's Reporting Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/more-work-urged-on-atomic-power-mccone-asks-unrelenting-effort.html | MORE WORK URGED ON ATOMIC POWER; McCone Asks 'Unrelenting Effort' -- Federal Role Is Weighed by Goldwater | True | By Gene Smith | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/passengers-stay-put-so-irt-trains-are-late.html | Passengers Stay Put, So IRT Trains Are Late | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/moderation-is-urged.html | Moderation Is Urged | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hospital-board-elects-woman.html | Hospital Board Elects Woman | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nassau-expected-to-open-historical-museum-in-1960.html | Nassau Expected to Open Historical Museum in 1960 | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/brown-shoe-raises-tags.html | Brown Shoe Raises Tags | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tigercats-sign-center.html | Tiger-Cats Sign Center | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tennis-courts-to-open-458-city-facilities-to-start-season-on.html | TENNIS COURTS TO OPEN; 458 City Facilities to Start Season on Saturday | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hanover-bank-elects-3-trustees.html | Hanover Bank Elects 3 Trustees | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/kelley-outpoints-hadon.html | Kelley Outpoints Hadon | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/argentina-ousts-high-soviet-aide-embassy-counselor-is-said-to-have.html | ARGENTINA OUSTS HIGH SOVIET AIDE; Embassy Counselor Is Said to Have Caused Outbreak in Buenos Aires Friday | True | By Juan de Onis | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/evangelicals-bar-ecumenical-parley.html | EVANGELICALS BAR ECUMENICAL PARLEY | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/payment-to-iceland-urged.html | Payment to Iceland Urged | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/175-years-marked-by-german-society.html | 175 YEARS MARKED BY GERMAN SOCIETY | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/celtics-down-lakers-123110-and-take-30-lead-in-playoff.html | Celtics Down Lakers, 123-110, And Take 3-0 Lead in Play-Off | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/air-violation-charged-israeli-jets-are-accused-of-flying-over-gaza.html | AIR VIOLATION CHARGED; Israeli Jets Are Accused of Flying Over Gaza Strip | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/child-to-mrs-trager-jr.html | Child to Mrs. Trager Jr. | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/many-new-issues-on-market-today-pipeline-electric-utility-railroad.html | MANY NEW ISSUES ON MARKET TODAY; Pipeline, Electric Utility, Railroad and Store Chain Are Represented | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/berlin-appearing-barred-by-nato-luns-tells-anniversary-fete-guests.html | BERLIN APPEARING BARRED BY NATO; Luns Tells Anniversary Fete Guests of the Decision - Spaak Holds Unity Vital | True | By Sam Pope Brewer | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/hoffa-is-accused-in-juke-box-deal-witness-at-rackets-inquiry.html | HOFFA IS ACCUSED IN JUKE BOX DEAL; Witness at Rackets Inquiry Asserts Teamster Chief Shared $6,000 Pay-Off | True | | 1987-01-15 | RE0000321050 | RE0000321050 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/two-rebels-slain-in-panama.html | Two Rebels Slain in Panama | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/heaton-new-army-surgeon-general.html | Heaton New Army Surgeon General | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/seats-still-available-for-benefit-at-destry.html | Seats Still Available For Benefit at 'Destry' | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/airlines-mail-plea-approved.html | Airline's Mail Plea Approved | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/tibet-attack-condemned-communist-chinas-action-said-to-forfeit.html | Tibet Attack Condemned; Communist China's Action Said to Forfeit Claims for U. N. Seat | True | BRIJ MOHAN TOOFAN | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/nehru-may-urge-lama-to-return-indian-leader-plans-to-advise-tibetan.html | NEHRU MAY URGE LAMA TO RETURN; Indian Leader Plans to Advise Tibetan Against Complete Break With Peiping | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/brandeis-presents-awards-in-the-arts.html | BRANDEIS PRESENTS AWARDS IN THE ARTS | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/norstad-issues-warning.html | Norstad Issues Warning | True | Special to The New York Times. | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/fashion-institute-of-technology-starts-move-to-a-new-13000000.html | Fashion Institute of Technology Starts Move to a New $13,000,000 Building | True | By Phyllis Lee Levin | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/adenauer-to-run-for-presidency-yielding-power-west-german.html | ADENAUER TO RUN FOR PRESIDENCY, YIELDING POWER; West German Chancellor, 83, Bows to Unanimous Plea of Party Leaders | True | By Sydney Gruson | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/rights-offer-planned-bank-of-montreal-schedules-sale-of-675000.html | RIGHTS OFFER PLANNED; Bank of Montreal Schedules Sale of 675,000 Shares | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/antarctic-peaks-found-smaller-trek-also-discovers-range-is-not.html | ANTARCTIC PEAKS FOUND SMALLER; Trek Also Discovers Range Is Not Where Mapped by Earlier Air Surveys | True | By Walter Sullivan | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-08 | 1959-04-08 | https://www.nytimes.com/1959/04/08/archives/harrison-b-mirsky.html | HARRISON B. MIRSKY | True | | 1987-01-15 | RE0000321050 | RE0000321050 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/other-meetings-anheuserbusch.html | OTHER MEETINGS; Anheuser-Busch | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/charles-c-burt.html | CHARLES C. BURT | True | Special to The New York Tiri3es. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/moss-is-first-in-grand-prix.html | Moss Is First in Grand Prix | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/era-organ-built-for-handel-fete-st-thomas-organist-speeds-its.html | ERA ORGAN BUILT FOR HANDEL FETE; St. Thomas Organist Speeds Its Completion for Two Concerts Next Week | True | By Anna Petersen | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/israels-growth-is-extolled.html | Israel's Growth Is Extolled | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/argentina-ousting-4-more-red-aides.html | ARGENTINA OUSTING 4 MORE RED AIDES | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/joint-aid-suggested-turk-proposes-west-develop-another-marshall.html | JOINT AID SUGGESTED; Turk Proposes West Develop Another Marshall Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/monaghan-sees-governor-asserts-he-wont-resign-monaghan-says-he-wont.html | Monaghan Sees Governor, Asserts He Won't Resign; MONAGHAN SAYS HE WON'T RESIGN | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/f-t-c-head-resigns-gwynne-plans-to-return-to-iowa-law-practice.html | F. T. C. HEAD RESIGNS; Gwynne Plans to Return to Iowa Law Practice | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/montgomery-sees-macmillan.html | Montgomery Sees Macmillan | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/faubus-foe-winner-in-school-recount.html | FAUBUS FOE WINNER IN SCHOOL RECOUNT | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/59th-st-area-potpourri-of-exotic-food-stores-east-side-markets-a.html | 59th St. Area Potpourri of Exotic Food Stores; East Side Markets a Treasure Trove of Unusual Edibles | True | By Craig Claiborne | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pressures-in-south-tyrol-basic-factors-in-problem-in-upper-adige.html | Pressures in South Tyrol; Basic Factors in Problem in Upper Adige Are Examined | True | EMILIO Q. DADDARIO, | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/orioles-shut-out-phils.html | Orioles Shut Out Phils | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/reds-to-oppose-pirates.html | Reds to Oppose Pirates | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/documents-exchanged-canada-and-u-s-give-each-other-historical-data.html | DOCUMENTS EXCHANGED; Canada and U. S. Give Each Other Historical Data | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/amzi-lake.html | AMZI LAKE' | True | SPeClat to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/municipal-bodies-raise-50000000-16910000-issue-is-placed-by.html | MUNICIPAL BODIES RAISE $50,000,000; $16,910,000 Issue Is Placed by Connecticut -- Offering Slated by Los Angeles | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mansfield-asks-giveandtake-to-reach-settlement-on-berlin.html | Mansfield Asks Give-and-Take To Reach Settlement on Berlin | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hamner-on-active-list-simmons-replaces-infielder-on-phils-disabled.html | HAMNER ON ACTIVE LIST; Simmons Replaces Infielder on Phils' Disabled Roster | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/egyptian-gets-new-post.html | Egyptian Gets New Post | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/governors-aide-gets-party-post-hinman-is-named-national-gop.html | GOVERNOR'S AIDE GETS PARTY POST; Hinman Is Named National G.O.P. Committeeman | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/new-electric-altimeter-called-accurate-to-20-feet-in-planes-bulova.html | New Electric Altimeter Called Accurate to 20 Feet in Planes; Bulova Cites Achievement at 12,000 Feet and Contrasts It With 200-Foot Error in Mechanical Devices | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sloancollins-reach-final.html | Sloan-Collins Reach Final | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/czech-arms-seized-off-algeria.html | Czech Arms Seized Off Algeria | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/senators-send-loes-back-to-baltimore.html | SENATORS SEND LOES BACK TO BALTIMORE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/german-editor-resigns.html | German Editor Resigns | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/advertising-spring-drive-for-newspapers.html | Advertising: Spring Drive for Newspapers | True | By Carl Spielvogel | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/erdelatz-hinting-at-disagreement-resigns-as-navy-head-football.html | Erdelatz, Hinting at Disagreement, Resigns as Navy Head Football Coach; ACADEMY FACING 'ACUTE PROBLEM' | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/temple-names-chancellor.html | Temple Names Chancellor | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/antitrust-action-attacked-by-g-m-concern-gets-showcause-order-on.html | ANTITRUST ACTION ATTACKED BY G. M; Concern Gets Show-Cause Order on Inquiry Called 'Politically Inspired' | True | By Edward Ranzal | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/venezuela-to-protest-slashing-of-oil-price.html | Venezuela to Protest Slashing of Oil Price | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/fayyaz-ali.html | FAYYAZ ALI | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/senate-cool-to-bid-for-public-payroll.html | SENATE COOL TO BID FOR PUBLIC PAYROLL | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-o-hails-melroy-at-capital-meeting.html | U. S. O. HAILS M'ELROY AT CAPITAL MEETING | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wagner-charges-banks-killed-tax-they-junked-check-impost-when-big.html | WAGNER CHARGES BANKS KILLED TAX; They 'Junked' Check Impost When 'Big Business Firms' Objected to It, He Says | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/patty-downs-gamero-mulloy-also-gains-in-cannes-tennis-by-beating.html | PATTY DOWNS GARNERO; Mulloy Also Gains in Cannes Tennis by Beating Bresson | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/soviet-urges-parley-on-trade.html | Soviet Urges Parley on Trade | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/papers-meet-here-with-i-t-u-chiefs-first-negotiation-in-printers.html | PAPERS MEET HERE WITH I. T. U. CHIEFS; First Negotiation in Printers' Dispute Since March 26 Described as Hopeful | True | By Russell Porter | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hurt-seaman-shifted-russian-is-transferred-to-a-coast-guard-cutter.html | HURT SEAMAN SHIFTED; Russian Is Transferred to a Coast Guard Cutter | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/spelling-reform-urged-will-of-british-author-leaves-large-fund-for.html | SPELLING REFORM URGED; Will of British Author Leaves Large Fund for Revision | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/franco-regime-upheld.html | Franco Regime Upheld | True | J. J. ENRIGHT. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/assets-at-record-for-lehman-corp-total-on-march-31-equal-to-2840-a.html | ASSETS AT RECORD FOR LEHMAN CORP.; Total on March 31 Equal to $28.40 a Share, Up From $21.71 in 1958 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/luigi-barra.html | LUIGI BARRA | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/profit-increased-by-hiram-walker-143-a-share-cleared-in-6-months.html | PROFIT INCREASED BY HIRAM WALKER; $1.43 a Share Cleared in 6 Months, Against $1.38 in Preceding Year's Period | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-rubber-picks-sales-aide.html | U. S. Rubber Picks Sales Aide | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/charles-weschler-a-realty-lawyer-83.html | CHARLES WESCHLER, A REALTY LAWYER, 83 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/c-c-n-y-triumphs-128-beavers-top-stevens-tech-in-lacrosse-with-late.html | C. C. N. Y. TRIUMPHS, 12-8; Beavers Top Stevens Tech in Lacrosse With Late Rally | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bolshoi-to-aid-manhattanville-centers.html | Bolshoi to Aid Manhattanville Centers | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/norway-loses-in-suit-u-s-court-rules-out-claim-in-hannevig-ship.html | NORWAY LOSES IN SUIT; U. S. Court Rules Out Claim in Hannevig Ship Case | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/distributor-bids-to-finance-films-walter-reade-jr-would-aid-us.html | DISTRIBUTOR BIDS TO FINANCE FILMS; Walter Reade Jr. Would Aid U.S. Productions -- Isabel Jeans in 'Olympia' | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/century-of-music-in-brooklyn-cited.html | CENTURY OF MUSIC IN BROOKLYN CITED | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/singer-plant-struck-900-workers-are-affected-in-dispute-over.html | SINGER PLANT STRUCK; 900 Workers Are Affected in Dispute Over Seniority | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/de-gaulle-again-asserts-summit-depends-on-foreign-chiefs-talk.html | De Gaulle Again Asserts Summit Depends on Foreign Chiefs' Talk | True | By Robert C. Doty | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/l-i-rail-road-plans-a-birthday-special.html | L. I. RAIL ROAD PLANS A BIRTHDAY SPECIAL | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/recipes-feature-products-from-stores-on-59th-st.html | Recipes Feature Products From Stores on 59th St. | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/seato-talks-cite-economic-needs-meeting-of-8state-alliance-opens.html | SEATO TALKS CITE ECONOMIC NEEDS; Meeting of 8-State Alliance Opens With Pleas for Fight on Hunger and Poverty | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/diplomat-will-head-comedie-francaise.html | DIPLOMAT WILL HEAD COMEDIE FRANCAISE | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/malta-code-published-stopgap-basic-law-leaves-power-with-governor.html | MALTA CODE PUBLISHED; Stop-Gap Basic Law Leaves Power With Governor | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/head-of-papal-guard-is-shot-by-ousted-aide.html | Head of Papal Guard Is Shot by Ousted Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/childrens-group-to-gain.html | Children's Group to Gain | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sidelights-58-savings-top-since-the-war.html | Sidelights; ' 58 Savings Top Since the War | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/army-funds-pay-civilians.html | Army Funds Pay Civilians | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/election-decision-near-macmillan-is-expected-to-set-date-before-end.html | ELECTION DECISION NEAR; Macmillan is Expected to Set Date Before End of Month | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/aviation-events-airlines-curbed-foreign-units-barred-from-intrau-s.html | AVIATION EVENTS: AIRLINES CURBED; Foreign Units Barred From Intra-U. S. Service -- Jet Here From Argentina | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mboya-of-kenya-cautions-britain-african-labor-leader-here-for-talks.html | MBOYA OF KENYA CAUTIONS BRITAIN; African Labor Leader, Here for Talks, Says Continent's Peace Is Up to London | True | By Kathleen Teltsch | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/he-who-has-lost-all-at-yonkers-can-step-up-and-ask-for-some-tracks.html | He Who Has Lost All at Yonkers Can Step Up and Ask for Some; Track's Distress Department Has a Carfare Fund for Deserving Destitutes | True | By Louis Effrat | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-phyllis-j-esser-bride-n-westchester.html | Miss Phyllis J. Esser Bride {n Westchester | True | Special to The New York Time.. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/henry-flood.html | HENRY FLOOD | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/moroccan-arrests-of-jews-vex-israel.html | MOROCCAN ARRESTS OF JEWS VEX ISRAEL | True | Dispatch of The Times. London | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/yanks-crush-richmond-10-to-2-in-windup-of-exhibition-tour-bauers.html | Yanks Crush Richmond, 10 to 2, In Wind-Up of Exhibition Tour; Bauer's Triple Opens 4-Run First Inning -- Mantle Hits Fourth Homer of Spring | True | By John Drebinger | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/elmer-rice-exits-from-stage-group-last-playwrights-company-founder.html | ELMER RICE EXITS FROM STAGE GROUP; Last Playwrights Company Founder Resigns -- Claire Bloom Misses Matinee | True | By Louis Calta | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-charts-wide-probes-of-outer-space-and-earth-u-s-lists-plans-for.html | U. S. Charts Wide Probes Of Outer Space and Earth; U. S. LISTS PLANS FOR SPACE PROBES | True | By John M. Finney | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/soviet-zone-has-a-dior-of-its-own.html | Soviet Zone Has a 'Dior' Of Its Own | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/settlements-activities-henry-streets-work-in-meeting-new-social.html | Settlement's Activities; Henry Street's Work in Meeting New Social Needs Described | True | NICHOLAS KELLEY, | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/big-rise-posted-for-oil-imports-weeks-gain-reflects-rush-to-bring.html | BIG RISE POSTED FOR OIL IMPORTS; Week's Gain Reflects Rush to Bring In Products Prior to Mandatory Controls | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/housing-bias-law-attacked-in-suit-realty-man-who-refuses-to-rent-to.html | HOUSING BIAS LAW ATTACKED IN SUIT; Realty Man Who Refuses to Rent to Negroes Seeks to Invalidate City Act | True | By Charles Grutzner | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-sheila-carleton-to-wed-in-september.html | Miss Sheila Carleton To Wed in September | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/fischer-turns-back-argentine-in-chess.html | FISCHER TURNS BACK ARGENTINE IN CHESS | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/robert-s-gould.html | ROBERT S. GOULD | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/child-to-mrs-suydam-jr.html | Child to Mrs. Suydam Jr. | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/symington-bars-test-wont-run-in-new-hampshire-presidential-primary.html | SYMINGTON BARS TEST; Won't Run in New Hampshire Presidential Primary | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/congress-to-get-alien-entry-plan-administration-will-request-rise.html | CONGRESS TO GET ALIEN ENTRY PLAN; Administration Will Request Rise in Admissions With Visa Quota Set Yearly | True | By Jack Raymond | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/billy-graham-ends-tour.html | Billy Graham Ends Tour | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/soviet-wont-top-u-s-1970-output-c-i-a-chief-says-allen-dulles.html | SOVIET WON'T TOP U. S. 1970 OUTPUT, C. I. A. CHIEF SAYS; Allen Dulles Discounts Idea Russians Will Pull Ahead in Total Production | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/turks-on-cyprus-plan-segregation-ask-an-assessment-of-farms-they.html | TURKS ON CYPRUS PLAN SEGREGATION; Ask an Assessment of Farms They Quit in Greek Areas to Spur Resettlement | True | By Seth S. King | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rail-earnings-show-a-big-improvement.html | RAIL EARNINGS SHOW A BIG IMPROVEMENT | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/investment-house-charts-expansion.html | INVESTMENT HOUSE CHARTS EXPANSION | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/plan-for-orphans-urged.html | Plan for Orphans Urged | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bmt-stalled-on-span-damaged-power-rail-forces-emergency-shuttle.html | BMT STALLED ON SPAN; Damaged Power Rail Forces Emergency Shuttle Runs | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/makri0ti___ss-d__es-at-45-t-roman-catholic-archbshop.html | MAKRI0ΤΤI___SS D!__ES AT 45; t Roman Catholic Archb{shop | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/theatre-ethel-waters-evening-of-songs-is-offered-at-renata.html | Theatre: Ethel Waters; ' Evening of Songs Is Offered at Renata | True | By Arthur Gelb | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/furniture-styles-pushed-by-dutch.html | Furniture Styles Pushed by Dutch | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/george-e-hoyer.html | GEORGE E. HOYER | True | Special to The New Yok Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jet-boom-on-coast-protested.html | Jet Boom on Coast Protested | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/iraq-to-ignore-oil-parley.html | Iraq to Ignore Oil Parley | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/tandem-bowls-1308-minnesota-pair-gains-tie-for-seventh-in-abc.html | TANDEM BOWLS 1,308; Minnesota Pair Gains Tie for Seventh in A.B.C. Standing | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/melroy-reassures-alaska-on-defense.html | M'ELROY REASSURES ALASKA ON DEFENSE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hiss-to-get-passport-for-european-trip-u-s-to-grant-passport-to.html | Hiss to Get Passport For European Trip; U. S. to Grant Passport to Hiss For Summer Travel in Europe | True | By United Press International. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/smoke-proposed-as-atomic-shield-woman-chemist-says-foam-type-may.html | SMOKE PROPOSED AS ATOMIC SHIELD; Woman Chemist Says Foam Type May Form Umbrella to Protect Workers | True | By John H. Fenton | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/2500-to-get-chest-xrays.html | 2,500 to Get Chest X-Rays | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/construction-jobs-meet-at-park-road.html | CONSTRUCTION JOBS MEET AT PARK ROAD | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/gertrude-berg-and-mcgiver-in-comedy.html | Gertrude Berg and McGiver in Comedy | True | JOHN P. SHANLEY. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/grotewohl-will-speak-today.html | Grotewohl Will Speak Today | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/camp-drum-schedule-80000-in-guard-and-reserves-to-train-there-in.html | CAMP DRUM SCHEDULE; 80,000 in Guard and Reserves to Train There in Summer | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/arts-dean-is-appointed-at-fairleigh-dickinson.html | Arts Dean Is Appointed At Fairleigh Dickinson | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/manufacturers-trust-elects-board-member.html | Manufacturers Trust Elects Board Member | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bank-here-marks-35th-year.html | Bank Here Marks 35th Year | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/army-seeks-date-at-stadium-in-61-hopes-to-get-gridiron-here-for.html | ARMY SEEKS DATE AT STADIUM IN '61; Hopes to Get Gridiron Here for Oklahoma Contest -Yankees Endorse Plan | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/power-production-dipped-last-week.html | POWER PRODUCTION DIPPED LAST WEEK | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dentists-fighting-for-a-group-plan-2-file-suit-to-stop-parent.html | DENTISTS FIGHTING FOR A GROUP PLAN; 2 File Suit to Stop Parent Society From Interfering With Panel Program | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/two-nominations-approved.html | Two Nominations Approved | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hide-prices-rise-limit-of-2-cents-cottonseed-oil-up-potatoes.html | HIDE PRICES RISE LIMIT OF 2 CENTS; Cottonseed Oil Up, Potatoes Irregular in Heaviest Trading This Year | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-joseph-barnett.html | MRS. JOSEPH BARNETT | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/g-o-p-regains-town-wins-63-majority-on-west-hartfords-council.html | G. O. P. REGAINS TOWN; Wins 6-3 Majority on West Hartford's Council | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/judge-elected-in-wisconsin.html | Judge Elected in Wisconsin | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/kindelberger-gets-air-award.html | Kindelberger Gets Air Award | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/capital-praises-adenauers-move-diplomats-feel-he-intends-to.html | CAPITAL PRAISES ADENAUER'S MOVE; Diplomats Feel He Intends to Maintain Continuity of Foreign Policy | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dulles-still-resting.html | Dulles Still Resting | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/f-b-i-holds-8-men-in-home-loan-fraud.html | F. B. I. HOLDS 8 MEN IN HOME LOAN FRAUD | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sewage-plant-voted-westport-also-approves-plan-to-renovate-school.html | SEWAGE PLANT VOTED; Westport Also Approves Plan to Renovate School | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/playwrights-will-rejected-by-court.html | PLAYWRIGHT'S WILL REJECTED BY COURT | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jane-murphy-engaged-to-exarmy-officer.html | Jane Murphy Engaged To Ex-Army Officer | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/connecticut-bars-withholding-tax.html | CONNECTICUT BARS WITHHOLDING TAX | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mannequins-to-take-mans-risk-in-nuclear-and-space-research.html | Mannequins to Take Man's Risk In Nuclear and Space Research | True | By Will Lissner | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/stamp-collector-robbed.html | Stamp Collector Robbed | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dr-lisle-c-john-professor-was-66-l-english-associate-at-hunteri-is.html | DR. LISLE C. JOHN, PROFESSOR, WAS 66; l English Associate at Hunterl Is Dead--Specialized in ] I Elizabethan Literature..I | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hamilton-letter-to-anderson.html | Hamilton Letter to Anderson | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/emil-g-seivert.html | EMIL G. SEIVERT | True | Special t0 The New YOrK Times. - | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/underwriter-is-elevated.html | Underwriter Is Elevated | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/braves-vanquish-dodgers-12-to-3-aaron-drives-in-five-runs-gilliam.html | BRAVES VANQUISH DODGERS, 12 TO 3; Aaron Drives In Five Runs - Gilliam Hurt -- Giants Defeat Indians, 2-0 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/laborites-assail-britains-budget-party-and-union-leaders-charge.html | LABORITES ASSAIL BRITAIN'S BUDGET; Party and Union Leaders Charge Neglect of Jobless and Aged Pensioners | True | By Walter H. Waggoner | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jobless-docile-and-disciplined-marchers-flock-to-capital-more-like.html | JOBLESS DOCILE AND DISCIPLINED; Marchers Flock to Capital More Like Tourists Than a Desperate Army | True | By Russell Baker | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/arms-panel-calls-executive.html | Arms Panel Calls Executive | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/group-to-promote-building-industry.html | GROUP TO PROMOTE BUILDING INDUSTRY | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/industrial-loans-fell-last-week-total-off-5-million-chicago-area.html | INDUSTRIAL LOANS FELL LAST WEEK; Total Off 5 Million -- Chicago Area Rise Partly Offset a 61-Million Drop Here | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-pledges-money-for-atomic-center.html | U. S. PLEDGES MONEY FOR ATOMIC CENTER | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/insurance-concern-gets-5th-ave-space.html | INSURANCE CONCERN GETS 5TH AVE. SPACE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/3-held-in-jersey-death-youths-charged-in-beating-at-amusement-park.html | 3 HELD IN JERSEY DEATH; Youths Charged in Beating at Amusement Park | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wyckoff-ordered-to-bring-records-supreme-court-tells-slum-landlord.html | WYCKOFF ORDERED TO BRING RECORDS; Supreme Court Tells Slum Landlord to Give City the Information It Wants | True | By Edith Evans Asbury | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/budd-elects-division-official.html | Budd Elects Division Official | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/students-toss-water-bombs.html | Students Toss Water Bombs | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-frank-finney.html | MRS. FRANK FINNEY | True | Special to The New York Ttme. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/williams-out-of-boston-hospital-but-return-to-play-is-indefinite.html | Williams Out of Boston Hospital But Return to Play Is Indefinite | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/nathan-h-barcus.html | NATHAN H. BARCUS | True | SpeCial to TJhe New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/replacement-of-cunard-queens-by-new-superliners-is-studied.html | Replacement of Cunard Queens By New Superliners Is Studied | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/columbia-beats-penn-behind-pepes-twohitter-lions-southpaw-triumphs.html | Columbia Beats Penn Behind Pepe's Two-Hitter; LIONS SOUTHPAW TRIUMPHS, 4 TO 3 | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/child-rights-plan-pushed.html | Child Rights Plan Pushed | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/spanish-waters-flow-franco-opens-gates-to-initiate-vast-irrigation.html | SPANISH WATERS FLOW; Franco Opens Gates to Initiate Vast Irrigation Project | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/capital-sees-revolts-end.html | Capital Sees Revolt's End | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/victor-j-dagnese.html | VICTOR J. D'AGNESE | True | SpecJa.. to Th, New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/4-singers-named-to-roster-at-met-new-vocalists-include-kim-borg.html | 4 SINGERS NAMED TO ROSTER AT 'MET'; New Vocalists Include Kim Borg, Bass, and Christa Ludwig, German Mezzo | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/western-union-lifts-net-724-president-tells-the-meeting-here-of.html | WESTERN UNION LIFTS NET 72.4%; President Tells the Meeting Here of Improvement for First Quarter | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lack-of-counsel-for-poor-decried-legal-group-says-justice-not.html | LACK OF COUNSEL FOR POOR DECRIED; Legal Group Says Justice Not Always Equal to All -- Urges Civic Drives | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/editor-jailed-in-turkey.html | Editor Jailed in Turkey | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/deficit-in-canada-a-peacetime-peak-estimated-budget-gap-put-at.html | DEFICIT IN CANADA A PEACETIME PEAK; Estimated Budget Gap Put at $616,600,000 -- Higher Taxation Is Forecast | | By Tania Long | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/the-days-developments-in-the-field-of-bonds-20000000-issue-on.html | The Day's Developments in the Field of Bonds; $20,000,000 ISSUE ON MARKET TODAY | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/germanisraeli-deal-reported.html | German-Israeli Deal Reported | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/50-groups-demand-broad-rights-bill-assail-johnsons-measure-as-step.html | 50 GROUPS DEMAND BROAD RIGHTS BILL; Assail Johnson's Measure as 'Step Backward' and Favor Douglas Plan | | By John D. Morris | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/card-party-tomorrow-for-holy-cross-group.html | Card Party Tomorrow For Holy Cross Group | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/a-soviet-revolution-in-finance-foreseen.html | A SOVIET REVOLUTION IN FINANCE FORESEEN | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/the-screen-thunder-in-the-sun-at-local-theatres.html | The Screen; ' Thunder in the Sun' at Local Theatres | True | HowARD THOMPSON. ! | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ulrich-and-haillet-advance.html | Ulrich and Haillet Advance | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/russian-gets-a-u-n-post.html | Russian Gets a U. N. Post | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dick-miles-beats-3-foes-in-lohdon-new-yorker-gains-in-table-tennis.html | DICK MILES BEATS 3 FOES IN LOHDON; New Yorker Gains in Table Tennis -- Reisman, Bukiet and Cooperman Ousted | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ulanova-arrives-for-bolshoi-ballets-tour-russian-star-sees-citys.html | Ulanova Arrives for Bolshoi Ballet's Tour; Russian Star Sees City's Skyline and Is Fascinated | True | By Harrison E. Salisbury | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sewer-program-voted-11-jersey-towns-back-plan-to-capture.html | SEWER PROGRAM VOTED; 11 Jersey Towns Back Plan to Capture Jurisdiction | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-reports-fraud-in-storing-of-grain.html | U. S. REPORTS FRAUD IN STORING OF GRAIN | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/connecticut-gop-scores-funds-shift.html | CONNECTICUT G.O.P. SCORES FUNDS SHIFT | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/de-bernardi-dies-set-speed-record-italian-pilot-won-schneider-cup.html | DE BERNARDI DIES; SET SPEED RECORD; Italian Pilot Won Schneider Cup in 1926 With Seaplane -- Averaged 246 M.P.H. | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/speech-by-allen-w-dulles-on-militaryeconomic-challenge-of-the.html | Speech by Allen W. Dulles on Military-Economic Challenge of the Soviet Union | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/long-mack-trial-hinted-u-s-may-call-37-witnesses-in-tv-conspiracy.html | LONG MACK TRIAL HINTED; U. S. May Call 37 Witnesses in TV Conspiracy Case | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/blood-donations-today-fort-monmouth-and-brooklyn-phone-staff-to.html | BLOOD DONATIONS TODAY; Fort Monmouth and Brooklyn Phone Staff to Contribute | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/commercial-solvents-selects-a-president.html | Commercial Solvents Selects a President | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/orioles-harshman-hurls-opener-against-senators-ramos-today.html | Orioles' Harshman Hurls Opener Against Senators' Ramos Today | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/darien-motel-approved-zoning-board-withdraws-its-objection-to.html | DARIEN MOTEL APPROVED; Zoning Board Withdraws Its Objection to Turnpike Site | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/boston-and-maine-slates-financing-plan-to-extend-maturity-on.html | BOSTON AND MAINE SLATES FINANCING; Plan to Extend Maturity on Mortgage Bonds Is Backed by the Stockholders | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/five-pitchers-excel.html | Five Pitchers Excel | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ford-reinstates-dividend-of-240-60c-quarterly-declared-rate-had.html | FORD REINSTATES DIVIDEND OF $2.40; 60c Quarterly Declared -Rate Had Been 40c in 3 Previous Periods | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/the-stillborn-51st-state.html | The Still-Born 51st State | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jersey-job-outlook-dim-cabinet-unit-sees-no-letup-in-factory.html | JERSEY JOB OUTLOOK DIM; Cabinet Unit Sees No Let-Up in Factory Unemployment | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/strauss-hearing-set.html | Strauss Hearing Set | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/hairstyling-salon-opens-new-branch.html | Hair-Styling Salon Opens New Branch | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lehman-sees-fight-for-district-posts.html | LEHMAN SEES FIGHT FOR DISTRICT POSTS | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/celanese-corporation-reports-sharp-rise-in-profit-and-sales.html | Celanese Corporation Reports Sharp Rise in Profit and Sales | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/operator-takes-broadway-loft-10story-building-near-8th-st-figures.html | OPERATOR TAKES BROADWAY LOFT; 10-Story Building Near 8th St. Figures in Deal -- 3 10th Ave. Houses Sold | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/photostat-corporation.html | PHOTOSTAT CORPORATION | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/market-recedes-index-falls-167-decline-is-on-broad-front-losses.html | MARKET RECEDES; INDEX FALLS 1.67; Decline Is on Broad Front -- Losses Heaviest Among Chemicals, Electronics | True | By Burton Crane | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/senators-to-study-reid-appointment.html | SENATORS TO STUDY REID APPOINTMENT | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/home-tour-april-28-will-help-hospital.html | Home Tour April 28 Will Help Hospital | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/municipals-lead-activity-in-bonds-rising-demand-shown-for-new.html | MUNICIPALS LEAD ACTIVITY IN BONDS; Rising Demand Shown for New Issues -- Treasuries Weaken Slightly | True | By Paul Heffernan | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/north-korean-group-in-geneva.html | North Korean Group in Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/40000-gems-vanish-jewel-box-missing-as-woman-returns-from-europe.html | $40,000 GEMS VANISH; Jewel Box Missing as Woman Returns From Europe | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/canada-plans-new-protest.html | Canada Plans New Protest | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/austrian-publisher-jailed.html | Austrian Publisher Jailed | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/msgr-daniel-a-coyle.html | MSGR. DANIEL A. COYLE | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rutgers-tops-princeton.html | Rutgers Tops Princeton | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/station-confirms-taping.html | Station Confirms Taping | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/costa-rica-maps-sea-patrol.html | Costa Rica Maps Sea Patrol | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/fun-in-bloom-at-benefit-concert-by-jack-benny-in-carnegie-hall.html | Fun in Bloom at Benefit Concert By Jack Benny in Carnegie Hall | True | By Ross Parmenter | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wife-aids-massachusetts-tax-foe.html | Wife Aids Massachusetts Tax Foe | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/labor-spokesmen-assail-president-at-jobless-rally-7000-unionists-in.html | LABOR SPOKESMEN ASSAIL PRESIDENT AT JOBLESS RALLY; 7,000 Unionists in Capital Cheer Demands for Action to Swell Work Force | True | By Joseph A. Loftus | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/josephine-dail-senior-at-smith-is-future-bride-former-paris-student.html | Josephine Dail, Senior at Smith, Is Future Bride; Former. Paris Student Engaged to John C. Zimmermann 3d | True | $Decia! to The New York Time. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/auto-show-buoys-tourist-industry.html | AUTO SHOW BUOYS TOURIST INDUSTRY | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/research-center-set-up.html | Research Center Set Up | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/japan-sets-goals-in-pact-with-u-s-tokyo-chiefs-said-to-agree-on.html | JAPAN SETS GOALS IN PACT WITH U. S.; Tokyo Chiefs Said to Agree on Aims for New Treaty -- Okinawa Stand Clarified | True | By Robert Trumbull | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/cone-is-recovered-in-5000mile-shot.html | CONE IS RECOVERED IN 5,000-MILE SHOT | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/senate-approves-r-e-a-loan-bill-democrats-make-good-their-vow-to.html | SENATE APPROVES R. E. A. LOAN BILL; Democrats Make Good Their Vow to Clip Benson's Power on Rural Electrification | True | By William M. Blair | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lark-criticism-of-johnson-seen-senator-writes-to-leader-of-party.html | LARK CRITICISM OF JOHNSON SEEN; Senator Writes to Leader of Party After Unemployment Pay 'Disappointment' | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/l-i-student-science-fair-on.html | L. I. Student Science Fair On | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/submarines-ordered-navy-to-advance-schedule-for-3-polaris-carriers.html | SUBMARINES ORDERED; Navy to Advance Schedule for 3 Polaris Carriers | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/charter-is-initialed-for-americas-bank-americas-agree-on-bank.html | Charter Is Initialed For Americas Bank; AMERICAS AGREE ON BANK CHARTER | True | By E. W. Kenworthy | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/no-horses-of-another-color.html | No Horses of Another Color | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dro-c-e-wettlaufer-leader-in-buffalo.html | DRo C. E. WETTLAUFER, LEADER IN BUFFALO | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/democrats-gird-for-queens-fight-battipaglia-backs-mackell-for.html | DEMOCRATS GIRD FOR QUEENS FIGHT; Battipaglia Backs Mackell for Borough President and Makes Contest Certain | True | By Leo Egan | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/drug-evaluation-held-inadequate-medical-schools-are-urged-to-help.html | DRUG EVALUATION HELD INADEQUATE; Medical Schools Are Urged to Help in Testing Flood of New Preparations | True | By Robert R Plumb | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/school-work-voted-nearly.html | School Work Voted -- Nearly | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-wells-2d-has-child.html | Mrs. Wells 2d Has Child | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/freemah-light-a-former-judge-retired-member-of-norwalk-city-court.html | FREEMAH LIGHT, A FORMER JUDGE; Retired Member of Norwalk City Court Dies--Active in Republican Politics | True | special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bills-aid-boy-scouts-house-votes-to-allow-trips-to-parley-on-u-s.html | BILLS AID BOY SCOUTS; House Votes to Allow Trips to Parley on U. S. Ships | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/135mile-horse-and-buggy-trip-ends-with-summons.html | 135-Mile Horse and Buggy Trip Ends With Summons | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/maryland-police-slay-oysterman-river-patrols-fire-wounds-second.html | MARYLAND POLICE SLAY OYSTERMAN; River Patrol's Fire Wounds Second Fleeing Virginian in a Renewal of 'War' | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/art-studio-opens.html | Art Studio Opens | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/radcliffe-picks-dean-wilma-kerbymiller-named-to-graduate-school.html | RADCLIFFE PICKS DEAN; Wilma Kerby-Miller Named to Graduate School Post | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/cotton-futures-generally-rise-prices-steady-to-12-points-up-as-late.html | COTTON FUTURES GENERALLY RISE; Prices Steady to 12 Points Up as Late Rally Erases Earlier Declines | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/scientists-study-preventive-to-tb-drug-now-used-in-treating-disease.html | SCIENTISTS STUDY PREVENTIVE TO TB; Drug Now Used in Treating Disease Being Tested on Monkeys, Parley Told | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/clash-in-jersey-strike-violence-erupts-for-2d-day-in-westinghouse.html | CLASH IN JERSEY STRIKE; Violence Erupts for 2d Day in Westinghouse Walkout | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bill-on-personnel-gains.html | Bill on Personnel Gains | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/runway-raconteur-gypsy-rose-lee-goes-on-lobster-shift-as-hostess-of.html | Runway Raconteur; Gypsy Rose Lee Goes on Lobster Shift as Hostess of New Channel 13 Program | True | By Jack Gould | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/fete-wednesday-to-aid-frontier-nursing-unit.html | Fete Wednesday to Aid Frontier Nursing Unit | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rabbi-peisach-wolk.html | RABBI ,PEISACH WOLK | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/witness-relates-beating-in-park-ramos-companion-testifies.html | WITNESS RELATES BEATING IN PARK; Ramos' Companion Testifies Assailants Hit Him on Head With Water Jug | True | By Jack Roth | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/gravely-ill-haitian-is-embassy-refugee.html | GRAVELY ILL HAITIAN IS EMBASSY REFUGEE | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/curtis-schillerstrom.html | CURTIS SCHILLERSTROM | True | Special to The Nw York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/aquariums-chief-tells-of-addition-movie-theatre-and-amazon-house.html | AQUARIUM'S CHIEF TELLS OF ADDITION; Movie Theatre and Amazon House With Live Birds Are Due Early in June | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/south-dakota-judge-drowns.html | South Dakota Judge Drowns | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/stylist-wraps-up-career-in-2-words-terry-cloth.html | Stylist Wraps Up Career In 2 Words: Terry Cloth | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lincoln-sq-aide-named-retired-army-colonel-to-help-build-performing.html | LINCOLN SQ. AIDE NAMED; Retired Army Colonel to Help Build Performing Center | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/blind-baby-cured-girl-returning-to-sicily-she-now-will-be-able-to.html | BLIND BABY CURED; Girl Returning to Sicily She Now Will Be Able to See | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pope-says-women-pray-most.html | Pope Says Women Pray Most | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ball-in-newport-on-aug-1-slated-in-old-mansion-gorham-silver-fete.html | Ball in Newport On Aug. 1 Slated In Old Mansion; Gorham Silver Fete at The Breakers Will Aid Two Societies | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dr-josef-joham-banger-is-dead-head-of-big-austrian-state.html | DR. JOSEF JOHAM, BANGER, IS DEAD; Head of Big Austrian State Creditanstalt Had Been n Finance Since 1914 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/letters-are-photographed.html | Letters Are Photographed | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/2-named-to-west-point-board.html | 2 Named to West Point Board | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/summer-offers-an-early-preview-as-city-basks-in-near80-heat-city.html | Summer Offers an Early Preview As City Basks in Near-80 Heat; CITY TAKES TO SUN IN NEAR-80 HEAT | True | By Clayton Knowles | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/f-b-i-chief-warns-of-new-red-drive.html | F. B. I. CHIEF WARNS OF NEW RED DRIVE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/vast-gains-for-electric-utilities-are-forecast-in-next-20-years.html | Vast Gains for Electric Utilities Are Forecast in Next 20 Years; Ebasco Aide Envisions Huge Rise in Sales -- King Is New Edison Institute President | True | By Gene Smith | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/tinkalero-takes-correction-handicap-at-jamaica-by-halflength-mares.html | Tinkalero Takes Correction Handicap at Jamaica by Half-Length; MARES BEAU NEXT IN $28,150 EVENT | True | By Joseph C. Nichols | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/east-meets-west-on-ice-in-moscow-russians-and-americans-combine.html | EAST MEETS WEST ON ICE IN MOSCOW; Russians and Americans Combine Skating Talents in Three-Hour Show | True | By Osgood Caruthers | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/truman-scornful-of-witchhunters.html | TRUMAN SCORNFUL OF 'WITCH-HUNTERS' | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-john-l-havens.html | MRS. JOHN L, HAVENS | True | Speciat to The Few York Tlme. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/boy-14-saves-seven-of-family-in-blaze.html | BOY, 14, SAVES SEVEN OF FAMILY IN BLAZE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/miss-lawrence-will-wed-may-9-on-west-coast-bennington-alumna-is.html | Miss Lawrence Will Wed May 9 On West Coast; Bennington Alumna Is Engaged to Frederick Bonsai Seggerman | True | .Peciai to The New York Tlm. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/montgomery-ward-reports-price-cuts.html | MONTGOMERY WARD REPORTS PRICE CUTS | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/post-office-bans-goyas-nude-as-ad.html | POST OFFICE BANS GOYA'S NUDE AS AD | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/naumburg-prizes-given-3-winners-of-35th-annual-contest-to-have.html | NAUMBURG PRIZES GIVEN; 3 Winners of 35th Annual Contest to Have Debuts | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/child-pleas-in-jersey-foster-parent-training-and-home-for-disturbed.html | CHILD PLEAS IN JERSEY; Foster Parent Training and Home for Disturbed Urged | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/bar-unit-backs-new-justices.html | Bar Unit Backs New Justices | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/william-j-swaner.html | WILLIAM J. SWANER | True | slreclal to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/aide-gets-new-post-after-liquor-vote.html | AIDE GETS NEW POST AFTER LIQUOR VOTE | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/-flurry-of-colds-reported-easing-increase-in-respiratory-ills-had.html | ' FLURRY OF COLDS REPORTED EASING; Increase in Respiratory Ills Had Accompanied End of Winter in City Area | True | By Peter Kihss | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/coal-scale-house-burned-in-kentucky.html | COAL SCALE HOUSE BURNED IN KENTUCKY | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/incinerator-plan-proposed-for-l-i-improved-facility-is-urged-at-new.html | INCINERATOR PLAN PROPOSED FOR L. I.; Improved Facility Is Urged at New Hyde Park | True | By Roy R. Silver | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/frightening-rise-in-car-deaths-cited.html | FRIGHTENING RISE IN CAR DEATHS CITED | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/us-lifts-travel-ban-reciprocates-soviet-move-to-allow-trips.html | U.S. LIFTS TRAVEL BAN; Reciprocates Soviet Move to Allow Trips | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/on-bataan-day.html | On Bataan Day | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/julie-andrews-weds-may-10.html | Julie Andrews Weds May 10 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/will-choose-site-saturday.html | Will Choose Site Saturday | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/-the-rivalry-to-close-april-18.html | ' The Rivalry' to Close April 18 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/faculty-art-work-shown-at-columbia.html | FACULTY ART WORK SHOWN AT COLUMBIA | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-acts-in-indian-case-prepares-to-ask-high-court-to-review.html | U. S. ACTS IN INDIAN CASE; Prepares to Ask High Court to Review Tuscarora Issue | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ifree-currency-ratesi.html | IFREE CURRENCY RATESI | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wayman-a-dams-portrait-artist-is-dead-in-texas-at-age-of-75i.html | Wayman A dams, Portrait Artist, Is Dead in Texas at Age of 75i | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/scientists-work-on-space-device-target-date-for-vehicle-that-could.html | SCIENTISTS WORK ON SPACE DEVICE; Target Date for Vehicle That Could Put Man Into Orbit Set for Late Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/night-sleep-ends-amid-pile-driving-residents-along-little-bay-in.html | NIGHT SLEEP ENDS AMID PILE DRIVING; Residents Along Little Bay in Queens Protest Noise | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/more-jobs-in-michigan-but-march-totals-show-116-of-work-force-still.html | MORE JOBS IN MICHIGAN; But March Totals Show 11.6% of Work Force Still I die | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/strike-inquiry-backed-liberals-write-congress-on-ending-of-state.html | STRIKE INQUIRY BACKED; Liberals Write Congress on Ending of State Panel | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sports-of-the-times-the-expatriates.html | Sports of The Times; The Expatriates | True | By Arthur Daley | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/perkins-is-victor-in-armstead-bout-body-blows-help-chicagoan.html | PERKINS IS VICTOR IN ARMSTEAD BOUT; Body Blows Help Chicagoan Register a Split Decision in Ten-Round Contest | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/democrats-keep-edge-elect-head-of-st-louis-board-and-12-of-14.html | DEMOCRATS KEEP EDGE; Elect Head of St. Louis Board and 12 of 14 Aldermen | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-victor-odquist.html | MRS. VICTOR ODQUIST | True | Special to The New York Times | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/new-president-chosen-by-industrial-reactor.html | New President Chosen By Industrial Reactor | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/chicago-hotel-elects-new-yorker-to-board.html | Chicago Hotel Elects New Yorker to Board | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/candy-beats-palafox-ayala-tops-skogstad-in-good-neighbor-tennis.html | CANDY BEATS PALAFOX; Ayala Tops Skogstad in Good Neighbor Tennis Tourney | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-f-p-tlreckinridge-wed-to-l-m-williams.html | Mrs. F. P. tlreckinridge Wed to L. M. Williams | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/wood-field-and-stream-eggstirrers-of-muskellunge-hatchery-demand.html | Wood, Field and Stream; Egg-Stirrers of Muskellunge Hatchery Demand Special Turkey Feathers | True | By John W. Randolph | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dirksen-returns-democratic-fire-calls-foreign-policy-attack.html | DIRKSEN RETURNS DEMOCRATIC FIRE; Calls Foreign Policy Attack Destructive, Badly Timed and 'Blindly Partisan' | True | By Allen Drury | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/craganconnerton.html | Cragan--Connerton | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/freighter-collides-with-barge-in-river.html | FREIGHTER COLLIDES WITH BARGE IN RIVER | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/lopezs-son-hurls-nohitter.html | Lopez's Son Hurls No-Hitter | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pointer-is-only-titleholder-in-basilios-home-fighter-does-well-as.html | Pointer Is Only Titleholder in Basilio's Home; Fighter Does Well as Handler of 3-Time Field Dog Victor | True | By John Rendel | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/futures-in-corn-show-weakness-profittaking-brings-first-setback-of.html | FUTURES IN CORN SHOW WEAKNESS; Profit-Taking Brings First Setback of Week -- Other Grains Are Mixed | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/gruenther-cites-lag-in-gifts-to-red-cross.html | Gruenther Cites Lag In Gifts to Red Cross | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/navy-in-hudsons-fete-20-ships-will-move-up-river-june-11-to-join-in.html | NAVY IN HUDSON'S FETE; 20 Ships Will Move Up River June 11 to Join in Events | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/atlas-corp-shows-profitable-return-on-uranium-output.html | Atlas Corp. Shows Profitable Return On Uranium Output | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/300-dockers-quit-port-newark-ship.html | 300 DOCKERS QUIT PORT NEWARK SHIP | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/arcaro-in-queens-plate.html | Arcaro in Queen's Plate | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/erhard-viewed-as-likely-choice-for-next-chancellor-in-bonn.html | Erhard Viewed as Likely Choice For Next Chancellor in Bonn; Economics Minister Will Run Regime While Adenauer Takes a Rest | True | By Arthur J. Olsen | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/tribe-said-to-seek-fight.html | Tribe Said to Seek Fight | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/major-palsy-gain-predicted-here-funds-research-director-says-there.html | MAJOR PALSY GAIN PREDICTED HERE; Fund's Research Director Says There Is Promise in Finding Disease's Cause | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/norwalk-gets-school-budget.html | Norwalk Gets School Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/design-of-autos-criticized.html | Design of Autos Criticized | True | JAMES J. JACOBSON. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/daley-victor-maps-chicagos-renewal.html | DALEY, VICTOR, MAPS CHICAGO'S RENEWAL | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/paul-newmans-have-child.html | Paul Newmans Have Child | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/commodity-index-up-level-rose-to-871-tuesday-from-mondays-869.html | COMMODITY INDEX UP; Level Rose to 87.1 Tuesday From Monday's 86.9 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/still-at-the-helm.html | Still at the Helm | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/2-boys-die-in-refrigerator.html | 2 Boys Die in Refrigerator | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/mrs-edward-h-davis.html | MRS. EDWARD H. DAVIS | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/dulles-continues-consultant-role-hagerty-says-eisenhower-will-keep.html | DULLES CONTINUES CONSULTANT ROLE; Hagerty Says Eisenhower Will Keep in Regular Touch With Aide From Augusta | True | By Felix Belair Jr. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/buffalo-u-plans-dormitory.html | Buffalo U. Plans Dormitory | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/water-pact-nearer-u-s-canada-agree-on-basis-for-columbias.html | WATER PACT NEARER; U. S., Canada Agree on Basis for Columbia's Development | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/scottbowker.html | Scott--Bowker | True | Suecial to The New York Timeg. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sacco-vanzetti-lose-new-appeal-massachusetts-group-says-only.html | SACCO, VANZETTI LOSE NEW APPEAL; Massachusetts Group Says Only Governor and Council Can Grant a Pardon | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/visiting-nurse-group-elects.html | Visiting Nurse Group Elects | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rockefeller-hails-lawmakers-on-tv-lauds-their-great-courage-in.html | ROCKEFELLER HAILS LAWMAKERS ON TV; Lauds Their 'Great Courage' in Voting Thorny Programs -- Avoids Partisanship | True | By Warren Weaver Jr. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/soviet-offers-aid-to-poor-countries.html | SOVIET OFFERS AID TO POOR COUNTRIES | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/u-s-judicial-aide-quits-bar-group-olney-calls-its-criticism-of-high.html | U. S. JUDICIAL AIDE QUITS BAR GROUP; Olney Calls Its Criticism of High Court 'Discreditable' -- Scores Scope of Attack | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/queens-gets-6-in-eighth.html | Queens Gets 6 in Eighth | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/jean-fenn-sings-at-met-heard-as-rosalinda-in-die-fledermaus-for.html | JEAN FENN SINGS AT 'MET'; Heard as Rosalinda in 'Die Fledermaus' for First Time | True | J. B. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/stocks-in-london-set-a-new-mark-new-budget-sparks-index-rise-of-11.html | STOCKS IN LONDON SET A NEW MARK; New Budget Sparks Index Rise of 1.1 to 226.1 -- Motor Issues Roll | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/smallwood-states-his-case-in-ottawa.html | SMALLWOOD STATES HIS CASE IN OTTAWA | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/alpert-to-seek-loan-clearance-new-haven-road-head-will-ask-stock.html | ALPERT TO SEEK LOAN CLEARANCE; New Haven Road Head Will Ask Stock Deal Extension to Pave Way for Credit | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/somoza-in-threat-of-stricter-rule-nicaraguan-president-says-he-may.html | SOMOZA IN THREAT OF STRICTER RULE; Nicaraguan President Says He May Have to 'Tighten Fist' to Deal With Foes | True | By Paul P. Kennedy | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/r-j-reynolds.html | R. J. REYNOLDS | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/one-set-of-rules-on-traffic-urged-citizens-union-suggests-city.html | ONE SET OF RULES ON TRAFFIC URGED; Citizens Union Suggests City Strip Park Department of Parkway Speed Control | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/coast-guard-ends-inquiry-oh-crash-3man-board-now-reviews-7-days-of.html | COAST GUARD ENDS INQUIRY OH CRASH; 3-Man Board Now Reviews 7 Days of Testimony About Santa Rosa and Tanker | True | By Werner Bamberger | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/barzani-followers-return.html | Barzani Followers Return | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ride-more-pay-less-transit-users-urged.html | Ride More, Pay Less, Transit Users Urged | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/iraq-and-the-arab-league.html | Iraq and the Arab League | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/adenauer-vows-that-bonn-policy-will-not-change-predicts-a-firm.html | ADENAUER VOWS THAT BONN POLICY WILL NOT CHANGE; Predicts a Firm Stand on Foreign Affairs in Spite of His Shift in Jobs | True | By Sydney Gruson | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/aid-to-somalia-approved.html | Aid to Somalia Approved | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/ccny-takes-tennis-opener.html | C.C.N.Y. Takes Tennis Opener | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/accident-kills-factory-worker.html | Accident Kills Factory Worker | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/british-lack-news-of-strife.html | British Lack News of Strife | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/union-bribe-inquiry-pressed-by-hogan.html | UNION BRIBE INQUIRY PRESSED BY HOGAN | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/family-physician-hailed-as-career.html | FAMILY PHYSICIAN HAILED AS CAREER | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/cards-eleven-adds-tucker.html | Cards' Eleven Adds Tucker | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/shippers-argue-dual-rate-plan-both-sides-debated-here-as-bonner.html | SHIPPERS ARGUE DUAL RATE PLAN; Both Sides Debated Here as Bonner Subcommittee Continues Hearings | True | By Jacques Nevard | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/1st-national-city-fills-credit-post.html | 1st National City Fills Credit Post | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/protestant-asks-ethnic-churches-head-of-city-mission-group-backs.html | PROTESTANT ASKS ETHNIC CHURCHES; Head of City Mission Group Backs Spanish Services for Puerto Ricans | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/pier-union-assails-u-s-stand-on-berlin.html | PIER UNION ASSAILS U. S. STAND ON BERLIN | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/g-m-and-park-studied-westchesters-interim-report-asks-more-time-on.html | G. M. AND PARK STUDIED; Westchester's Interim Report Asks More Time on Any Sale | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/new-check-system-for-national-city.html | NEW CHECK SYSTEM FOR NATIONAL CITY | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/penn-state-names-dean.html | Penn State Names Dean | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/exchorus-girls-getting-kick-out-of-hobby-show.html | Ex-Chorus Girls Getting Kick Out of Hobby Show | True | By Martin Tolchin | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/rio-pushes-red-trade-brazilian-aide-opens-way-for-competition-with.html | RIO PUSHES RED TRADE; Brazilian Aide Opens Way for Competition With West | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/swiss-seize-pole-as-spy.html | Swiss Seize Pole as Spy | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/flemming-supports-water-control-bill.html | FLEMMING SUPPORTS WATER CONTROL BILL | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/sister-m-agnes-alma.html | SISTER M. AGNES ALMA | True | special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/marijuana-seller-gets-death-in-cuba.html | MARIJUANA SELLER GETS DEATH IN CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/atomic-milestone.html | Atomic Milestone | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/worker-gains-cited-industrialist-gives-data-on-pay-rises-and-food.html | WORKER GAINS CITED; Industrialist Gives Data on Pay Rises and Food Costs | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/central-park-sought-as-johansson-training-site-rosensohn-puts.html | Central Park Sought as Johansson Training Site; ROSENSOHN PUTS PROPOSAL TO CITY | True | By William R. Conklin | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/reds-chide-pella-on-missile-bases-communists-score-remarks-of.html | REDS CHIDE PELLA ON MISSILE BASES; Communists Score Remarks of Foreign Chief in U. S. on Need for Weapons | True | By Paul Hofmann | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/kurds-reported-in-baghdad.html | Kurds Reported in Baghdad | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/marian-anderson-will-sing-on-cbs-signed-for-cocacola-tv-variety.html | MARIAN ANDERSON WILL SING ON C.B.S.; Signed for Coca-Cola TV Variety Show -- Jackie Cooper Series Bought | True | By Richard F. Shepard | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/her-dream-came-true.html | Her Dream Came True | True | Lorraine Hansberry | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/text-of-adenauers-address-on-german-and-allied-affairs.html | Text of Adenauer's Address on German and Allied Affairs | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/poles-delighted-by-adenauer-step.html | POLES DELIGHTED BY ADENAUER STEP | True | Special to The New York Times. | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/in-the-nation-rewards-and-penalties-of-government-service.html | In The Nation; Rewards and Penalties of Government Service | True | By Arthur Krock | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/defense-drill-to-be-april-17.html | Defense Drill to Be April 17 | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321051 | RE0000321051 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/zinc-shipments-output-gained-during-march.html | Zinc Shipments, Output Gained During March | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/thai-chief-wants-greater-u-s-aid-acting-premier-asks-grant-of.html | THAI CHIEF WANTS GREATER U. S. AID; Acting Premier Asks Grant of $60,000,000 to Foster Economic Development | True | By Bernard Kalb | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/juke-box-leader-in-detroit-scored-head-of-a-teamster-local-paved.html | JUKE BOX LEADER IN DETROIT SCORED; Head of a Teamster Local Paved Way for Rackets, Senate Inquiry Hears | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-09 | 1959-04-09 | https://www.nytimes.com/1959/04/09/archives/swiss-end-landslide-vigil.html | Swiss End Landslide Vigil | True | | 1987-01-15 | RE0000321051 | RE0000321051 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/after-twenty-six-centuries.html | After Twenty-six Centuries | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dr-11i-eunice-hilton-is-wed-in-maryland.html | Dr. 11I. Eunice Hilton Is Wed in Maryland | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/standard-to-issue-whites-bond-data.html | STANDARD TO ISSUE WHITE'S BOND DATA | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wells-and-wheaton-colleges-to-gain-destry-rides-again-to-aid.html | Wells and Wheaton Colleges to Gain; ' Destry Rides Again' to Aid Scholarship Funds April 28 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/liquidation-hits-futures-in-corn-second-decline-of-the-week-ends.html | LIQUIDATION HITS FUTURES IN CORN; Second Decline of the Week Ends Long Climb -- Oats and Wheat Advance | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/newberry-elevates-webber.html | Newberry Elevates Webber | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-list-ideal-homes-for-family.html | Women List Ideal Homes For Family | True | By Joan Cook | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/l-i-u-downs-hunter.html | L. I. U. Downs Hunter | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hertz-in-salelease-deal.html | Hertz in Sale-Lease Deal | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nuclear-pool-aided-world-agency-backs-pacts-for-supply-of-uranium.html | NUCLEAR POOL AIDED; World Agency Backs Pacts for Supply of Uranium | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/princeton-beats-city-college-30-tigers-belz-hurls-2hitter-fordham.html | PRINCETON BEATS CITY COLLEGE, 3-0; Tigers' Belz Hurls 2-Hitter -- Fordham Routs Hofstra -- Iona Downs N. Y. U. | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/stamford-tract-acquired.html | Stamford Tract Acquired | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/outerspace-ray-bombards-earth-10-billion-billion-electron-volt.html | OUTER-SPACE RAY BOMBARDS EARTH; 10 Billion Billion Electron Volt Particle of Hydrogen Detected by Physicists ITS ORIGIN IS A PUZZLE M. I. T. Scientist Believes It Must Have Come From Beyond Milky Way | True | By Robert K. Plumb | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/aid-from-pakistan-sought.html | Aid From Pakistan Sought | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/shares-retreat-on-london-board-profittaking-drags-index-35-points.html | SHARES RETREAT ON LONDON BOARD; Profit-Taking Drags Index 3.5 Points Below Peak Set on Wednesday | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/silver-backs-teacher-pay-rise-but-bids-them-avoid-stoppage.html | Silver Backs Teacher Pay Rise But Bids Them Avoid Stoppage | True | By Leonard Buder | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/head-of-maryknoll-elevated-to-bishop.html | HEAD OF MARYKNOLL ELEVATED TO BISHOP | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/theology-students-expelled.html | Theology Students Expelled | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/all-japan-marks-akihito-wedding-television-gives-the-people-glimpse.html | ALL JAPAN MARKS AKIHITO WEDDING; Television Gives the People Glimpse of Marriage Shrine at Palace | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/vanderbilts-racer-on-coast.html | Vanderbilt's Racer on Coast | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/williams-five-picks-boynton.html | Williams Five Picks Boynton | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rockefeller-study-of-papers-urged-union-leader-says-political.html | ROCKEFELLER STUDY OF PAPERS URGED; Union Leader Says Political Pressure Killed Inquiry Into Strike-Breaking | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/eastern-sales-officer-is-named-by-adam-hat.html | Eastern Sales Officer Is Named by Adam Hat | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/7-named-as-pilots-for-space-flights-scheduled-in-1961-one-will-be.html | 7 NAMED AS PILOTS FOR SPACE FLIGHTS SCHEDULED IN 1961; One Will Be Aboard Nation's First Manned Satellite -- Rigid Training Ahead 7 NAMED AS PILOTS FOR SPACE FLIGHTS | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paris-memo-chanel-suits-area-big-hit.html | Paris Memo: Chanel Suits Area Big Hit | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dr-david-kreider-oi-yale-dies-emeritus-proessor-o-physics.html | Dr. David Kreider oi Yale Dies; Emeritus Pro∫essor o∫ Physics | True | SPecial to The New York 'Iimes. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/art-expert-files-bankruptcy-plea.html | ART EXPERT FILES BANKRUPTCY PLEA | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/kennedy-regards-religion-as-issue-he-calls-it-proper-political.html | KENNEDY REGARDS RELIGION AS ISSUE; He Calls It Proper Political Topic -- Opens 6-Speech Swing in Wisconsin | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-canaan-school-fete.html | New Canaan School Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/clinton-r-griffin.html | CLINTON R. GRIFFIN | True | Special to The New York Ttmes. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bond-share-sees-status-shift-soon.html | BOND & SHARE SEES STATUS SHIFT SOON | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/exunionist-arraigned-mexican-rail-leader-faces-possible-44year-term.html | EX-UNIONIST ARRAIGNED; Mexican Rail Leader Faces Possible 44-Year Term | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/union-head-to-testify-mcdonald-appears-april-22-at-steel-hearings.html | UNION HEAD TO TESTIFY; McDonald Appears April 22 at Steel Hearings | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fire-hits-ark-royal-4hour-blaze-damages-biggest-british-aircraft.html | FIRE HITS ARK ROYAL; 4-Hour Blaze Damages Biggest British Aircraft Carrier | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nehru-gets-appeal-norman-thomas-urges-india-to-admit-tibetan-exiles.html | NEHRU GETS APPEAL; Norman Thomas Urges India to Admit Tibetan Exiles | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/opera-floyds-wuthering-heights-work-drawn-from-novel-performed.html | Opera: Floyd's 'Wuthering Heights'; Work Drawn From Novel Performed | True | By Howard Taubman | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/school-bond-bill-opposed.html | School Bond Bill Opposed | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haiti-honors-3-teans.html | Haiti Honors 3 Teans | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/books-a-source-of-decor.html | Books a Source of Decor | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/massachusetts-pay-rise-gains.html | Massachusetts Pay Rise Gains | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/lost-pilots-note-tells-of-plight-missing-sergeant-on-private-flight.html | LOST PILOT'S NOTE TELLS OF PLIGHT; Missing Sergeant on Private Flight Crashed on Lake Huron -- Letter Found | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/trend-is-lower-on-cotton-board-futures-close-13-points-off-to-1-up.html | TREND IS LOWER ON COTTON BOARD; Futures Close 13 Points Off to 1 Up in Slow, Featureless Trading | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/2-aides-promoted-by-philharmonic-george-judd-jr-is-named-managing.html | 2 AIDES PROMOTED BY PHILHARMONIC; George Judd Jr. Is Named Managing Director, Carlos Moseley His Associate | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/carloadings-exceed-1958-level-by-14-truck-traffic-up-18.html | Carloadings Exceed 1958 Level by 14%; Truck Traffic Up 18 | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-eldredge-engaged-to-morrison-c-huston.html | Mrs. Eldredge Engaged To Morrison C. Huston | True | Scial to The New York limes. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/greek-march-planned-independence-day-parade-is-scheduled-for-april.html | GREEK MARCH PLANNED; Independence Day Parade Is Scheduled for April 19 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-are-lazy-not-ugly-makeup-artist-here-holds.html | Women Are Lazy, Not Ugly, Make-Up Artist Here Holds | True | By Gloria Emerson | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/uaw-to-try-exaide-union-trial-set-for-official-dismissed-by-reuther.html | U.A.W. TO TRY EX-AIDE; Union Trial Set for Official Dismissed by Reuther | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/adenauer-on-lake-como-holiday.html | Adenauer on Lake Como Holiday | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/group-of-houses-bought-in-hollis-deal-involves-five-2story-garden.html | GROUP OF HOUSES BOUGHT IN HOLLIS; Deal Involves Five 2-Story Garden Apartments -- Sale in Sunnyside | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paintings-too-big-to-go-up-the-stairs-find-entry-through-a.html | Paintings, Too Big to Go Up the Stairs, Find Entry Through a Tenth-Story Window; It Takes Ten Men and a Hoist To Move 3 Paintings 10 Floors | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-haven-line-to-face-inquiry-connecticut-assembly-asks-utilities.html | NEW HAVEN LINE TO FACE INQUIRY; Connecticut Assembly Asks Utilities Agency to Study Commuter Service | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ship-concern-buys-shares.html | Ship Concern Buys Shares | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/robert-youngs-widow-to-seek-seat-on-alleghany-corp-board-proxy.html | Robert Young's Widow to Seek Seat on Alleghany Corp. Board; Proxy Statement Proposes Raising Directorate to 9 Members From 8 MRS. YOUNG SEEKS ALLEGHANY POST | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/faubus-hints-compromise.html | Faubus Hints Compromise | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/senators-rout-orioles-in-baseball-opener-26850-see-ramos-post-92.html | Senators Rout Orioles in Baseball Opener;; 26,850 SEE RAMOS POST 9-2 TRIUMPH Senators Beat Harshman in Capital -- Orioles Make a Triple Play in Fifth | True | By John Drebingerspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-helen-platt-rewed.html | Mrs. Helen Platt Rewed | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/russian-at-hospital-injured-fisherman-flown-to-alaska-base.html | RUSSIAN AT HOSPITAL; Injured Fisherman Flown to Alaska Base | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/portable-picture-transmitter.html | Portable Picture Transmitter | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/the-senate-and-labor-reform.html | The Senate and Labor Reform | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/state-vehicles-aide-picked.html | State Vehicles Aide Picked | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/money-tightness-evidenced-here-pressure-created-by-banks-large-role.html | MONEY TIGHTNESS EVIDENCED HERE; Pressure Created by Banks' Large Role in Latest Treasury Financing MONEY TIGHTNESS EVIDENCED HERE | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bonn-to-get-depots-abroad.html | Bonn to Get Depots Abroad | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/astronaut-requirements-led-to-men-in-their-30s.html | Astronaut Requirements Led to Men in Their 30's | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/court-sells-park-ave-parcel.html | Court Sells Park Ave. Parcel | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/goldwyn-gets-award.html | Goldwyn Gets Award | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/device-may-set-new-standard-of-chemical-purity.html | Device May Set New Standard of Chemical Purity | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frank-lloyd-wright-a-master-of-all-he-surveyed.html | Frank Lloyd Wright: A Master of All He Surveyed | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/india-debates-cut-in-defense-funds-minister-defends-saving-red.html | INDIA DEBATES CUT IN DEFENSE FUNDS; Minister Defends Saving -- Red Chinese Threat Cited in Parliament | True | By Elie Abelspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frank-lloyd-wright-dies-famed-architect-was-89-leader-in-modern-u-s.html | Frank Lloyd Wright Dies; Famed Architect Was 89; Leader in Modern U. S. Style of Building -- Stirred Controversy Frank Lloyd Wright, Leader of Modern Architecture School, Dies in Phoenix at 89 ICONOCLAST NOTED FOR STRONG IDEAS Believed Form in Building Should Follow Function -- Once Foe of Skyscrapers | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/france-may-buy-regulus-missile-u-s-tentatively-agrees-navy.html | FRANCE MAY BUY REGULUS MISSILE; U. S. Tentatively Agrees -- Navy Abandoned Rocket for Economy Reasons | True | By Jack Raymondspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nato-group-visits-canada.html | NATO Group Visits Canada | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fairleigh-on-top-160.html | Fairleigh on Top, 16-0 | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-w-enterline.html | MRS. W. ENTERLINE. | True | Si3edal to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/jacobs-delisting-sought.html | Jacobs Delisting Sought | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/inflated-rubber-plane-crashes-after-blowout.html | Inflated Rubber Plane Crashes After Blowout | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-f-e-strong-has-son.html | Mrs. F. E. Strong Has Son | True | SPecial to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/getty-oil-company.html | GETTY OIL COMPANY | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/soviet-party-aide-made-premier-of-byelorussia.html | Soviet Party Aide Made Premier of Byelorussia | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/2-brooklyn-houses-taken-by-investor.html | 2 BROOKLYN HOUSES TAKEN BY INVESTOR | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-unifies-aid-to-haiti.html | U. S. Unifies Aid to Haiti | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lewisrubin.html | LewisRubin | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/voters-reject-merger-city-of-knoxville-and-county-of-knox-defeat.html | VOTERS REJECT MERGER; City of Knoxville and County of Knox Defeat Plan | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mesabi-stock-plan-scored-by-reserve.html | MESABI STOCK PLAN SCORED BY RESERVE | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wood-field-and-stream-public-help-asked-in-keeping-fishing-streams.html | Wood, Field and Stream; Public Help Asked in Keeping Fishing Streams and Banks Clear of Refuse | True | By John W. Randolph | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haiti-rebels-seize-plane-land-in-cuba.html | HAITI REBELS SEIZE PLANE, LAND IN CUBA | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/blood-flow-stops-in-heart-surgery-patients-circulation-halted-as.html | BLOOD FLOW STOPS IN HEART SURGERY; Patient's Circulation Halted as Temperature Is Cut to 59 by British Doctors | True | By John Hillabyspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/james-talcott-elects-industrial-sales-chief.html | James Talcott Elects Industrial Sales Chief | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/young-film-stars-to-tour-us-in-may-warners-plans-caravan-as-tiein.html | YOUNG FILM STARS TO TOUR U.S. IN MAY; Warners Plans Caravan as Tie-In With Premiere -- Awards Show Discussed | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/shoemaker-disqualified-in-bid-for-4th-jamaica-winner-mount-set-back.html | Shoemaker Disqualified in Bid for 4th Jamaica Winner; MOUNT SET BACK IN EIGHTH EVENT Pildoron, With Shoemaker Up, Placed Second to Dr. Lamar for Interference | True | By Joseph C. Nichols | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/boyds-catch-triggers-triple-play-by-orioles.html | Boyd's Catch Triggers Triple Play by Orioles | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bigstore-trade-fell-last-week-sales-13-below-level-of-58-period.html | BIG-STORE TRADE FELL LAST WEEK; Sales 13% Below Level of '58 Period -- This Area Showed 19% Drop | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/maldives-aide-shifted-r-a-f-agent-linked-to-unrest-in-islands.html | MALDIVES AIDE SHIFTED; R. A. F. Agent, Linked to Unrest in Islands, Removed | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/trumans-jubilee-to-be-nationwide-on-may-8-he-will-be-here-at-dinner.html | TRUMAN'S JUBILEE TO BE NATION-WIDE; On May 8 He Will Be Here at Dinner Linked by TV Circuit to Others | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/a-priestly-rival-the-panchen-lama.html | A Priestly Rival; The Panchen Lama | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/utility-slates-financing.html | Utility Slates Financing | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/reds-top-pirates-before-32190-purkey-6hitter-paces-41-victory-reds.html | Reds Top Pirates Before 32,190; PURKEY 6-HITTER PACES 4-1 VICTORY Reds' Pitcher Stops Former Pirate Mates -- Robinson and Pinson Lead Attack | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/river-crash-hearing-to-start.html | River Crash Hearing to Start | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/in-the-nation-a-bad-word-for-the-best-of-purposes.html | In The Nation; A Bad Word for the Best of Purposes | True | By Arthur Krock | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/urges-port-authority-tax.html | Urges Port Authority Tax | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/federal-agency-to-underwrite-loan-insurance-on-3-tankers.html | Federal Agency to Underwrite Loan Insurance on 3 Tankers | True | By George Horne | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/testimony-ended-on-dual-ship-rate-witness-at-house-inquiry-here.html | TESTIMONY ENDED ON DUAL SHIP RATE; Witness at House Inquiry Here Charges Abridging of Free Enterprise | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/24-more-indicted-in-relief-frauds.html | 24 MORE INDICTED IN RELIEF FRAUDS | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/soviet-asks-growth-of-european-trade.html | SOVIET ASKS GROWTH OF EUROPEAN TRADE | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ila-served-writ-in-dispute.html | I.L.A. Served Writ in Dispute | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-seek-end-of-roman-siesta-labor-leaders-would-drop-prolonged.html | WOMEN SEEK END OF ROMAN SIESTA; Labor Leaders Would Drop Prolonged Lunch Period to Cut Daily Travel | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/state-rent-panel-extended-a-year-rockefeller-signs-bill-also.html | STATE RENT PANEL EXTENDED A YEAR; Rockefeller Signs Bill Also Cutting Control Unit From 19 Commissioners to 9 | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/share-exchange-rejected.html | Share Exchange Rejected | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hussein-arrives-in-chicago.html | Hussein Arrives in Chicago | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/virginians-divide-on-school-bills-integration-foes-ask-repeal-of.html | VIRGINIANS DIVIDE ON SCHOOL BILLS; Integration Foes Ask Repeal of Constitutional Basis for Public Education | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/scientists-give-space-trip-data-astronaut-will-circle-earth-and.html | SCIENTISTS GIVE SPACE TRIP DATA; Astronaut Will Circle Earth and Land in Atlantic -- Parachutes Slow Fall | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/superior-oil-company.html | SUPERIOR OIL COMPANY | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/sido-defeats-miles-in-london-tourney.html | SIDO DEFEATS MILES IN LONDON TOURNEY | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/liner-to-sink-in-film-ile-de-france-will-appear-in-movie-before.html | LINER TO SINK IN FILM; Ile de France Will Appear in Movie Before Scrapping | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/army-acts-to-plug-a-leak.html | Army Acts to Plug a Leak | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nehru-reports-on-plans.html | Nehru Reports on Plans | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/proposals-are-scored-patman-says-cuts-in-reserves-would-allow-grab.html | PROPOSALS ARE SCORED; Patman Says Cuts in Reserves Would Allow 'Grab' by Banks | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/d-l-w-asks-aid-or-cut-in-service-wants-fare-rise-subsidies-and.html | D. L. & W. ASKS AID OR CUT IN SERVICE; Wants Fare Rise, Subsidies and Reduction in Tax or End of Runs for 25,000 | True | By Milton Honigspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/jacobsson-reports-59-outlook-good.html | JACOBSSON REPORTS '59 OUTLOOK GOOD | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rocket-engine-develops-millionpound-thrust.html | Rocket Engine Develops Million-Pound Thrust | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/739-is-high-for-date-as-summer-balm-stays.html | 73.9 Is High for Date As Summer Balm Stays | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dodgers-farm-out-pitcher.html | Dodgers Farm Out Pitcher | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/city-acts-to-avoid-6hospital-strike-grave-concern-voiced-for.html | CITY ACTS TO AVOID 6-HOSPITAL STRIKE; ' Grave Concern' Voiced for Patients by Felix in Plea for Unimpaired Care | True | By Ralph Katz | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/judge-hands-golden-years.html | Judge Hand's Golden Years | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pepsicola-chairman-hits-state-department.html | Pepsi-Cola Chairman Hits State Department | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/victor-m-streicher.html | VICTOR M. STREICHER | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/apathy-kills-a-bill-celler-concedes-repeal-of-twoterm-ban-is-dead.html | APATHY KILLS A BILL; Celler Concedes Repeal of Two-Term Ban Is Dead | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/business-index-off.html | Business Index Off | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/apartment-house-in-bronx-is-sold-woodycrest-ave-property-taken-by.html | APARTMENT HOUSE IN BRONX IS SOLD; Woodycrest Ave. Property Taken by Investor -- Solove Acquires New Parcel | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/soft-coal-output-climbs.html | Soft Coal Output Climbs | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/herter-said-to-expect-dulles-at-big-4-talks.html | Herter Said to Expect Dulles at Big 4 Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-seeks-to-end-bonnlondon-rift-on-german-policy-drafts-plan-of.html | U. S. SEEKS TO END BONN-LONDON RIFT ON GERMAN POLICY; Drafts Plan of Unification and Arms Reduction for Talks With Soviet SPLIT CAUSES CONCERN Adenauer's Resentment at British Is Said to Date From 1945 Incident U.S. Drafts a German Program To Solve Bonn-London Dispute | True | By Dana Adams Schmidtspecial to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/i-i-arthur-n-blanchard.html | I i ARTHUR N. BLANCHARD | True | Specia! to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/influence-study-may-resume.html | Influence Study May Resume | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/director-of-red-cross-to-retire-wednesday.html | Director of Red Cross To Retire Wednesday | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/for-diplomatic-moderation.html | For Diplomatic Moderation | True | ROBERT C. SMITH. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/n-y-fund-names-dr-heald.html | N. Y. Fund Names Dr. Heald | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pravda-publishes-text.html | Pravda Publishes Text | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ford-may-sponsor-weekly-tv-series-auto-concern-considering-varied.html | FORD MAY SPONSOR WEEKLY TV SERIES; Auto Concern Considering Varied Shows on N.B.C. -- 'Met' to Continue on Air | True | By Val Adams | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-n-role-proposed-for-all-of-berlin.html | U. N. ROLE PROPOSED FOR ALL OF BERLIN | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/panchen-lama-off-for-peiping.html | Panchen Lama Off for Peiping | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/two-ministers-vie-for-top-bonn-job-erhard-is-more-popular-but-etzel.html | TWO MINISTERS VIE FOR TOP BONN JOB; Erhard Is More Popular but Etzel Is Closer to Views of Adenauer | True | By Arthur J. Olsenspecial to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/oil-prices-cut-creole-reduces-venezuelan-crude-5-to-15c-a-barrel.html | OIL PRICES CUT; Creole Reduces Venezuelan Crude 5 to 15c a Barrel | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fire-at-bard-college-blaze-in-a-theatre-is-second-on-campus-in-two.html | FIRE AT BARD COLLEGE; Blaze in a Theatre Is Second on Campus in Two Days | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/preferred-rights-proposed.html | Preferred Rights Proposed | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/erdelatz-refuses-to-explain-resignation-as-navy-coach-duden.html | Erdelatz Refuses to Explain Resignation as Navy Coach; DUDEN MENTIONED FOR FOOTBALL JOB Wilkinson, Brennan, Martin Also Are Among Possible Successors to Erdelatz | True | By Allison Danzig | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fete-to-honor-la-guardia.html | Fete to Honor La Guardia | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bank-clearings-soar-weeks-total-25-above-58-level-holiday-a-factor.html | BANK CLEARINGS SOAR; Week's Total 25% Above '58 Level -- Holiday a Factor | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/brownsteinfriedman.html | BrownsteinFriedman | True | special to The New rork Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/telephone-hour-jose-iturbi-performs-hungarian-fantasy-jose-ferrer.html | Telephone Hour'; Jose Iturbi Performs 'Hungarian Fantasy' -- Jose Ferrer Sings 'Gigi' | True | By John P. Shanley | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/akihito-weds-a-commoner-in-colorful-japanese-rites-prince-akihito.html | Akihito Weds a Commoner in Colorful Japanese Rites; Prince Akihito Weds Commoner in Tokyo Ceremony | True | By Robert TrumbullSpecial to the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/profits-soared-as-1958-closed-last-quarter-of-year-also-saw-sales.html | PROFITS SOARED AS 1958 CLOSED; Last Quarter of Year Also Saw Sales Record Set | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/a-bank-for-the-hemisphere.html | A Bank for the Hemisphere | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/arab-nationalist-spirit-any-outside-intervention-would-unite-people.html | Arab Nationalist Spirit; Any Outside Intervention Would Unite People, It Is Said | True | ABDEL-MAWGOUD HASSAN, | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/blouse-case-stirs-major-trust-fight-legal-battle-set-on-blouse.html | Blouse Case Stirs Major Trust Fight; LEGAL BATTLE SET ON BLOUSE CHARGE | True | By A. H. Raskin | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/celtics-trip-lakers-and-sweep-basketball-title-series-sharman-big.html | Celtics Trip Lakers and Sweep Basketball Title Series; SHARMAN BIG GUN IN 118-113 GAME Sparks Celtics' Rally That Beats Lakers for Title -- Baylor Gets 30 Points | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/miss-ruuska-sets-record-in-medley-coast-girl-timed-in-4582-in-aau.html | MISS RUUSKA SETS RECORD IN MEDLEY; Coast Girl Timed in 4:58.2 in A.A.U. 400-Yard Swim -- Miss Cone Triumphs | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/joan-caulfield-wins-divorce.html | Joan Caulfield Wins Divorce | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dance-on-may-13-to-benefit-club-for-service-men-spellman-unit-will.html | Dance on May 13 To Benefit Club For Service Men; Spellman Unit Will Be Aided at Fete Marking Cardinal's Birthday | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/n-y-u-five-receives-sportsmanship-award.html | N. Y. U. Five Receives Sportsmanship Award | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/business-exodus-seen-in-ontario-abitibi-power-and-paper-co-chief.html | BUSINESS EXODUS SEEN IN ONTARIO; Abitibi Power and Paper Co. Chief Declares High Taxes Are Forcing Transfers | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/johansson-is-told-to-keep-off-grass.html | JOHANSSON IS TOLD TO KEEP OFF GRASS | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/regional-attack-on-city-slums-set-in-jersey-with-u-s-grant.html | Regional Attack on City Slums Set in Jersey With U. S. Grant | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-contract-set-up-in-l-i-potato-futures.html | New Contract Set Up In L I. Potato Futures | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/haitian-aide-at-un-relieved.html | Haitian Aide at U.N. Relieved | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/thai-steel-plant-bid-shelved.html | Thai Steel Plant Bid Shelved | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/stewart-hearing-opens-in-a-clash-senators-wrangle-over-right-to.html | STEWART HEARING OPENS IN A CLASH; Senators Wrangle Over Right to Question Justice on Integration Ruling STEWART HEARING OPENS IN A CLASH | True | By Anthony Lewisspecial To The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ceylonese-assails-red-china.html | Ceylonese Assails Red China | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/havana-night-club-closes.html | Havana Night Club Closes | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/museum-opens-tribute-to-the-architect-today.html | Museum Opens Tribute To the Architect Today | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rockefeller-policy-assailed-by-butler.html | ROCKEFELLER POLICY ASSAILED BY BUTLER | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-haven-clock-president.html | New Haven Clock President | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/purge-in-iraq-pressed-free-democrats-add-voice-to-demand-made-by.html | PURGE IN IRAQ PRESSED; Free Democrats Add Voice to Demand Made by Reds | True | Dispatch of The Times, London | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/rabbi-and-priest-end-prayer-issue-agree-on-fourth-stanza-of-america.html | RABBI AND PRIEST END PRAYER ISSUE; Agree on Fourth Stanza of 'America' as a Substitute in L. I. School District | True | By Roy R. Silverspecial To The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/theatre-the-enemy-kataki-war-drama-at-the-ambassador.html | Theatre: The Enemy; Kataki,' War Drama, at the Ambassador | True | By Brooks Atkinson | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/moves-irregular-for-commodities-domestic-sugar-wool-tin-cocoa-and.html | MOVES IRREGULAR FOR COMMODITIES; Domestic Sugar, Wool, Tin, Cocoa and Rubber Up on Increased Volume | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/gm-du-pont-case-near-final-phase-court-takes-stock-plans-under.html | G.M., DU PONT CASE NEAR FINAL PHASE; Court Takes Stock Plans Under Advisement and Orders New Briefs | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lawyer-is-readmitted.html | Lawyer Is Readmitted | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/air-freight-dinner-tonight.html | Air Freight Dinner Tonight | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/easing-reserves-of-banks-backed-senate-group-votes-to-end-special-s.html | EASING RESERVES OF BANKS BACKED; Senate Group Votes to End Special Status of Chicago and City Institutions ACTION IS A SURPRISE Bill Giving Authority Over Mergers to U. S. Agencies Also Is Reported Out EASING RESERVES OF BANKS BACKED | True | By Edwin L. Dale Jr.special To The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/alberto-salomon-i-peruvian-diplomat1.html | ALBERTO SALOMON, I PERUVIAN DIPLOMAT | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/two-unhurt-as-jets-collide.html | Two Unhurt as Jets Collide | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dots-checks-and-collars-add-touch-of-spring-to-styles.html | Dots, Checks and Collars Add Touch of Spring to Styles | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paris-not-so-gay-to-star-ustinov-briton-will-also-direct-and-write.html | PARIS NOT SO GAY' TO STAR USTINOV; Briton Will Also Direct and Write Play for Next Season -- Oil Man Seeks Shows | True | By Louis Calta | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/richardson-quits-centrals-board.html | Richardson Quits Central's Board | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/2-share-honors-in-chess-tourney-pachman-najdorf-deadlock-in.html | 2 SHARE HONORS IN CHESS TOURNEY; Pachman, Najdorf Deadlock in Argentina -- Fischer Ties for Third Place | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frenchman-offers-plan-for-disarming.html | FRENCHMAN OFFERS PLAN FOR DISARMING | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/7-other-cities-and-200000-fans-get-into-the-diamond-act-today.html | 7 Other Cities and 200,000 Fans Get Into the Diamond Act Today | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wary-peace-aim-avowed-in-seato-dillon-for-u-s-and-nash-of-new.html | WARY PEACE AIM AVOWED IN SEATO; Dillon for U. S. and Nash of New Zealand Put Stress on Security in Alliance | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/catholic-teachers-dispute-bias-study.html | CATHOLIC TEACHERS DISPUTE BIAS STUDY | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/food-news-perennials-rhubarb-and-asparagus-harbingers-of-spring-are.html | Food News: Perennials; Rhubarb and Asparagus, Harbingers of Spring, Are Now Readily Available | True | By June Owen | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-aids-algerian-refugees.html | U. S. Aids Algerian Refugees | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/robert-douglas-extiffy-aide-retired-vice-president-and-controller.html | ROBERT DOUGLAS, EX-TIFFY AIDE; Retired Vice President and Controller of Jewelry. Concern Dies at 83 | True | Slec.1 to The New York 'lmee. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/frank-lloyd-wright.html | Frank Lloyd Wright | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ralph-miller-dead-former-u-s-consul.html | RALPH MILLER DEAD; FORMER U. S. CONSUL | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/petroleum-stocks-shrink.html | Petroleum Stocks Shrink | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/braves-top-chiefs-3728.html | Braves Top Chiefs, 37-28 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/study-of-jobless-backed-by-labor-many-endorses-johnsons-plan-for.html | STUDY OF JOBLESS BACKED BY LABOR; Many Endorses Johnson's Plan for U.S. Fact-Finding Panel -- Urges Action | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/strikes-authorized.html | Strikes Authorized | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nassers-nationalism.html | Nasser's Nationalism | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/catholic-board-names-two.html | Catholic Board Names Two | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/new-development-planned-in-hawaii.html | NEW DEVELOPMENT PLANNED IN HAWAII | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fetchick-takes-lead-in-golf-yonkers-pro-gets-66-at-greensboro.html | Fetchick Takes Lead in Golf; YONKERS PRO GETS 66 AT GREENSBORO Fetchick One Stroke Ahead of Maxwell -- Four Tied for Third With 68's | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/fire-brigade-force-projected.html | Fire Brigade' Force Projected | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/macmillan-bars-bonn-arms-delay-rejects-gaitskell-plea-that-nuclear.html | MACMILLAN BARS BONN ARMS DELAY; Rejects Gaitskell Plea That Nuclear Weapons Be Held Up Till After Parleys | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/banker-is-named-port-board-head-colt-elected-chairman-of-bistate.html | BANKER IS NAMED PORT BOARD HEAD; Colt Elected Chairman of Bi-State Agency -- Tobin Keeps Executive Post | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/canadian-budget-increases-takes-basic-income-rate-goes-up-2.html | CANADIAN BUDGET INCREASES TAKES; Basic Income Rate Goes Up 2% -- Corporation, Sales and Excise Levies Rise | True | By Raymond Daniellspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/women-engineers-benefit.html | Women Engineers Benefit | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/spring-fetes-start-tonight.html | Spring Fetes Start Tonight | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/foss-is-commentator-composer-analyzes-his-music-at-philharmonic.html | FOSS IS COMMENTATOR; Composer Analyzes His Music at Philharmonic Preview | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/joseph-w-morton.html | JOSEPH W. MORTON | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/real-estate-notes.html | Real Estate Notes | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/loyalty-day-fete-set-for-5th-ave-a-saturday-parade-due-for-midtown.html | LOYALTY DAY FETE SET FOR 5TH AVE; A Saturday Parade Due for Midtown Again Despite Merchants' Protests | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hastings-joins-harvard-staff.html | Hastings Joins Harvard Staff | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/coast-union-scores-2state-panel-here.html | COAST UNION SCORES 2-STATE PANEL HERE | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/childrens-unit-to-gain-in-ridgefield-tonight.html | Children's Unit to Gain In Ridgefield Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/public-is-exhorted-to-ease-g-is-role.html | PUBLIC IS EXHORTED TO EASE G. I.'S ROLE | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/scott-paper-co.html | SCOTT PAPER CO. | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/australian-wool-hits-peak.html | Australian Wool Hits Peak | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/truckloadings-up-sharply.html | Truckloadings Up Sharply | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lui8-db-herrbra-dies-in-uruguay-rightists-party-victorious-in-1958.html | LUI8 DB HERRBRA DIES IN URUGUAY; Rightist's Party Victorious in ;1958 After Nearly a Century in Opposition | True | Sliai to The New Yot 'rime. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/gerard-tthes-egeer-85-dies-floodcontrol-expert-for-government-and.html | GERARD TTHES, EGEER, 85, DIES; Flood-Control Expert for Government and Industry Cited for Work by U. S. | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mcarthy-dismisses-critic-of-welfare.html | M'CARTHY DISMISSES CRITIC OF WELFARE | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/brucker-in-germany-on-tour.html | Brucker in Germany on Tour | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/teenagers-art-highly-praised.html | Teen-Agers' Art Highly Praised | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nixon-eisenhower-honored.html | Nixon, Eisenhower Honored | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hearings-on-reid-urged-aiken-asks-early-action-on-choice-for-israel.html | HEARINGS ON REID URGED; Aiken Asks Early Action on Choice for Israel Envoy | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/socony-tanker-launched.html | Socony Tanker Launched | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/symington-open-to-draft-in-1960-has-no-plans-at-this-time-but-would.html | SYMINGTON OPEN TO DRAFT IN 1960; Has No Plans 'at This Time' but Would Be Willing to Accept the Nomination | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/space-fliers-underwent-rigid-tests-before-selection-program.html | Space Fliers Underwent Rigid Tests Before Selection; Program Simulated Every Ordeal They May Encounter | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bataan-day-marked-manila-also-commemorates-fall-of-corregidor.html | BATAAN DAY MARKED; Manila Also Commemorates Fall of Corregidor | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/family-fund-names-leader.html | Family Fund Names Leader | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/soviet-aide-leaves-argentina.html | Soviet Aide Leaves Argentina | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/revlon-inc-companies-issue-earnings-figures.html | REVLON, INC.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/greek-cypriotes-form-new-party-rightwing-group-replaces-eoka-full.html | GREEK CYPRIOTES FORM NEW PARTY; Right-Wing Group Replaces E.O.K.A. -- Full Support of Makarios Pledged | True | By Seth S. Kingspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/plan-omits-disengagement.html | Plan Omits Disengagement | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/gains-reported-in-press-dispute-progress-is-cited-in-talks-between.html | GAINS REPORTED IN PRESS DISPUTE; 'Progress' Is Cited in Talks Between Printers' Union and 10 City Newspapers | True | By Russell Porter | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mrs-samuel-mann.html | MRS. SAMUEL MANN | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/morton-to-get-nod-president-to-state-views-on-g-o-p-chairman-today.html | MORTON TO GET NOD; President to State Views on G. O. P. Chairman Today | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/shipbuilders-board-to-meet.html | Shipbuilders' Board to Meet | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/north-american-van-elects-vice-president.html | North American Van Elects Vice President | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lemay-for-one-service-unification-needed-to-end-weapon-conflicts-he.html | LEMAY FOR ONE SERVICE; Unification Needed to End Weapon Conflicts, He Says | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/learned-hand-praised-tribute-paid-judge-for-contribution-made.html | Learned Hand Praised; Tribute Paid Judge for Contribution Made During Fifty Years | True | SAMUEL H. HOFSTADTER. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/two-movies-claim-1936-chaplin-film-modern-times-scheduled-for.html | TWO MOVIES CLAIM 1936 CHAPLIN FILM; 'Modern Times' Scheduled for Revival, but Rights Are Being Disputed | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/auto-insurance-plan-hailed.html | Auto Insurance Plan Hailed | True | ALVENA V. SECKAR. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/valdesblain-guitarist-heard.html | Valdes-Blain, Guitarist, Heard | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bolshoi-star-added-to-u-s-visit.html | Bolshoi Star Added to U. S. Visit | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/graham-maps-americas-trip.html | Graham Maps Americas Trip | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bubble-bath-for-young.html | Bubble Bath for Young | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/us-fears-student-loan-may-cost-girls-interest.html | U.S. Fears Student Loan May Cost Girls Interest | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/420-million-outlay-planned-by-socony.html | 420 MILLION OUTLAY PLANNED BY SOCONY | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/trotting-inquiry-may-be-widened-rockefeller-reported-under-pressure.html | TROTTING INQUIRY MAY BE WIDENED; Rockefeller Reported Under Pressure to Check Stock Holdings and Spending | True | By Douglas Dales | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mihalic-goes-route.html | Mihalic Goes Route | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/lauren-d-nyman-to-rewed-i.html | !Lauren D. nyman to Rewed I | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/baratta-is-captain-at-adelphi.html | Baratta Is Captain at Adelphi | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ohio-builder-to-head-home-manufacturers.html | Ohio Builder to Head Home Manufacturers | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/17-agencies-urge-new-aid-to-uja-jewish-leaders-phone-plea-to-50-u.s.html | 17 AGENCIES URGE NEW AID TO U.J.A.; Jewish Leaders Phone Plea to 50 U. S. Communities From Parley Here | True | By Irving Spiegel | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/2-in-electronics-pact-resistance-co-chicago-phone-supply-slate.html | 2 IN ELECTRONICS PACT; Resistance Co., Chicago Phone Supply Slate Mutual Aid | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dr-peter-b-cregar.html | DR. PETER B. CREGAR | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/only-commission-in-new-york-was-guggenheim-art-museum.html | Only Commission in New York Was Guggenheim Art Museum | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/abbott-laboratories-picks-new-chairman.html | Abbott Laboratories Picks New Chairman | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/reserve-member-banks-raise-average-borrowings-60-million.html | Reserve Member Banks Raise Average Borrowings 60 Million | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/sales-off-19-in-this-area.html | Sales Off 19% in This Area | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/phone-book-covers-legalized-by-court.html | PHONE BOOK COVERS LEGALIZED BY COURT | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hospital-proposed-as-jersey-city-hall.html | HOSPITAL PROPOSED AS JERSEY CITY HALL | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/panel-on-news-slated-nyu-alumni-program-will-discuss-informing.html | PANEL ON NEWS SLATED; N.Y.U. Alumni Program Will Discuss Informing Public | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/textron-slates-30-million-issue-of-5-debentures-due-in-1984.html | Textron Slates 30 Million Issue Of 5% Debentures Due in 1984 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mead-buying-ford-plant.html | Mead Buying Ford Plant | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/taiwan-gets-red-scrap-bombardment-fragments-are-collected-on-quemoy.html | TAIWAN GETS RED SCRAP; Bombardment Fragments Are Collected on Quemoy | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/jersey-turnpike-to-be-extended-link-with-bergen-passaic-expressway.html | JERSEY TURNPIKE TO BE EXTENDED; Link With Bergen - Passaic Expressway Will Result From 2-Mile Addition WORK TO COST 6 MILLION New Section Likely to Be Freeway -- Pushing Road to Border Weighed | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/biographies-of-seven-men-selected-as-nations-first-space-pilots.html | Biographies of Seven Men Selected as Nation's First Space Pilots | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/top-artists-listed-for-fete-in-japan.html | TOP ARTISTS LISTED FOR FETE IN JAPAN | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/civil-war-melodrama-on-playhouse-90.html | Civil War Melodrama on 'Playhouse 90' | True | RICHARD F. SHEPARD. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/output-of-lumber-sagged-last-week.html | OUTPUT OF LUMBER SAGGED LAST WEEK | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/2-physicians-tell-of-ramos-wounds.html | 2 PHYSICIANS TELL OF RAMOS' WOUNDS | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/canadas-bank-rate-soars-to-peak-467.html | Canada's Bank Rate Soars to Peak 4.67% | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/amphibious-cruiser-doubles-as-auto-trailer-retractable-wheels.html | Amphibious Cruiser Doubles as Auto Trailer; Retractable Wheels Enable Outboard to Hit Road | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/executive-killed-by-car-in-florida.html | EXECUTIVE KILLED BY CAR IN FLORIDA | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/yonkers-bargain-spotted-by-fans-gay-dancer-opens-at-41-and-closes.html | YONKERS BARGAIN SPOTTED BY FANS; Gay Dancer Opens at 4-1 and Closes at 9-1, Then Beats Knight Pilot in Pace | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/salaries-of-hospital-investigators.html | Salaries of Hospital Investigators | True | YVONNE DE MARCHENA. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/two-holdups-staged-man-is-beaten-in-bronx-another-robbed-on-street.html | TWO HOLD-UPS STAGED; Man Is Beaten in Bronx -- Another Robbed on Street | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/browning-fifth-avenue-is-new-name-of-store.html | Browning Fifth Avenue Is New Name of Store | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/presidents-critic-elicits-no-reply-white-house-keeps-silent-on.html | PRESIDENT'S CRITIC ELICITS NO REPLY; White House Keeps Silent on Unionist's Suggestion That He Halt Vacation | True | By Felix Belair Jr.special To The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/royal-dutch-airlines.html | ROYAL DUTCH AIRLINES | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/moves-irregular-in-bond-trading-new-taxexempt-offerings-are-well.html | MOVES IRREGULAR IN BOND TRADING; New Tax-Exempt Offerings Are Well Received in Face of Growing Supply | True | By Paul Heffernan | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/violence-marks-strike-singer-pickets-in-clash-with-bridgeport.html | VIOLENCE MARKS STRIKE; Singer Pickets in Clash With Bridgeport Police | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/12-in-a-b-a-resign-over-court-debate.html | 12 IN A. B. A. RESIGN OVER COURT DEBATE | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/blood-donations-set-heights-division-of-nyu-is-among-contributors.html | BLOOD DONATIONS SET; Heights Division of N.Y.U. Is Among Contributors Today | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/big-oil-company-raises-earnings-british-petroleum-cleared-85c-a.html | BIG OIL COMPANY RAISES EARNINGS; British Petroleum Cleared 85c a Share Last Year, Against 71c in 1957 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pistol-charge-dropped-traveler-wins-case-niece-must-stand-trial.html | PISTOL CHARGE DROPPED; Traveler Wins Case -- Niece Must Stand Trial | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/canadiens-beat-leafs-in-opener-of-cup-finals-montreal-victor-on.html | Canadiens Beat Leafs in Opener of Cup Finals; MONTREAL VICTOR ON LATE GOALS, 5-3 Canadiens' Moore and Bonin Register in Third Period Against Leaf Sextet | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/6-excollege-aides-lose-appeal-on-pay.html | 6 EX-COLLEGE AIDES LOSE APPEAL ON PAY | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/jordanian-red-arrested.html | Jordanian Red Arrested | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/negro-player-honored-oklahoma-fullback-selected-for-national.html | NEGRO PLAYER HONORED; Oklahoma Fullback Selected for National Leadership Group | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/menshikov-cancels-2-speeches-in-u-s.html | MENSHIKOV CANCELS 2 SPEECHES IN U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/good-news-about-russia.html | Good News About Russia | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/swiss-shun-threatened-site.html | Swiss Shun Threatened Site | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/ohio-woman-dies-at-107.html | Ohio Woman Dies at 107 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/sidelights-blue-chips-keep-pouring-gold.html | Sidelights; Blue Chips Keep Pouring Gold | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/heroin-suspect-lured-to-bank-arrest-follows-trap-laid-to-find-man.html | HEROIN SUSPECT LURED TO BANK; Arrest Follows Trap Laid to Find Man Who Stored Narcotics in Safety Box | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mayan-object-found-3foot-piece-of-monument-discovered-in-guatemala.html | MAYAN OBJECT FOUND; 3-Foot Piece of Monument Discovered in Guatemala | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pupils-to-hear-experts.html | Pupils to Hear Experts | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/city-vote-backs-a-ban-on-traffic-in-washington-sq-buses-will-be.html | CITY VOTE BACKS A BAN ON TRAFFIC IN WASHINGTON SQ.; Buses Will Be Rerouted and Only Emergency Vehicles Permitted in Park JULY START IS POSSIBLE Board Delays Action on Big Slum Project to Weigh Attacks on Sponsor TRAFFIC BAN NEAR IN WASHINGTON SQ. | True | By Charles G. Bennett | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/other-meetings-admiral-corporation-companies-hold-annual-meetings.html | OTHER MEETINGS; Admiral Corporation COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/british-circulation-off-notes-in-use-fell-in-week-to-wednesday-by.html | BRITISH CIRCULATION OFF; Notes in Use Fell in Week to Wednesday by 3,565,000 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mayor-sees-hope-for-fewer-taxes-hints-it-may-be-possible-to-avoid.html | MAYOR SEES HOPE FOR FEWER TAXES; Hints It May Be Possible to Avoid Some of New Levies Authorized by Albany MAYOR SEES HOPE FOR FEWER TAXES | True | By Paul Crowell | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/tokyos-imperial-survived-quak-hotel-built-by-wright-22-has-wooden.html | TOKYO'S IMPERIAL SURVIVED QUAK; Hotel Built by Wright '22 Has Wooden Roofs to Ease Building's Weight | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/theatre-cancels-film-protests-in-alabama-force-dropping-of-defiant.html | THEATRE CANCELS FILM; Protests in Alabama Force Dropping of 'Defiant Ones' | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/miss-blumenthal-engaged-to-wed-stuart-j-gordon-skidmore-student-to.html | Miss Blumenthal Engaged to Wed Stuart J. Gordon; Skidmore Student to Be Bride of S.E.C. Lawyer -- September Nuptials | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/mail-franchise-lost.html | Mail Franchise Lost | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/air-force-elects-bronson.html | Air Force Elects Bronson | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/giants-sign-simmons-an-end.html | Giants Sign Simmons, an End | True | | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/archives/transport-news-seaway-is-hailed-gain-for-merchant-marine-seen-by-u.html | TRANSPORT NEWS; SEAWAY IS HAILED; Gain for Merchant Marine Seen by U. S. Official -- 5,493 Sail on 6 Ships | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/commodities-index-sets-a-high-for-59.html | COMMODITIES INDEX SETS A HIGH FOR '59 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/talks-due-in-pulp-mill-strike.html | Talks Due in Pulp Mill Strike | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/reports-of-latest-developments-here-in-the-bond-field-bay-state.html | Reports of Latest Developments Here in the Bond Field; BAY STATE ISSUE IN HEAVY DEMAND $52,800,000 Tunnel Bonds, Reoffered at 100 as 4 3/4 s, Bid to 103 at Close | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dan-river-mills.html | Dan River Mills | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/paul-roberts-choir-sings-in-town-hall.html | PAUL ROBERTS CHOIR SINGS IN TOWN HALL | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/princess-grace-quits-clinic.html | Princess Grace Quits Clinic | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/norstad-demands-full-military-aid.html | NORSTAD DEMANDS FULL MILITARY AID | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/223-physicians-win-licenses-to-practice-in-state.html | 223 Physicians Win Licenses to Practice in State | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/bail-denied-in-tax-case-boston-judge-rebuffs-objector-pending.html | BAIL DENIED IN TAX CASE; Boston Judge Rebuffs Objector Pending Hearing on Writ | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wadsworth-speaks-on-geneva.html | Wadsworth Speaks on Geneva | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/caribbean-aides-of-u-s-meeting-envoys-to-central-american-area.html | CARIBBEAN AIDES OF U. S. MEETING; Envoys to Central American Area Being Briefed on Washington Policy | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/pope-hails-akihitos-marriage.html | Pope Hails Akihito's Marriage | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/avco-adds-two-officers-to-board.html | Avco Adds Two Officers to Board | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dental-academy-installs.html | Dental Academy Installs | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/market-relaxes-in-arms-of-spring-pace-of-trading-slows-a-bit-as-492.html | MARKET RELAXES IN ARMS OF SPRING; Pace of Trading Slows a Bit as 492 Issues Ease and 449 Inch Ahead AVERAGE MOVES UP 0.45 Aluminium, Ltd., Is Leader, Dropping 1/2 to 27 3/4 -- Airlines Are Strong Stock Prices Move Narrowly; Airlines and Drugs Are Strong | True | By Burton Crane | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/nixon-to-present-emmys.html | Nixon to Present Emmys | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/urea-plant-for-sumatra.html | Urea Plant for Sumatra | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/wiretap-guilt-upheld-court-of-appeals-affirms-broadys-1956.html | WIRETAP GUILT UPHELD; Court of Appeals Affirms Broady's 1956 Conviction | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/five-sailors-named-for-amorita-series.html | FIVE SAILORS NAMED FOR AMORITA SERIES | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/14-maritime-unions-act-to-cooperate-on-land-and-sea-dock-ship.html | 14 Maritime Unions Act to Cooperate On Land and Sea; DOCK, SHIP UNIONS ACT TO COOPERATE | True | By Jacques Nevard | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/moslems-feasting-at-long-fasts-end.html | MOSLEMS FEASTING AT LONG FAST'S END | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/article-15-no-title.html | Article 15 — No Title | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/briton-scores-u-s-on-protectionism-urges-freer-trade-trade-bars.html | Briton Scores U. S. On Protectionism; Urges Freer Trade; TRADE BARS HERE SCORED BY BRITON | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/advertising-cutback-by-railway-express.html | Advertising Cutback By Railway Express | True | By Carl Spielvogel | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/drastic-change-set-in-french-theatre-french-theatre-facing-changes.html | Drastic Change Set In French Theatre; FRENCH THEATRE FACING CHANGES | True | By Henry Ginigerspecial To the New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/city-to-construct-new-cunard-dock.html | CITY TO CONSTRUCT NEW CUNARD DOCK | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/hermans-sports-goods-moves.html | Herman's Sports Goods Moves | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/perus-banks-reopen.html | Peru's Banks Reopen | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/to-conscript-military-profits.html | To Conscript Military Profits | True | JEROME DAVIS. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/standish-e-berry.html | STANDISH E. BERRY | True | Slecial to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/miss-martha-daily-to-marry-june-13.html | Miss Martha Daily To Marry June 13 | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/julia-m-moran-is-future-bride-of-law-student-trinity-senior-fiancee.html | Julia M. Moran Is Future Bride Of Law Student; Trinity Senior Fiancee of John G. Hall, Who Attends Villanova | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/sports-of-the-times-the-babes-monument.html | Sports of The Times; The Babe's Monument | True | By Arthur Daley | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/road-construction-up.html | Road Construction Up | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/allan-j-chantry-75-a-retired-admiral.html | ALLAN J. CHANTRY, 75, A RETIRED ADMIRAL | True | .qPecial to The New York Times. ] | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/dividend-news.html | DIVIDEND NEWS | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/turley-to-pitch-yanks-opener-today-30000-expected-to-see-bombers.html | Turley to Pitch Yanks' Opener Today; 30,000 Expected to See Bombers Play Red Sox Here | True | By Roscoe McGowen | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/union-college-names-aide.html | Union College Names Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/3-flee-passaic-jail-escapeproof-cells-prove-anything-but-that.html | 3 FLEE PASSAIC JAIL; Escape-Proof Cells Prove Anything But That | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/u-s-rubber-plants-struck-in-11-states-u-s-rubber-is-hit-in-11state.html | U. S. Rubber Plants Struck in 11 States; U. S. RUBBER IS HIT IN 11-STATE STRIKE | True | | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-10 | 1959-04-10 | https://www.nytimes.com/1959/04/10/archives/iraq-to-be-absent-from-arab-oil-talk.html | IRAQ TO BE ABSENT FROM ARAB OIL TALK | True | Special to The New York Times. | 1987-01-15 | RE0000321052 | RE0000321052 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/pension-rise-sought-anfuso-bill-also-proposes-medical-plan-for.html | PENSION RISE SOUGHT; Anfuso Bill Also Proposes Medical Plan for Elderly | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/floor-space-taken-at-355-lexington.html | FLOOR SPACE TAKEN AT 355 LEXINGTON | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/effect-in-asia-noted.html | Effect in Asia Noted | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/6-children-die-in-fires-4-perish-in-massachusetts-and-2-in-upstate.html | 6 CHILDREN DIE IN FIRES; 4 Perish in Massachusetts and 2 in Upstate Town | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/truckers-knock-then-laud-rails-denunciation-of-guaranteed-rates-is.html | TRUCKERS KNOCK, THEN LAUD RAILS; Denunciation of Guaranteed Rates Is Followed by Praise of Cooperation | True | By Bernard Stengren | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/paralytic-polio-rises-1201-more-cases-reported-in-195859-disease.html | PARALYTIC POLIO RISES; 1,201 More Cases Reported in 1958-59 Disease Year | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/two-farmhands-set-free.html | Two Farmhands Set Free | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hill-offers-a-bill-on-fallout-safety.html | HILL OFFERS A BILL ON FALL-OUT SAFETY | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/anne-vickery-wellesley-1950-is-married-here-wed-in-church-of-the.html | Anne Vickery, Wellesley 1950, Is Married Here; Wed in Church of the Epiphany to James W. Simpson of Ontario | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/spahn-of-braves-blanks-pirates-milwaukee-wins-with-13-hits-80.html | Spahn of Braves Blanks Pirates;; MILWAUKEE WINS WITH 13 HITS, 8-0 Mathews' Homer Helps Trip Pirates -- Braves' Spahn Hurls 44th Shutout | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/barbara-c-cusworth-to-be-married-today.html | Barbara C. Cusworth To Be Married Today | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/nbc-plans-show-on-white-house-90minute-telecast-slated-for-60.html | N.B.C. PLANS SHOW ON WHITE HOUSE; 90-Minute Telecast Slated for '60 Election -- C.B.S. Lists Dalai Lama Show | True | By Richard F. Shepard | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/son-to-mrs-s-w-white-3d.html | Son to Mrs. S. W. White 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senate-approves-johnson-proposal-to-study-jobless-unanimously-votes.html | SENATE APPROVES JOHNSON PROPOSAL TO STUDY JOBLESS; Unanimously Votes to Have 11-Man Commission Draft Aid for Depressed Areas HELP IN 1959 IS TARGET Texan Says Survey Would Be 'Prelude to Action' -- House Passage Likely SENATE APPROVES STUDY OF JOBLESS | True | By Russell Bakerspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/conservative-wins-in-scottish-ballot.html | CONSERVATIVE WINS IN SCOTTISH BALLOT | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/backbone-heads-field-of-seven-in-first-laurel-maturity-today.html | Backbone Heads Field of Seven In First Laurel Maturity Today; Noureddin, Talent Show Also Among Entries in $68,920 Race for 4-Year-Olds | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/men-in-space.html | Men in Space | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/religious-questions-assailed.html | Religious Questions Assailed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-toolong-ballot.html | A Too-Long Ballot | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/castro-will-meet-nixon-on-u-s-trip-premier-sought-conference-cuban.html | CASTRO WILL MEET NIXON ON U. S. TRIP; Premier Sought Conference -- Cuban to Bring Staff of Economic Aides CASTRO WILL MEET NIXON ON U. S. TRIP | True | By E. W. Kenworthyspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/knife-sent-to-boy-in-murder-trial-blade-is-found-in-sandwich.html | KNIFE SENT TO BOY IN MURDER TRIAL; Blade Is Found in Sandwich Destined for Youth in Park Beating Case | True | By Jack Roth | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hijacking-of-plane-laid-to-haitis-reds.html | HIJACKING OF PLANE LAID TO HAITI'S REDS | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/charity-fraud-charged-nassau-court-bars-activities-of-usedclothing.html | CHARITY FRAUD CHARGED; Nassau Court Bars Activities of Used-Clothing Collector | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/astronauts-begin-work-next-month-space-fliers-get-vacations-to.html | ASTRONAUTS BEGIN WORK NEXT MONTH; Space Fliers Get Vacations to Settle Mundane Affairs, Such as New Quarters | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/state-fights-suit-over-fares-on-li-asks-court-to-deny-roads.html | STATE FIGHTS SUIT OVER FARES ON L.I.; Asks Court to Deny Road's Application to Regain Rule Over Its Rates | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ballet-fans-wait-in-rain-7-hours-special-sale-at-garden-for-bolshoi.html | BALLET FANS WAIT IN RAIN 7 HOURS; Special Sale at Garden for Bolshoi Draws Thousands -- Orders Total 900,000 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/an-american-program.html | An American Program | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/april-in-paris-simulated-here-at-charity-ball-1000-present-at-gala.html | April in Paris Simulated Here at Charity Ball; 1,000 Present at Gala Event in Waldorf -- Hospital Aided | True | By Rhoda Aderer | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/japanese-team-wins-ogimuri-and-murakami-take-english-table-tennis.html | JAPANESE TEAM WINS; Ogimuri and Murakami Take English Table Tennis Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/president-nixon-spur-gop-for-60-call-for-new-party-unity-for.html | PRESIDENT, NIXON SPUR G.O.P. FOR '60; Call for New Party Unity for Victory -- Assert Nation Backs Budget Balancing | True | By W. H. Lawrencespecial to the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/use-of-funnel-advised.html | Use of Funnel Advised | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/steel-output-set-record-in-march-11567000ton-production-greatest.html | STEEL OUTPUT SET RECORD IN MARCH; 11,567,000-Ton Production Greatest for a Month in U.S. Industry's History | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/commodity-index-off-thursdays-level-twotenths-below-wednesdays-59.html | COMMODITY INDEX OFF; Thursday's Level Two-tenths Below Wednesday's '59 High | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-sfrench-talks-on-missile-denied.html | U. S.-FRENCH TALKS ON MISSILE DENIED | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/herbert-honored-at-concert.html | Herbert Honored at Concert | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/washington-square.html | Washington Square | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/end-of-oman-fighting-announced-by-britain.html | End of Oman Fighting Announced by Britain | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/food-news-letter-box-petit-fours-are-made-in-regular-pan-sponge.html | Food News: Letter Box; Petit Fours Are Made in Regular Pan -- Sponge, Chiffon or Angel Cake Best | True | By June Owen | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mrs-roosevelt-back-arrives-camel-less-from-a-months-trip-abroad.html | MRS. ROOSEVELT BACK; Arrives -- Camel -Less -- From a Month's Trip Abroad | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/penn-state-takes-distance-medley-and-4mile-relays-at-marine-corps.html | Penn State Takes Distance Medley and 4-Mile Relays at Marine Corps Meet; KERR THIRD VICTOR FOR NITTANY LIONS Penn State Runner First in 10,000-Meter Test -- Rain Again Hits Quantico | True | By Michael Straussspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/howard-j-stiles-cadet-will-wed-graduate-nurse-student-at-west-point.html | Howard J. Stiles, Cadet, Will Wed Graduate Nurse; Student at West Point and Miss Eileen M. McLoughlin Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/health-talks-start-caribbean-parley-on-mental-ills-gets-under-way.html | HEALTH TALKS START; Caribbean Parley on Mental Ills Gets Under Way | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tributes-by-warren-and-frankfurter-honoring-judge-hand.html | Tributes by Warren and Frankfurter Honoring Judge Hand | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/teamsters-tied-to-bombing-plot-car-wash-operator-links-blast-to.html | TEAMSTERS TIED TO BOMBING PLOT; Car Wash Operator Links Blast to Rebuff of Union -- Urges Senate to Act | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/italians-split-on-soviet-talks-debate-firmness-or-flexibility.html | Italians Split on Soviet Talks; Debate Firmness or Flexibility; Conflicting Views Offered by Deputies -- Poll of Cabinet Is Said to Back Bonn-Paris Stand, Not London's | True | By Paul Hofmannspecial To The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hobart-gets-250000.html | Hobart Gets $250,000 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ruling-delayed-in-wyckoff-case-supreme-court-orders-city-to.html | RULING DELAYED IN WYCKOFF CASE; Supreme Court Orders City to Question Real Estate Operator 'in Detail' APRIL 20 HEARING SET Ungar Fails to Appear for Trial on 90 Violations -- He Pleads Illness | True | By Edith Evans Asbury | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hussein-visits-industrialist.html | Hussein Visits Industrialist | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/civil-war-medal-backed.html | Civil War Medal Backed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/soviet-dog-gets-a-puppys-head-reported-well-after-operation.html | Soviet Dog Gets a Puppy's Head; Reported Well After Operation | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/printing-press-of-1859-shown-here.html | Printing Press of 1859 Shown Here | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eaton-wins-appeal-in-income-tax-case.html | EATON WINS APPEAL IN INCOME TAX CASE | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/erhard-comes-out-for-flexible-policy-erhard-supports-flexible.html | Erhard Comes Out For Flexible Policy; ERHARD SUPPORTS FLEXIBLE POLICY | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/shop-talk-cottons-and-silks-to-spur-seamstress.html | Shop Talk; Cottons and Silks to Spur Seamstress | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/california-unions-held-racketfree.html | CALIFORNIA UNIONS HELD RACKET-FREE | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/miss-eva-averell.html | MISS EVA AVERELL | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/safety-campaign-its-aim-said-to-be-education-of-both-pedestrians.html | Safety Campaign; Its Aim Said to Be Education of Both Pedestrians and Drivers | True | TIMOTHY J. MCINERNEY. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/car-output-still-high-weeks-total-of-133027-far-above-level-of-58.html | CAR OUTPUT STILL HIGH; Week's Total of 133,027 Far Above Level of '58 Period | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/kennedy-favors-a-new-approach-touring-wisconsin-he-asks-democrats.html | KENNEDY FAVORS A NEW APPROACH; Touring Wisconsin, He Asks Democrats for Policies to Meet Current Challenges | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/james-j-harrigan.html | JAMES J. HARRIGAN | True | special to The New York TUnes. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-again-urging-space-unit-move-seeks-may-6-meeting-of-un-group.html | U. S. AGAIN URGING SPACE UNIT MOVE; Seeks May 6 Meeting of U.N. Group, Now Boycotted by the Soviet Bloo | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/miss-paula-marvin-becomes-affianced.html | Miss Paula Marvin Becomes Affianced | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/grand-union-plans-split-dividend-rise.html | GRAND UNION PLANS SPLIT, DIVIDEND RISE | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/witco-chemical-picks-a-world-unit-officer.html | Witco Chemical Picks A World Unit Officer | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/thais-fear-rice-dumping.html | Thais Fear Rice Dumping | True | By Bernard Kalbspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dr-stephen-g-jones.html | DR. STEPHEN G. JONES | True | Special to The New York Times..? | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/harness-choices-muddle-through-5-favorites-score-despite-rain-and.html | HARNESS CHOICES MUDDLE THROUGH; 5 Favorites Score Despite Rain and Sticky Track - Feature to Adios Claire | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senators-on-limb-provide-own-saw-keatingjavits-release-tells-of.html | SENATORS ON LIMB PROVIDE OWN SAW; Keating-Javits Release Tells of Judge's Nomination, but It's Ex Pre Facto | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-second-titan-unit-is-set-for-colorado.html | A SECOND TITAN UNIT IS SET FOR COLORADO | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/two-salazar-foes-ousted-by-colony-mozambique-case-involves.html | TWO SALAZAR FOES OUSTED BY COLONY; Mozambique Case Involves Portuguese Politics, Not African Nationalism | True | By Milton Brackerspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/realty-sale-tax-puzzles-wagner-options-reducing-revenue-from-levy.html | REALTY SALE TAX PUZZLES WAGNER; Options Reducing Revenue From Levy on Transfers Complicate Council Bill | True | By Paul Crowell | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/most-futures-up-in-commodities-copper-hides-lead-rubber-zinc-wool.html | MOST FUTURES UP IN COMMODITIES; Copper, Hides, Lead, Rubber, Zinc, Wool Advance -World Sugar Drops | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/clerks-union-rejected.html | Clerks' Union Rejected | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/miss-ramey-wins-butterfly-title-seattle-swimmer-scores-in-aau-meet.html | MISS RAMEY WINS BUTTERFLY TITLE; Seattle Swimmer Scores in A.A.U. Meet -- Miss Clark Breast-Stroke Victor | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/foreign-affairs-and-where-are-the-yanks-of-yesteryear.html | Foreign Affairs; And Where Are the Yanks of Yesteryear? | True | By C. L. Sulzberger | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/vietnams-reds-quiet-at-border-truce-zone-seems-ignored-villagers-in.html | VIETNAM'S REDS QUIET AT BORDER; Truce Zone Seems Ignored -- Villagers in Annam Are Resistant to Doctrine | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/use-of-parish-hall-scored.html | Use of Parish Hall Scored | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/airport-change-stayed-st-louis-gets-order-blocking-suburbs.html | AIRPORT CHANGE STAYED; St. Louis Gets Order Blocking Suburb's Annexation Move | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/fetchick-extends-margin-on-links-yonkers-pros-67-for-133-leads-wall.html | FETCHICK EXTENDS MARGIN ON LINKS; Yonkers Pro's 67 for 133 Leads Wall, Leonard and Finsterwald by 3 Shots | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/popes-interest-in-poland-hailed-church-there-is-stressing-his.html | POPE'S INTEREST IN POLAND HAILED; Church There Is Stressing His Concern for Nation Ruled by Communists | True | By A. M. Rosenthalspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bonns-stiffening-laid-to-adenauer-sources-at-un-declare-his.html | BONN'S STIFFENING LAID TO ADENAUER; Sources at U.N. Declare His Intervention Caused Shift During Washington Talks | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/conductor-decrees-cough-intermission.html | Conductor Decrees Cough 'Intermission' | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/kean-will-head-panel-on-aging-exrepresentative-to-serve-without-pay.html | KEAN WILL HEAD PANEL ON AGING; Ex-Representative to Serve Without Pay Preparing for 1961 Conference | | By Bess Furmanspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tug-crash-studied-collision-involving-japanese-ship-described-at.html | TUG CRASH STUDIED; Collision Involving Japanese Ship Described at Hearing | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/william-f-roohan.html | WILLIAM F. ROOHAN | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/cyprus-advisory-unit-formed.html | Cyprus Advisory Unit Formed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/april-in-paris-ball-tests-designers-hair-stylists.html | April in Paris Ball Tests Designers, Hair Stylists | True | By Joan Cook | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/diana-dors-weds-tomorrow.html | Diana Dors Weds Tomorrow | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sunray-pace-slackens-crude-oil-runs-to-2-refineries-cut-11500.html | SUNRAY PACE SLACKENS; Crude Oil Runs to 2 Refineries Cut 11,500 Barrels a Day | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/housing-bias-outlawed-new-colorado-law-applies-to-sales-and-rentals.html | HOUSING BIAS OUTLAWED; New Colorado Law Applies to Sales and Rentals | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/boyer-metz-share-lead.html | Boyer, Metz Share Lead | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rocket-ship-in-test-flight.html | Rocket Ship in Test Flight | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-nominees-approved-pentagon-choices-agree-first-to-sell-certain.html | 2 NOMINEES APPROVED; Pentagon Choices Agree First to Sell Certain Stocks | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/liner-atlantic-in-drydock.html | Liner Atlantic in Drydock | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/campanellas-son-put-on-probation-justice-of-queens-childrens-court.html | CAMPANELLA'S SON PUT ON PROBATION; Justice of Queens Children's Court Says Boy Can Be Rehabilitated 'Easily' | True | By Will Lissner | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rosi-stops-ryff-in-3d-referee-ends-syracuse-bout-after-second.html | ROSI STOPS RYFF IN 3d; Referee Ends Syracuse Bout After Second Knockdown | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/chandler-warns-coal-disputants.html | CHANDLER WARNS COAL DISPUTANTS | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/guard-gets-charge-of-24-nike-units.html | GUARD GETS CHARGE OF 24 NIKE UNITS | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-sculptures-stolen-metal-objects-taken-from-exhibit-at-coliseum.html | 2 SCULPTURES STOLEN; Metal Objects Taken From Exhibit at Coliseum | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/theatre-two-irish-plays.html | Theatre: Two Irish Plays | True | By Brooks Atkinson | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/janet-quinn-engaged-to-crawford-hawkins.html | Janet Quinn Engaged To Crawford Hawkins | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/schweitzers-sister-dies.html | Schweitzer's Sister Dies | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/indian-bank-bill-gains.html | Indian Bank Bill Gains | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dukes-of-dixieland-play.html | Dukes of Dixieland Play | True | J. S. W. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/r-j-reynolds-aide-elevated.html | R. J. Reynolds Aide Elevated | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-dancesatire-is-offered-here-columbia-and-university-of-illinois.html | A 'DANCE-SATIRE' IS OFFERED HERE; Columbia and University of Illinois Stage 'Bewitched' at Juilliard Concert Hall | True | By John Martin | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/falstaff-in-capital-verdi-work-is-performed-as-opera-society-season.html | 'FALSTAFF' IN CAPITAL; Verdi Work Is Performed as Opera Society Season Ends | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dynamics-corp-elects.html | Dynamics Corp. Elects | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/georgians-object-to-mixed-housing-federal-rights-panel-hears.html | GEORGIANS OBJECT TO MIXED HOUSING; Federal Rights Panel Hears Atlanta Aides -- Negroes Demand Integration | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/najdorf-record-in-chess-studied-argentine-is-only-player-at-mar-del.html | NAJDORF RECORD IN CHESS STUDIED; Argentine Is Only Player at Mar del Plata to Finish With No Setbacks | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/jeanette-henning-engaged.html | Jeanette Henning Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/brewery-in-newark-is-shut-by-walkout.html | BREWERY IN NEWARK IS SHUT BY WALKOUT | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/i-l-a-wins-a-delay-in-new-ark-dispute.html | I. L. A. WINS A DELAY IN NEW ARK DISPUTE | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/philosopherjudge-learned-hand.html | Philosopher-Judge; Learned Hand | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/europe-may-influence-appliances.html | Europe May Influence Appliances | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/goldfine-criticizes-u-s-over-evidence.html | GOLDFINE CRITICIZES U. S. OVER EVIDENCE | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/antired-syrians-in-mideast-drive-spokesman-here-advocates-arab.html | ANTI-RED SYRIANS IN MIDEAST DRIVE; Spokesman Here Advocates Arab World Front to Meet Threat of Communism | True | By Sam Pope Brewer | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-operas-rejoin-met-repertory-simon-boccanegra-and-fidelio.html | 2 OPERAS REJOIN 'MET' REPERTORY; 'Simon Boccanegra' and 'Fidelio' Scheduled to Be Revived Next Season | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/college-teaching-is-said-to-decline.html | COLLEGE TEACHING IS SAID TO DECLINE | True | Special to The New York Times | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eli-lilly-co-companies-issue-earnings-figures.html | ELI LILLY & CO.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/nato-group-visits-s-a-c.html | NATO Group Visits S. A. C. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/robert-breen-sues-over-porgy-rights.html | ROBERT BREEN SUES OVER 'PORGY' RIGHTS | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rail-inquiry-welcomed-head-of-new-haven-line-ready-to-aid.html | RAIL INQUIRY WELCOMED; Head of New Haven Line Ready to Aid Connecticut Study | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/comeback-staged-by-corn-futures-late-shortcovering-raises-oldcrop.html | COMEBACK STAGED BY CORN FUTURES; Late Short-Covering Raises Old-Crop Positions -Soybeans Mixed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/text-of-seato-councils-communique.html | Text of SEATO Council's Communique | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/south-shore-steel-slates-iron-plant.html | SOUTH SHORE STEEL SLATES IRON PLANT | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/custom-smelters-cut-copper-1c-a-lb-to-33c.html | Custom Smelters Cut Copper 1c a Lb. to 33c | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senators-to-hear-lemnitzer.html | Senators to Hear Lemnitzer | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ibm-establishes-two-new-marks-first-quarters-sales-and-earnings.html | I.B.M. ESTABLISHES TWO NEW MARKS; First Quarter's Sales and Earnings Highest for Any Such Period | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eisenhower-book-for-sale.html | Eisenhower Book for Sale | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/its-time-for-snowballs-not-baseballs-in-chicago.html | It's Time for Snowballs, Not Baseballs, in Chicago | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/caribbean-nations-safe-from-invasion-us-diplomats-say.html | Caribbean Nations Safe From Invasion, U.S. Diplomats Say | True | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/-o-johnp-biisv8-exus-judge-dies-servedon-district-court-ir-illinois.html | ..... o JOHNP. BIIS,V8, EX-U.S. JUDGE, DIES; Served·on District Court ir Illinois 26 Years-Ruled Agcinst the New/Deal | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/indians-set-back-athletics-6-to-4-brodowski-gets-last-2-outs-to.html | INDIANS SET BACK ATHLETICS, 6 TO 4; Brodowski Gets Last 2 Outs to Save Game After Herb Score Fails in Relief | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wwsworth-hosirry-offic-exeastern-representative-and-a-founder-of.html | W..WSWORTH, .HOSIRRY OFFIC; Ex-Eastern Representative 'and a Founder of Bear Brand Co. Dies at-99 | True | Special tb The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/yugoslavs-alert-to-berlin-crisis-belgrade-welcomes-signs-of-a.html | YUGOSLAVS ALERT TO BERLIN CRISIS; Belgrade Welcomes Signs of a Flexible Approach by West to Talks | True | By Paul Underwoodspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/benson-is-dubious-on-farm-pay-plan.html | BENSON IS DUBIOUS ON FARM PAY PLAN | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/robert-c-saunders-j.html | 'ROBERT C, SAUNDERS J | True | Spec. lal to leew York Times. [ | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bronx-property-in-quick-resale-house-on-gouverneur-ave-figures-in.html | BRONX PROPERTY IN QUICK RESALE; House on Gouverneur Ave. Figures in Deals -- Two Eagle Ave. Parcels Sold | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-n-honors-its-5000000th-visitor.html | U. N. Honors Its 5,000,000th Visitor | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/465-algerians-seized-rounded-up-by-french-police-to-check-agitators.html | 465 ALGERIANS SEIZED; Rounded Up by French Police to Check 'Agitators' | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bolivias-tin-mines.html | Bolivia's Tin Mines | True | HOWARD M. SCHOTT. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/marks-duo-wins-final-emerson-helps-beat-reids-in-title-tennis-at.html | MARK'S DUO WINS FINAL; Emerson Helps Beat Reids in Title Tennis at Melbourne | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sloan-duo-wins-handball.html | Sloan Duo Wins Handball | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/5-wheat-nations-to-meet-in-u-s-to-push-foodforpeace-plan-5-wheat.html | 5 Wheat Nations to Meet in U. S. To Push 'Food-for-Peace' Plan; 5 WHEAT NATIONS TO CONFER IN U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/perez-jimenez-gets-u-s-stay.html | Perez Jimenez Gets U. S. Stay | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wglu-f-ro-pastor-0nl-ii97-i-te-state-diesheld-sag-h-arb0r-post-inoc.html | wgl.u F. RO, [ PASTOR* *0N:L. L,.i-97; 'I te State Dies--Held Sag. H arb0r Post 3inoe '23 I | True | Speolal to The New York-Ttme. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/asr-products-corp-advances-sales-aide.html | A-S-R Products Corp. Advances Sales Aide | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/steichen-promotion-backed.html | Steichen Promotion Backed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/woman-is-upheld-in-eviction-case-brooklyn-resident-65-wins-round-in.html | WOMAN IS UPHELD IN EVICTION CASE; Brooklyn Resident, 65, Wins Round in Fight to Prove Rent-Free Agreement | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hays-files-plea-for-vote-inquiry-arkansan-wants-congress-to-explore.html | HAYS FILES PLEA FOR VOTE INQUIRY; Arkansan Wants Congress to Explore Election That Cost Him a House Seat | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/lawyers-pick-inquiry-counsel.html | Lawyers Pick Inquiry Counsel | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/value-of-wine-cited.html | Value of Wine Cited | True | (Rabbi) NISSAN WAXMAN. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/percy-stone-r-64-i.html | PERCY STONE SR., 64, I | | SPECIAL TO THE NEW YORK TIMES | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mildew-remover.html | Mildew Remover | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bill-to-end-all-bills.html | Bill to End All Bills? | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bridges-inquiry-opposed.html | Bridges' Inquiry Opposed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mrsdonald-e-mk-ee.html | MRS.DONALD E. M'K. EE; | True | * | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/70-flee-hotel-fire-blaze-in-luncheonette-in-49th-street-quickly-put.html | 70 FLEE HOTEL FIRE; Blaze in Luncheonette in 49th Street Quickly Put Out | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/savings-accounts-grow-in-commercial-banks.html | Savings Accounts Grow In Commercial Banks | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/8070168-given-queens-housing-us-grants-to-help-finance-slum.html | $8,070,168 GIVEN QUEENS HOUSING; U.S. Grants to Help Finance Slum Clearance Plans in Rockaways Sections 2 PROJECTS AFFECTED $5,320,997 Is Allocated to Hammels Unit -- Seaside Receives $2,749,171 | True | By Charles Grutzner | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dillon-assails-peiping-tactics-says-aid-to-seato-lands-is-vital.html | DILLON ASSAILS PEIPING TACTICS; Says Aid to SEATO Lands Is Vital Because of Red China's Price War | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/naval-bill-advances-five-new-ships-authorized-by-senate-committee.html | NAVAL BILL ADVANCES; Five New Ships Authorized by Senate Committee | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/fete-next-saturday-for-marymount-here.html | Fete Next Saturday For Marymount Here | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hog-cholera-in-newfoundland.html | Hog Cholera in Newfoundland | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/annie-calhoun-is-betrothed-to-alexander-p-thorpe-3d.html | Annie Calhoun Is Betrothed To Alexander P. Thorpe 3d | | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eastern-rails-seek-to-cut-coal-rates.html | EASTERN RAILS SEEK TO CUT COAL RATES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/catholics-criticized-evangelical-leader-opposed-president-of-that.html | CATHOLICS CRITICIZED; Evangelical Leader Opposed President of That Faith | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/de-seversky-stricken-air-expert-has-heart-spasm-in-bahamas-flown-to.html | DE SEVERSKY STRICKEN; Air Expert Has Heart Spasm in Bahamas -- Flown to U.S. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/drop-predicted-for-wheat-crop-this-years-total-estimated-at-12.html | DROP PREDICTED FOR WHEAT CROP; This Year's Total Estimated at 1.2 Billion Bushels, Below 1958 Record SURPLUS WOULD MOUNT Supply Put Above Demand -- Increase Forecast for Citrus Fruits | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/steel-industry-bid-and-mcdonald-reply.html | Steel Industry Bid and McDonald Reply | | Special to The New York Times | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/retired-sailor-gives-17000-to-annapolis.html | Retired Sailor Gives $17,000 to Annapolis | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/woman-gets-10-years-in-killing.html | Woman Gets 10 Years in Killing | | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/transcanada-airlines.html | TRANS-CANADA AIRLINES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/horace-foster-76-a-retired-publicist.html | HORACE FOSTER, 76, . A RETIRED PUBLICIST | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/kundla-quits-lakers-to-coach-minnesota.html | Kundla Quits Lakers To Coach Minnesota | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tax-foe-still-in-jail-new-hampshire-man-loses-plea-in-boston-court.html | TAX FOE STILL IN JAIL; New Hampshire Man Loses Plea in Boston Court | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/last-don-carlo-of-season-sung-at-met.html | Last 'Don Carlo' of Season Sung at 'Met' | True | ERIC SALZMAN. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/days-developments-in-the-bond-field-drop-continues-in-issues-of-u-s.html | Day's Developments in the Bond Field; DROP CONTINUES IN ISSUES OF U. S. Decline Laid to Absorption of Short-Term Funds, High Bank Reserves | True | By Paul Heffernan | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/talks-in-london-gain-eccles-meets-malik-again-on-britishsoviet.html | TALKS IN LONDON GAIN; Eccles Meets Malik Again on British-Soviet Trade | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/boac-expects-deficit-airline-predicts-a-133-million-loss-for-year.html | BOAC EXPECTS DEFICIT; Airline Predicts a 13.3 Million Loss for Year to March 31 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/chicago-cardinals-sign-end.html | Chicago Cardinals Sign End | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rebels-said-to-regroup.html | Rebels Said to Regroup | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/36family-house-in-w-75th-st-deal-investors-funding-is-buyer-of.html | 36-FAMILY HOUSE IN W. 75TH ST. DEAL; Investors Funding Is Buyer of Apartment at No. 250 -- Sale on Second Ave. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/primary-prices-steady-in-week-offsetting-movements-in-2-groups-left.html | PRIMARY PRICES STEADY IN WEEK; Offsetting Movements in 2 Groups Left the Index Unchanged at 119.5 | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/pace-in-financing-to-dip-next-week-underwriters-will-welcome-drop.html | PACE IN FINANCING TO DIP NEXT WEEK; Underwriters Will Welcome Drop -- Corporate Backlog of Senior Issues Off | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/jurists-pay-tribute-here-president-sends-greeting-hand-hailed-here.html | Jurists Pay Tribute Here; President Sends Greeting; HAND HAILED HERE AS FEDERAL JUDGE | True | By Anthony Lewis | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/benefit-at-play-monday.html | Benefit at Play Monday | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/lemnitzer-arrives-in-seoul.html | Lemnitzer Arrives in Seoul | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/luzon-bomb-kills-38-blast-occurs-as-fishermen-seek-to-obtain.html | LUZON BOMB KILLS 38; Blast Occurs as Fishermen Seek to Obtain Explosives | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/roberts-halts-reds-rally-in-9th-as-phils-take-night-opener-21.html | Roberts Halts Reds' Rally in 9th As Phils Take Night Opener, 2-1; Pitcher and Anderson Drive In Runs -- Newcombe Loses Despite 4-Hit Effort | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/gotham-ensemble-in-handel-program.html | Gotham Ensemble in Handel Program | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/early-diabetes-detegted-in-test-addition-of-cortisone-makes.html | EARLY DIABETES DETEGTED IN TEST; Addition of Cortisone Makes Standard Diagnosis More Sensitive and Subtle | True | By John A. Osmundsen | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/10-unhurt-in-air-crash-all-on-airliner-escape-safely-in-juneau.html | 10 UNHURT IN AIR CRASH; All on Airliner Escape Safely in Juneau Landing Mishap | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/coffee-beans-get-battering-by-sound-waves-to-aid-flavor-variety-of.html | Coffee Beans Get Battering By Sound Waves to Aid Flavor; VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/anticrime-force-enlarged-by-u-s-rogers-puts-18lawyer-unit-on.html | ANTI-CRIME FORCE ENLARGED BY U. S.; Rogers Puts 18-Lawyer Unit on Regional Staffs in Drive on Racket Syndicates | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/oreloading-started.html | Ore-Loading Started | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/liner-constitution-delayed.html | Liner Constitution Delayed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/churchill-visit-set-he-will-spend-3-days-in-may-as-eisenhowers.html | CHURCHILL VISIT SET; He Will Spend 3 Days in May as Eisenhowers' Guest | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/brazil-bars-capetown-game.html | Brazil Bars Capetown Game | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/air-force-scored-on-aides-absence-house-democrat-hits-years-leave.html | AIR FORCE SCORED ON AIDE'S ABSENCE; House Democrat Hits Year's Leave of Deputy Controller -- He Plans to Resign | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bids-on-liner-arosa-sun-below-courts-limit-cuba-meets-union-on.html | Bids on Liner Arosa Sun Below Court's Limit -- Cuba Meets Union on Ships | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/look-of-luxury-spurs-plywood-producers-cash-in-on-publics-taste-for.html | Look of Luxury Spurs Plywood; Producers Cash In on Public's Taste for Exotic Walls 'LUXURY' PLYWOOD APPEALS TO PUBLIC | True | By John J. Abele | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/what-price-tax-exemption.html | What Price Tax Exemption? | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/senate-pay-bill-offered.html | Senate Pay Bill Offered | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/fire-department-savings.html | Fire Department Savings | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/great-lakes-paper-co.html | Great Lakes Paper Co. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/allies-disagree-on-soviet-intent-to-settle-issues-british-said-to-s.html | ALLIES DISAGREE ON SOVIET INTENT TO SETTLE ISSUES; British Said to Stand Alone in View That Khrushchev Seeks Summit Accord U. S. EXPERTS SKEPTICAL German and French Doubts on Moscow Concessions Supported in Capital ALLIES DISAGREE ON SOVIET INTENT | True | By William J. Jordenspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/offerings-and-yields-of-municipal-bonds-friday-april-10-1959.html | Offerings and Yields Of Municipal Bonds; Friday, April 10, 1959 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/detroit-appoints-rick-ferrell-as-general-manager-of-team-tigers.html | Detroit Appoints Rick Ferrell As General Manager of Team; Tigers Also Promote Former Catcher to Vice President -- Red Sox Release Nixon -- Simmons Has Surgery | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/officer-is-promoted-by-pfizer-international.html | Officer Is Promoted By Pfizer International | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/issues-in-newfoundland-background-is-given-on-wages-strikes.html | Issues in Newfoundland; Background Is Given on Wages, Strikes, Government Action | True | A. MARTIN, | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/clarence-j-boyd.html | CLARENCE J. BOYD | True | Spedal?to The .New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/turley-will-oppose-brewer-in-delayed-stadium-opener.html | Turley Will Oppose Brewer in Delayed Stadium Opener | True | By John Drebinger | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tonys-to-be-given-tomorrow-night-theatre-wings-awards-will-be.html | TONYS TO BE GIVEN TOMORROW NIGHT; Theatre Wing's Awards Will Be Presented at Waldorf -- Skulnik Play Due June 5 | True | By Louis Calta | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sidelights-rj-is-introduced-in-wall-street.html | Sidelights; RJ Is Introduced in Wall Street | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/harry-b-hunt.html | HARRY B. HUNT | True | Special to The New York Tlmtes. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/reds-woo-youth-of-poorer-lands-vienna-festival-to-increase-the.html | REDS WOO YOUTH OF POORER LANDS; Vienna Festival to Increase the Quotas From Africa, Asia and Latin America | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/us-court-orders-blouse-pact-talk-garment-workers-unit-told-to.html | U.S. COURT ORDERS BLOUSE PACT TALK; Garment Workers Unit Told to Bargain -- Union Hails Failure to Bar Strike | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/slight-gain-seen-on-printers-pact-newspapers-and-union-voice-hope.html | SLIGHT GAIN SEEN ON PRINTERS' PACT; Newspapers and Union Voice Hope After Day Centering on Resetting of Ads | True | By Russell Porter | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/alexander-rice-68-commercial-artist.html | !ALEXANDER RICE, 68, COMMERCIAL ARTIST | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/giants-top-cards-on-brandt-hit-65-long-double-in-9th-scores.html | GIANTS TOP CARDS ON BRANDT HIT 6-5; Long Double in 9th Scores Davenport -- Antonelli Is Victor in 8-Inning Stint | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/winter-relaxes-grip-on-seaway-first-vessel-is-due-to-enter-waterway.html | WINTER RELAXES GRIP ON SEAWAY; First Vessel Is Due to Enter Waterway in 10-11 Days -- Many Ships Waiting | True | By George Horne | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/holding-company-buys-blue-ridge-philadelphia-reading-pays-7-million.html | HOLDING COMPANY BUYS BLUE RIDGE; Philadelphia & Reading Pays 7 Million, 175,000 Shares for Clothing Group | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/city-aide-begins-hospital-parley-felix-and-union-president-meet-for.html | CITY AIDE BEGINS HOSPITAL PARLEY; Felix and Union President Meet for Hour in Effort to Avert April 22 Strike | True | By Ralph Katz | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/braves-down-chiefs-2927.html | Braves Down Chiefs, 29-27 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wright-serviceslisted-funeral-set-tomorrow-public-memorial-later.html | WRIGHT SERVICESLISTED; Funeral Set Tomorrow PUblic Memorial 'Later | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ast-nierenberg.html | Ast -- Nierenberg | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-p-reports-gain-here-and-abroad-says-1958-was-marked-by-complexity.html | A. P. REPORTS GAIN HERE AND ABROAD; Says 1958 Was Marked by Complexity of News in Events Over World | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/seaton-appoints-watkins-as-aide.html | SEATON APPOINTS WATKINS AS AIDE | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/art-gallery-potpourri-exhibitions-here-range-from-surrealist.html | Art: Gallery Pot-Pourri; Exhibitions Here Range From Surrealist Paintings to Metal Sculptures | True | By Stuart Preston | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/mrs-francis-l-woods.html | MRS. FRANCIS L. WOODS | True | Special to'The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/days-strike-set-by-3500-teachers-union-here-votes-walkout-for.html | DAYS STRIKE SET BY 3,500 TEACHERS; Union Here Votes Walkout For Thursday in Pay Fight -- School Closings Seen DAYS STRIKE SET BY 3,500 TEACHERS | True | By Leonard Buder | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/jersey-boy-sets-mark.html | Jersey Boy Sets Mark | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/british-ship-aid-reported.html | British Ship Aid Reported | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/claims-court-hears-suit-by-dixonyates.html | CLAIMS COURT HEARS SUIT BY DIXON-YATES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/theodore-f-duffn.html | THEODORE F. DUFFN | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/spellman-to-open-charities-appeal-pastoral-letter-tomorrow-will-ask.html | SPELLMAN TO OPEN CHARITIES APPEAL; Pastoral Letter Tomorrow Will Ask Catholics to Give at Least a Day's Pay | True | By George Dugan | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/meany-says-states-lag-on-jobless-aid-urges-u-s-action.html | Meany Says States Lag on Jobless Aid; Urges U. S. Action | True | By John D. Morrisspecial To The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/stocks-edge-up-on-uneven-front-average-balances-071-as-volume-gains.html | STOCKS EDGE UP ON UNEVEN FRONT; Average Balances 0.71 as Volume Gains a Bit -Oil Group Strongest LITTON ADDS 3 POINTS Avco Is Leader, Rising 3/4 -- Bendix Aviation and Western Pacific Climb | True | By Burton Crane | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/norwalk-approves-rezoning-for-plant.html | NORWALK APPROVES REZONING FOR PLANT | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-producers-hit-by-ottawa-tariff.html | U. S. PRODUCERS HIT BY OTTAWA TARIFF | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/expert-bids-newlyweds-seek-advice.html | Expert Bids Newlyweds Seek Advice | True | By Dorothy Barclayspecial To The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wood-field-and-stream-winter-deaths-of-deer-in-adirondacks-likely.html | Wood, Field and Stream; Winter Deaths of Deer in Adirondacks Likely to Match 1947-48 Season | True | By John W. Randolphspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-more-panama-bandits-slain.html | 2 More Panama Bandits Slain | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/composer-wins-prize-godfrey-schroth-gets-500-lado-award-for-quintet.html | COMPOSER WINS PRIZE; Godfrey Schroth Gets $500 Lado Award for Quintet | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eaton-manufacturing-earnings-soared-in-first-quarter-of-1959.html | Eaton Manufacturing Earnings Soared in First Quarter of 1959 | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/masked-thugs-rob-l-i-bank-of-10273.html | MASKED THUGS ROB L. I. BANK OF $10,273 | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/little-rock-strife-laid-to-congress.html | LITTLE ROCK STRIFE LAID TO CONGRESS | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/miss-joan-mag-mt-holyoke-58-rabbis-fiancee-teacher-at-hofstra-to-be.html | Miss Joan Mag, Mt. Holyoke '58, Rabbi's Fiancee; Teacher at Hofstra to Be Bride of Samuel E. Karff, Ex-Chaplain | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/bible-society-selects-new-executive-officer.html | Bible Society Selects New Executive Officer | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/tv-review-benny-goodman-leads-swing-into-spring.html | TV Review; Benny Goodman Leads 'Swing Into Spring' | True | R. F. S. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/reynolds-dividend-50c.html | Reynolds Dividend 50c | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/altimeter-fails-in-landing-test-same-device-as-one-aboard-airliner.html | ALTIMETER FAILS IN LANDING TEST; Same Device as One Aboard Airliner in Crash Here Gives Faulty Reading | True | By Edward Hudson | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/plane-wreck-spotted-navy-craft-with-10-on-board-believed-down-off.html | PLANE WRECK SPOTTED; Navy Craft With 10 on Board Believed Down Off Korea | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/st-regis-paper-lifts-profit-52-earnings-rose-in-1st-quarter-on-12.html | ST. REGIS PAPER LIFTS PROFIT 52%; Earnings Rose in 1st Quarter on 12% Sales Gain -- $3 Share for '59 Forecast COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/benefit-is-shifted-by-irvington-house.html | Benefit Is Shifted By Irvington House | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/u-s-agrees-to-aid-ghana.html | U. S. Agrees to Aid Ghana | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/plane-with-63-forced-to-land.html | Plane With 63 Forced to Land | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/design-is-speeded-on-narrows-span-bridge-to-be-completed-1964.html | DESIGN IS SPEEDED ON NARROWS SPAN; Bridge, to Be Completed 1964, Expected to Spur Staten Island Growth | True | By Charles G. Bennett | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/state-ruling-asked-on-trotting-stock.html | STATE RULING ASKED ON TROTTING STOCK | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/strawbridge-clothier.html | STRAWBRIDGE & CLOTHIER | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/hosiery-gets-call-to-colors.html | Hosiery Gets Call to Colors | True | By Gloria Emerson | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/joseph-c-devlin.html | JOSEPH C. DEVLIN | True | Special to New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/award-to-norwich-england.html | Award to Norwich, England | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/wider-representation-it-sought-for-reserve.html | Wider Representation It Sought for Reserve | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/iraq-ousters-reported-13-u-s-missionaries-are-said-to-have-been.html | IRAQ OUSTERS REPORTED; 13 U. S. Missionaries Are Said to Have Been Expelled | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/retail-sales-rose-to-peak-in-march-gain-was-mostly-in-durable-goods.html | RETAIL SALES ROSE TO PEAK IN MARCH; Gain Was Mostly in Durable Goods -- Autos Top - Jobless Benefits Dip RETAIL SALES ROSE TO PEAK IN MARCH | True | By Edwin L. Dale Jr.special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/vice-president-named-by-webb-knapp-unit.html | Vice President Named By Webb & Knapp Unit | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/youth-hurls-a-rock-at-akihitos-bridal-carriage-the-royal-wedding-is.html | Youth Hurls a Rock at Akihito's Bridal Carriage; The Royal Wedding Is the Climax to a Day of Pageantry in Tokyo TOSSED ROCK MARS AKIHITO WEDDING | True | By Robert Trumbullspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/dalai-lama-in-bomdila.html | Dalai Lama in Bomdila | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/kansas-city-in-shift-coalition-rule-ends-19year-tenure-of-citizens.html | KANSAS CITY IN SHIFT; Coalition Rule Ends 19-Year Tenure of Citizens' Party | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sixmillion-year-seen-in-car-sales-ford-executive-says-that-industry.html | SIX-MILLION YEAR SEEN IN CAR SALES; Ford Executive Says That Industry Will Surpass This Level in 1959 SIX-MILLION-YEAR SEEN IN CAR SALES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/eisenhower-backs-morton-as-chief-endorsement-paves-way-for-gop-to.html | EISENHOWER BACKS MORTON AS CHIEF; Endorsement Paves Way for G.O.P. to Elect Senator as Party Head Today EISENHOWER BACKS MORTON AS CHIEF | True | By Felix Belair Jr.special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sales-up-in-canada.html | SALES UP IN CANADA | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/libel-charges-dismissed.html | Libel Charges Dismissed | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/the-fiftytwo-association.html | The Fifty-two Association | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/sponsors-warned-on-bingo-licenses.html | SPONSORS WARNED ON BINGO LICENSES | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/new-director-chosen-by-ekco-products-co.html | New Director Chosen By Ekco Products Co. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/ohio-duo-bowls-489-total-is-best-opening-game-of-st-louis-abc-event.html | OHIO DUO BOWLS 489; Total Is Best Opening Game of St. Louis A.B.C. Event | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/33-teachers-strike-at-yeshiva-in-queens-for-union-recognition.html | 33 Teachers Strike at Yeshiva In Queens for Union Recognition | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/2-policemen-plead-guilty-during-trial.html | 2 POLICEMEN PLEAD GUILTY DURING TRIAL | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/william-w-plummer.html | WILLIAM W. PLUMMER | True | Special to The Nw York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/new-reserve-district-asked.html | New Reserve District Asked | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/morocco-warns-paris-protest-on-seizing-of-ship-says-act-can-affect.html | MOROCCO WARNS PARIS; Protest on Seizing of Ship Says Act Can Affect Ties | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/air-mabs__hai-cboil-dies-first-chief-of-staff-of-the-canadian-force.html | AIR MABS__HAI.CBOIL.DIES]; First Chief of Staff of the{ { Canadian Force Was 65 '{ | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/the-cat-war-film-opens-here-today.html | 'THE CAT,' WAR FILM, OPENS HERE TODAY | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/stocks-in-london-continue-to-slip-index-dips-03-to-2223-as.html | STOCKS IN LONDON CONTINUE TO SLIP; Index Dips 0.3 to 222.3 as Industrials Fade -- British Funds Off, Oils Drift | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/li-woman-receives-note-from-pasternak-she-sent-him-good-luck-chain.html | L.I. Woman Receives Note From Pasternak; She Sent Him 'Good Luck' Chain Letter and He Replies | True | By Milton Esterowspecial to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/guard-promotions-voted.html | Guard Promotions Voted | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/marcus-adams-83-photographer-dies.html | MARCUS ADAMS, 83, PHOTOGRAPHER, DIES | True | Speclal to The New Yorlc Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/roosevelt-pleads-not-guilty.html | Roosevelt Pleads Not Guilty | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/irvington-n-y-plots-sold.html | Irvington, N. Y., Plots Sold | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/new-head-for-fairfield-jail.html | New Head for Fairfield Jail | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/governor-backs-7th-avenue-route-to-narrows-span-he-vetoes-shore.html | GOVERNOR BACKS 7TH AVENUE ROUTE TO NARROWS SPAN; He Vetoes Shore Parkway Approach to Bridge as Costly and Long GOVERNOR BACKS 7TH AVENUE ROUTE | | By Warren Weaver Jr.special To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/white-sox-defeat-tigers-in-14th-inning-fox-2run-homer-tops-detroit.html | White Sox Defeat Tigers in 14th Inning; FOX' 2-RUN HOMER TOPS DETROIT, 9-7 His 5th Hit for White Sox Beats Mossi, 5th Hurler for Tigers, in Opener | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/record-in-lending-set-by-world-bank.html | RECORD IN LENDING SET BY WORLD BANK | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/rockefeller-acts-on-56-measures-extension-of-loyalty-plan-is-among.html | ROCKEFELLER ACTS ON 56 MEASURES; Extension of 'Loyalty' Plan Is Among Those Signed -- 2 City Bills Vetoed | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/roy-l-hansen.html | ROY L. HANSEN | True | . Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/houdry-process.html | Houdry Process | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/french-will-see-british-on-oil-bid-to-bring-up-issues-of-iraqi.html | FRENCH WILL SEE BRITISH ON OIL BID; To Bring Up Issues of Iraqi Negotiations and Political Shift in Bonn on Visit | | By Robert C. Dotyspecial To the New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/cotton-futures-move-narrowly-prices-are-6-points-up-to-3-off-spot.html | COTTON FUTURES MOVE NARROWLY; Prices Are 6 Points Up to 3 Off -- Spot Purchase Induces Covering | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/russek-forms-new-concern.html | Russek Forms New Concern | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/l-i-traffic-stalled-series-of-minor-accidents-at-roslyn-causes-hour.html | L. I. TRAFFIC STALLED; Series of Minor Accidents at Roslyn Causes Hour Tie-Up | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/3-fugitives-caught-jersey-prisoners-are-found-in-car-in-delaware.html | 3 FUGITIVES CAUGHT; Jersey Prisoners Are Found in Car in Delaware | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/viscose-raises-yarn-prices.html | Viscose Raises Yarn Prices | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/daniel-kuntz.html | DANIEL KUNTZ | True | Special to The New York Time. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/lucrece-to-be-shown-sculptor-lends-his-concept-of-legend-to-museum.html | 'LUCRECE' TO BE SHOWN; Sculptor Lends His Concept of Legend to Museum | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/train-switching-in-jersey-scored.html | TRAIN SWITCHING IN JERSEY SCORED | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/professorturnedperformer-started-with-alley-cats-professor-tames.html | Professor-Turned-Performer Started with Alley Cats; Professor Tames Circus Lions, Using Progressive Education | True | By Michael James | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/cuban-ships-now-idle.html | Cuban Ships Now Idle | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/panel-sets-report-on-strikebreaking.html | PANEL SETS REPORT ON STRIKE-BREAKING | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/data-asked-of-c-a-b-antitrust-unit-plans-study-of-airline-group.html | DATA ASKED OF C. A. B.; Antitrust Unit Plans Study of Airline Group Inquiry | True | | 1987-01-15 | RE0000321053 | RE0000321053 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/more-strikes-near-56000-rubber-workers-may-join-27000-now-out.html | MORE STRIKES NEAR; 56,000 Rubber Workers May Join 27,000 Now Out | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-versatile-guest-lukas-foss-is-heard-with-philharmonic.html | A Versatile Guest; Lukas Foss Is Heard With Philharmonic | True | By Howard Taubman | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/k-of-c-to-give-blood-two-councils-will-be-donors-in-the-bronx-today.html | K. OF C. TO GIVE BLOOD; Two Councils Will Be Donors in the Bronx Today | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/white-collar-craze-regains-popularity.html | White Collar Craze Regains Popularity | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-braille-encyclopedia-field-foundation-and-world-book-join-in.html | A BRAILLE ENCYCLOPEDIA; Field Foundation and World Book Join in Project | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/castro-sees-threat-by-foes.html | Castro Sees Threat to Foes | True | Special to The New York Times. | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/lumber-production-rises.html | Lumber Production Rises | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/freight-revenues-rose-by-25-in-march-for-western-pacific.html | Freight Revenues Rose by 25% In March for Western Pacific | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/a-t-t-lifts-net-tightening-grip-on-the-title-of-top-earner-big.html | A. T. & T. Lifts Net, Tightening Grip on the Title of Top Earner; Big Utility System Cleared $264,051,000 in Quarter Ended Feb. 28, Against $213,659,000 in 1958 Period QUARTER'S PROFIT ROSE FOR A. T. & T. | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/arcaro-rides-four-winners-at-jamaica-including-imperial-hill-in.html | Arcaro Rides Four Winners at Jamaica, Including Imperial Hill in Feature; CHEERS REPLACE JEERS FOR EDDIE Arcaro Scores Four-Length Victory With Imperial Hill -- Nine in Gotham Today | True | By Joseph C. Nichols | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/malinovsky-warns-u-s-calls-soviet-not-frightened-by-military.html | MALINOVSKY WARNS U. S.; Calls Soviet Not Frightened by Military Statements | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/builder-invites-envoy-menshikov-is-urged-to-visit-u-s-house-tass.html | BUILDER INVITES ENVOY; Menshikov Is Urged to Visit U. S. House Tass Derided | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/philco-gets-air-force-pact.html | Philco Gets Air Force Pact | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-11 | 1959-04-11 | https://www.nytimes.com/1959/04/11/archives/theft-suspect-seized-patrolman-shopping-with-fiancee-makes-capture.html | THEFT SUSPECT SEIZED; Patrolman Shopping With Fiancee Makes Capture | True | | 1987-01-15 | RE0000321053 | RE0000321053 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/world-of-music-snag-in-interchange-antas-denial-of-750-grant.html | WORLD OF MUSIC: SNAG IN INTERCHANGE; ANTA's Denial of $750 Grant Irritates Sponsors of American-Polish Swap | True | By Ross Parmenter | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/soviet-is-slowed-in-foreign-trade-rapid-growth-following-the-war.html | SOVIET IS SLOWED IN FOREIGN TRADE; Rapid Growth Following the War Virtually Came to Halt During 1958 | True | By Harry Schwartz | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/li-growth-taxes-religion-schools-all-faiths-report-having-to-turn.html | L.I. GROWTH TAXES RELIGION SCHOOLS; All Faiths Report Having to Turn Applicants Away - Expansion Planned | True | By Roy W. Silver | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/through-the-years-at-taliesin-our-house-by-olgivanna-lloyd-wright.html | Through the Years at Taliesin; OUR HOUSE. By Olgivanna Lloyd Wright. Illustrated. 308 pp. New York: Horizon Press. $4.50. | True | By Allan Temko | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/jesse-potter-dea-n.html | JESSE 'POTTER Dea] %n | True | The New Yor m. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/british-report-london.html | BRITISH REPORT LONDON. | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/surowitz-gindin.html | Surowitz -- Gindin | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/violence-in-venice-high-carnival-by-john-j-pugh-368-pp-boston.html | Violence in Venice; HIGH CARNIVAL. By John J. Pugh. 368 pp. Boston: Little, Brown & Co. $3.95. | True | THOMAS CALDECOT CHUBB. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chicago-selected-as-60-g-o-p-site-morton-is-named-senator-unanimous.html | CHICAGO SELECTED AS '60 G. O. P. SITE; MORTON IS NAMED; Senator Unanimous Choice as Chairman -- Promises Neutrality on Nominee | True | By W. H. Lawrence | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dance-please-messrs-hurok-khrushchev-bolshoi-what-are-you-doing-to.html | DANCE: PLEASE!; Messrs. Hurok, Khrushchev, Bolshoi, What Are You Doing to Us? | True | By John Martin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/broken-pedal-prolongs-piano-concerto-pause.html | Broken Pedal Prolongs Piano Concerto Pause | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/saints-body-sent-on-visit-to-venice-pope-fulfills-promise-made-by.html | SAINT'S BODY SENT ON VISIT TO VENICE; Pope Fulfills Promise Made by Pius X to Return Them 'Dead or Alive' | True | By Paul Hofmann | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/blue-cross-rates-scored-in-jersey-state-survey-warns-that-continued.html | BLUE CROSS RATES SCORED IN JERSEY; State Survey Warns That Continued Rise Will Mean Socialized Medicine | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-joyce-skinner-fiancee-of-rector.html | Miss Joyce Skinner Fiancee of Rector | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japanese-captures-table-tennis-title.html | JAPANESE CAPTURES TABLE TENNIS TITLE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-director-chosen-for-cyo-by-spellman.html | New Director Chosen For C.Y.O. by Spellman | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/route-to-the-heartland.html | Route to the Heartland | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/colgan-cox-and-scheu-in-front-as-regatta-starts-at-larchmont.html | Colgan, Cox and Scheu in Front As Regatta Starts at Larchmont | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penn-lacrosse-victor-mann-excels-in-86-triumph-in-rain-over-c-c-n-y.html | PENN LACROSSE VICTOR; Mann Excels in 8-6 Triumph in Rain Over C. C. N. Y. | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cherry-blossom-time-japanese-girls-to-take-part-in-essex-county.html | CHERRY BLOSSOM TIME; Japanese Girls to Take Part in Essex County Festival | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/city-educator-honored-dr-huebener-is-cited-for-40-years-of-school.html | CITY EDUCATOR HONORED; Dr. Huebener Is Cited for 40 Years of School Service | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cost-of-medical-care.html | Cost of Medical Care | True | SAMUEL STEARNS | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jewish-womens-group-appoints-new-director.html | Jewish Women's Group Appoints New Director | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/george-ahr.html | GEORGE AHR | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/indians-turn-back-athletics-as-vic-power-bats-in-winning-run-in.html | Indians Turn Back Athletics as Vic Power Bats In Winning Run in Eighth; FERRARESE VICTOR IN KANSAS CITY, 3-2 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-delhi-now-views-peiping-with-suspicion.html | NEW DELHI NOW VIEWS PEIPING WITH SUSPICION | True | By Elie Abel | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rios-stand-on-aid-stirs-u-s-concern-rios-stand-on-aid-stirs-us.html | Rio's Stand on Aid Stirs U. S. Concern; RIO'S STAND ON AID STIRS U.S. CONCERN | True | By E. W. Kenworthy | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/creighton-runnette-weds-mary-proctor.html | Creighton Runnette Weds Mary Proctor | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/child-to-mrs-john-walters.html | Child to Mrs. John Walters | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-dean-retirii-dris-crockett-with-rus-sage-since-its-founding.html | COLLEGE DEAN RETIRII; Dris Crockett With Rus Sage Since Its Founding | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/on-dealing-with-russia-an-inside-view-a-former-secretary-of-state.html | On Dealing With Russia: An Inside View; A former Secretary of State, recalling past negotiations with Moscow, warns against some dubious assumptions and possible pitfalls on the way to the summit. | True | By Dean Acheson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marines-end-brutality-in-drill-revised-rules-since-death-march-lean.html | Marines End Brutality in Drill; Revised Rules Since 'Death March' Lean to Persuasion | True | By Homer Bigart | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-focus-on-the-jobless.html | New Focus on the Jobless | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/if-everything-were-turned-around.html | IF EVERYTHING WERE TURNED AROUND' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eleanor-hopkins-engaged-to-wed-army-lieutenant-alumna-oi-hollins.html | Eleanor Hopkins Engaged to Wed Army Lieutenant; Alumna oi Hollins Will Be Bride of Frank G. Whiteley, Virginia '53 | True | SDectai to T'ue New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/right-off-the-boat-rum-row-by-robert-carse-illustrated-251-pp-new.html | Right Off The Boat; RUM ROW. By Robert Carse. Illustrated. 251 pp. New York: Rinehart & Co. $3.95. | True | By E. B. Garside | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/campanella-considers-moving-home-to-coast.html | Campanella Considers Moving Home to Coast | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-touch-of-daring-wozzeck-was-surprise-of-the-met-season.html | A TOUCH OF DARING; ' Wozzeck' Was Surprise Of the 'Met' Season | True | By Howard Taubman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/-princess-ida-listed-as-barnard-benefit.html | ' Princess Ida' Listed As Barnard Benefit | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sloan-keeps-handball-title.html | Sloan Keeps Handball Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/director-of-cia-briefs-president-allen-dulles-is-summoned-to.html | DIRECTOR OF C.I.A. BRIEFS PRESIDENT; Allen Dulles Is Summoned to Augusta -- Tibet, Iraq, Caribbean Discussed | True | By Felix Belair Jr. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mongolian-aid-reported.html | Mongolian Aid Reported | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dillon-sees-lesson-for-asia-in-tibet.html | DILLON SEES LESSON FOR ASIA IN TIBET | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/emily-ottoson-fiance-of-heber-w-becker-jr.html | Emily Ottoson Fiance Of Heber W. Becker Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/2-new-cancer-agents-reported-in-tars-from-cigarette-smoke.html | 2 New Cancer Agents Reported In Tars From Cigarette Smoke | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/is-uncle-sam-obsolete.html | Is Uncle Sam Obsolete? | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marvin-j-udy.html | MARVIN J. UDY | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/by-way-of-report-dassins-drame-data-team-addenda.html | BY WAY OF REPORT; Dassin's 'Drame' Data -- Team? -- Addenda | True | By A. H. Weiler | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/briton-gives-tibet-plan-indians-back-idea-of-asking-peiping-for.html | BRITON GIVES TIBET PLAN; Indians Back Idea of Asking Peiping for Autonomy | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brotherly-love.html | BROTHERLY LOVE | True | ABE S. ROSEN, | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tax-plan-offered-as-a-market-spur-tax-device-held-aid-to-markets.html | Tax Plan Offered As a Market Spur; TAX DEVICE HELD AID TO MARKETS | True | By John S. Tompkins | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/denise-c-malaney-bride-in-larchmont.html | Denise C. Malaney Bride in Larchmont | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ohio-state-wins-nohitter.html | Ohio State Wins No-Hitter | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/shows-tours-courses-other-notes-japanese-arrangements-to-be.html | SHOWS, TOURS, COURSES -- OTHER NOTES; Japanese Arrangements To Be Displayed In New York | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/prince-charles-quits-sickbed.html | Prince Charles Quits Sickbed | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/esso-naval-architect-retires-after-38-years.html | Esso Naval Architect Retires After 38 Years | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/aiding-the-composer-original-musical-scores-are-obtained-for.html | AIDING THE COMPOSER; Original Musical Scores Are Obtained For 'Twentieth Century' Series | True | By John Briggs | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hare-to-get-key-post-envoy-to-cairo-will-become-an-assistant.html | HARE TO GET KEY POST; Envoy to Cairo Will Become an Assistant Secretary | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stage-door-johnnies.html | STAGE DOOR JOHNNIES | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/judith-smith-to-be-wed.html | Judith Smith to Be Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/library-to-display-books-about-itself.html | LIBRARY TO DISPLAY BOOKS ABOUT ITSELF | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hoffas-empire-grows-on-adversitys-wave-power-of-teamsters-rises.html | HOFFA'S EMPIRE GROWS ON ADVERSITY'S WAVE; Power of Teamsters Rises Despite Government and Labor Censure | True | By A. H. Raskin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/skye-terrier-bes-at-virginia-sh.html | SKYE TERRIER BES AT VIRGINIA SH | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-role-for-rotc-is-proposed.html | New Role for ROTC Is Proposed | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bay-psalm-book-is-revised-anew-congregational-hymnal-to-go-into-use.html | BAY PSALM BOOK IS REVISED ANEW; Congregational Hymnal to Go Into Use Today Dates From 1640 Original | True | By John Wicklein | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/2-courts-to-test-little-rock-case-state-and-federal-rulings-due.html | 2 COURTS TO TEST LITTLE ROCK CASE; State and Federal Rulings Due Shortly on Closing of High Schools by Faubus | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mary-p-walsh-wed-here.html | Mary P. Walsh Wed Here | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/france-builds-fish-reserve.html | France Builds Fish Reserve | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rail-unions-asked-to-take-wage-cuts.html | RAIL UNIONS ASKED TO TAKE WAGE CUTS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-middle-way-traffic-load-increasing-on-floridas-central.html | THE MIDDLE WAY; Traffic Load Increasing on Florida's Central North-South Roads | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nye-goes-on-trial-as-plotter-in-cuba-nye-goes-on-trial-in-castro.html | Nye Goes on Trial As 'Plotter' in Cuba; NYE GOES ON TRIAL IN CASTRO 'PLOT' | True | By R. Hart Phillips | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-tibet-regime-asks-peoples-aid-group-led-by-panchen-lama-vows.html | NEW TIBET REGIME ASKS PEOPLE'S AID; Group Led by Panchen Lama Vows Support to Peiping in Fight Against Rebels | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/too-much-to-see-in-one-week-a-visitor-to-virginia-during-garden.html | TOO MUCH TO SEE IN ONE WEEK; A Visitor to Virginia During Garden Week Should Plan Tours | True | By Alf J. Mapp Jr. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/for-the-campus.html | FOR THE CAMPUS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/seato-takes-its-stand.html | SEATO Takes Its Stand | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-vote-to-test-algerian-opinion-municipal-elections-later-in.html | NEW VOTE TO TEST ALGERIAN OPINION; Municipal Elections Later in April Will Mark Third Contest in 7 Months | True | By Henry Tanner | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dahomey-easing-election-strife-west-african-parties-near-accord-for.html | DAHOMEY EASING ELECTION STRIFE; West African Parties Near Accord for Adustment of Gerrymandered Poll | True | By Thomas F. Brady | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/busy-spice-islands-of-the-antilles.html | BUSY SPICE ISLANDS OF THE ANTILLES | True | By Olga Achtenhagen | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/thrift-shop-seeks-gifts.html | Thrift Shop Seeks Gifts | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/scholarship-applicants-enlarging-parents-interests-urged-to.html | Scholarship Applicants; Enlarging Parents' Interests Urged to Motivate Bright Students | | CONSTANCE WARREN. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jean-w-heigs-john-e-kenton-are-wed-here-queens-alumna-bride-of.html | Jean W. Heiges, John E. Kenton Are Wed Here; Queens Alumna Bride of Magzine Editor in St. Joseph's | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lively-perennial-the-native-coral-bells-will-provide-long-bloom-for.html | LIVELY PERENNIAL; The Native Coral Bells Will Provide Long Bloom for Little Care | True | By Helen T. Batchelder | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-francis-guild-sets-fete.html | St. Francis Guild Sets Fete | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/funds-shift-plan-stirs-hartford-g-o-p-legislators-oppose-ribicoff.html | FUNDS SHIFT PLAN STIRS HARTFORD; G. O. P. Legislators Oppose Ribicoff Move to 'Divert' Automobile Revenues | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mainstay-easy-winner-beats-shindy-by-8-lengths-in-pointtopoint.html | MAINSTAY EASY WINNER; Beats Shindy by 8 Lengths in Point-to-Point Horse Race | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/iceland-to-adopt-electoral-reform.html | ICELAND TO ADOPT ELECTORAL REFORM | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/met-completes-its-74th-season-leaves-tomorrow-on-annual-tour-110.html | MET' COMPLETES ITS 74TH SEASON; Leaves Tomorrow on Annual Tour -- 110 Performances Here Were Sold Out | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/letter-writer-offers-views-on-aims-of-saintdenis-other-notes.html | Letter Writer Offers Views on Aims Of Saint-Denis -- Other Notes | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/michigan-plight-curbs-williams-state-debt-among-factors-weakening.html | MICHIGAN PLIGHT CURBS WILLIAMS; State Debt Among Factors Weakening Governor's Presidential Chances | | By Damon Stetson | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/florida-borrows-california-camping-trick-dwelling-unit-to-fit-on-a.html | FLORIDA BORROWS CALIFORNIA CAMPING TRICK; Dwelling Unit to Fit on a Light Truck Is Junior Version of the Trailer | True | By C. E. Wright | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/two-views-on-the-economy.html | TWO VIEWS ON THE ECONOMY | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/malayan-to-meet-indonesian.html | Malayan to Meet Indonesian | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pasta-presto.html | Pasta? Presto! | True | By Ruth P. Casa-Emellos | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-howard-conant.html | DR. HOWARD CONANT | True | Stecial to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/opera-as-theatre-american-composers-have-learned-public-demands-a.html | OPERA AS THEATRE; American Composers Have Learned Public Demands a Good Libretto | True | By Douglas Moore | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/boys-in-blue-and-gray-boys-in-blue-and-gray.html | Boys in Blue And Gray; Boys in Blue and Gray | True | By Earl Schenck Miers | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sandra-roslyn-wein-a-teacher-betrothed.html | Sandra Roslyn Wein, A Teacher, Betrothed | True | Sl:ctal to The Ne'w York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/steady-gain-for-economy-forecast-into-60-but-some-fear-that.html | STEADY GAIN FOR ECONOMY FORECAST INTO '60; But Some Fear That Employment Will Still Lag Far Behind | True | By Edwin L. Dale | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-johnson-controversy.html | THE JOHNSON CONTROVERSY | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cleveland.html | Cleveland | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japanese-exhibit-in-acapulco.html | Japanese Exhibit in Acapulco | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nassau-hospital-to-benefit.html | Nassau Hospital to Benefit | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/300-mayors-to-air-problems.html | 300 Mayors to Air Problems | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atlanta.html | Atlanta | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/england-victor-in-soccer-by-10-beats-scotland-on-goal-by-charlton.html | ENGLAND VICTOR IN SOCCER BY 1-0; Beats Scotland on Goal by Charlton Before 100,000 -- Wanderers Keep Lead | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/auckland-bridge-to-open-soon.html | Auckland Bridge to Open Soon | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrsedward-marthur.html | MRS.EDWARD MARTHUR | True | special to the new yorktimes | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hussein-at-lincolns-tomb.html | Hussein at Lincoln's Tomb | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stage-reading-report-on-soviet-theatre-care-and-feeding-of-two-for.html | STAGE READING; Report on Soviet Theatre -- Care and Feeding of 'Two for the Seesaw' | True | By Brooks Atkinson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/names-at-the-zoo.html | Names at the Zoo | True | By William Bridges | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/french-line-promotes.html | French Line Promotes | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/toynbee-praised-for-judaic-view-rabbi-seligson-cites-change-in.html | TOYNBEE PRAISED FOR JUDAIC VIEW; Rabbi Seligson Cites Change in Historian's Estimate -Other Sabbath Sermons | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kennedy-appeals-for-farmer-vote-calls-for-more-cooperatives-in.html | KENNEDY APPEALS FOR FARMER VOTE; Calls for More Cooperatives in Wisconsin Talk -- Denies Softness on McCarthyism | True | By Austin C. Wehrwein | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-road-to-success-was-paved-with-good-suggestions-kent-cooper-and.html | The Road to Success Was Paved With Good Suggestions; KENT COOPER AND THE ASSOCIATED PRESS. An Autobiography. Illustrated. 334 pp. New York: Random House. $6. | True | By Benjamin M. McKelway | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/fraser-turns-back-emerson-in-australian-hard-court-tennis-final.html | Fraser Turns Back Emerson in Australian Hard Court Tennis Final; FOUR-SET MATCH DECIDES TOURNEY | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/adenauers-move-tied-to-de-gaulle-his-decision-to-be-president.html | ADENAUER'S MOVE TIED TO DE GAULLE; His Decision to Be President Believed Based on Concept of Continued Powers | True | By Sydney Gruson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-family-grows-up-in-a-car-long-crosscountry-tour-can-weld-a-solid.html | A FAMILY GROWS UP IN A CAR; Long Cross-Country Tour Can Weld a Solid Unit Out of Individuals | True | By Jean and van Morgan | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/girls-service-unit-transfers-benefit.html | Girls Service Unit Transfers Benefit | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gomez-returns-to-riding.html | Gomez Returns to Riding | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-colbroth-and-roy-moor-plan-marriage-teacher-is-engaged-to.html | Miss Colbroth And Roy Moor Plan Marriage; Teacher Is Engaged to Professor of Economics at Williams College | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-nato-splitter.html | THE NATO SPLITTER' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/isabelle-c-crocker-prospective-bride.html | Isabelle C. Crocker Prospective Bride | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/utility-plans-stock-offering.html | Utility Plans Stock Offering | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/london-forges-ahead.html | LONDON FORGES AHEAD | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hope-c-learned-smith-graduate-wed-to-soldier-bride-of-pvt-harris-s.html | Hope C. Learned, Smith Graduate, Wed to Soldier; Bride of Pvt. Harris S. Colt, Princeton '57, at Hartford Ceremony | True | Special to The New York Times, | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/here-is-brazil-new-world-in-the-tropics-the-culture-of-modern.html | Here Is Brazil; NEW WORLD IN THE TROPICS: The Culture of Modern Brazil. By Gilberto Freyre. 286 pp. New York: Alfred A. Knopf. $5. | True | By Mildred Adams | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gardnerbutler.html | GardnerButler | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ties-of-love-and-hate-devil-by-the-sea-by-nina-bawden-224-pp.html | Ties of Love And Hate; DEVIL BY THE SEA. By Nina Bawden. 224 pp. Philadelphia and New York: J. B. Lippincott Co. $3.50. | True | ANTHONY BOUCHER. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/willing-to-john-betjemans-collected-poems-compiled-and-with-an.html | Willing to; JOHN BETJEMAN'S COLLECTED POEMS. Compiled and with an introduction by the Earl of Birkenhead. 279 pp. Boston: Houghton Mifflin Company. $4. | True | By Walker Gibson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/icy-homes-sought-by-us-and-soviet-planes-hoping-soon-to-find.html | ICY HOMES SOUGHT BY U.S. AND SOVIET; Planes Hoping Soon to Find Drifting Arctic Islands to Replace Melted Ones | True | By Walter Sullivan | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/man-of-many-words-alexander-king-appears-to-have-rich-source-of.html | MAN OF MANY WORDS; Alexander King Appears to Have Rich Source of Material for TV Show | True | By John P. Shanley | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-role-urged-for-world-court-bar-panel-favors-branches-to-secure.html | NEW ROLE URGED FOR WORLD COURT; Bar Panel Favors Branches to Secure Peace Through International Law | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/p-gauguin.html | P Gauguin | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hartshorn-mansoutre.html | Hartshorn -Mansoutre | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/their-labor-not-in-vain.html | Their Labor Not in Vain | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/philadelphia.html | Philadelphia | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/callahanbuckley.html | CallahanBuckley | True | Slclal to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/both-sides-fight-a-dirty-war-in-algeria.html | BOTH SIDES FIGHT A 'DIRTY WAR' IN ALGERIA | True | By Henry Tanner | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yale-lightweights-defeat-kent-crews.html | YALE LIGHTWEIGHTS DEFEAT KENT CREWS | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/matson-to-retain-steamship-setup-line-to-continue-operations-in.html | MATSON TO RETAIN STEAMSHIP SET-UP; Line to Continue Operations in Pacific, Its Head Says -- Notes Speculation | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bronx-woman-65-strangled-in-lot-attacked-at-night-as-she-walks-home.html | BRONX WOMAN, 65, STRANGLED IN LOT; Attacked at Night as She Walks Home, Near Street Where Girl Was Raped | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/actors-fund-plans-new-home-in-jersey.html | ACTORS FUND PLANS NEW HOME IN JERSEY | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/naacp-accuses-red-sox-on-hiring.html | N.A.A.C.P. ACCUSES RED SOX ON HIRING | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/filmland-on-tv-oscar-awards-made-a-big-night-but-not-one-to.html | FILMLAND ON TV; ' Oscar' Awards Made a Big Night But Not One to Remember With Pure Joy | True | By Jack Gould | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nancy-regina-roth-prospective-bride.html | Nancy Regina Roth Prospective Bride | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/venezuelan-oil-up-daily-average-was-3-million-barrels-in-early-1959.html | VENEZUELAN OIL UP; Daily Average Was 3 Million Barrels in Early 1959 | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-moorehead-becomes-bride-attended-by-10-wed-in-noroton-church.html | Miss Moorehead Becomes Bride; Attended by 10; Wed in Noroton Church to James Q. Griffin, Princeton Alumnus | True | Ivectal to Tile New York [Ines. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yugoslav-bid-studied-belgrade-wants-to-attend-big-four-conference.html | YUGOSLAV BID STUDIED; Belgrade Wants to Attend Big Four Conference | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/grace-warder-charles-harde-to-wed-in-june-daughter-of-admiral.html | Grace Warder, Charles Harde To Wed in June; Daughter of Admiral Engaged to Senior at George Washington | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/personality-pallbearer-for-steam-engine-paul-turner-diesel-salesman.html | Personality : Pallbearer for Steam Engine; Paul Turner, Diesel Salesman, Now Will Push Piggy-Back | True | By Robert E. Bedingfield | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mary-j-gullard-plans-wedding-in-the-autumn-1958-graduate-of-smith.html | Mary J. gullard Plans Wedding In the Autumn; 1958 Graduate of Smith Is Betrothed to John A. S. McGlennon | True | Special to The New York TLmes. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/polish-catholic-priest-held.html | Polish Catholic Priest Held | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/zion-college-wrecked-fire-destroys-auditorium-home-of-passion-play.html | ZION COLLEGE WRECKED; Fire Destroys Auditorium, Home of Passion Play | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/is-texas-south-west-both-or-more-lyndon-johnsons-move-to-join-the.html | Is Texas 'South,' 'West,' Both or More?; Lyndon Johnson's move to join the Western bloc in the Senate raises the question of just where the state belongs -- or is it in a class by itself? | True | By Stanley Walker | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dallas.html | Dallas | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ottilie-pattison-bryn-mawr-58-virginia-bride-wed-in-charlottesville.html | Ottilie Pattison, Bryn Mawr '58, Virginia Bride; Wed in Charlottesville to Robert Ketchum, Alumnus of Union | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bumpy-road-wins-keeneland-dash-belleau-chief-first-at-gulfstream.html | Bumpy Road Wins Keeneland Dash; Belleau Chief First at Gulfstream Park; HARTACK SCORES ABOARD FAVORITE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/canadien-sextet-downs-leafs-31-captures-20-lead-in-final-stanley.html | CANADIEN SEXTET DOWNS LEAFS, 3-1; Captures 2-0 Lead in Final Stanley Cup Series -- 2 Provost Goals Set Pace | True | By United Press International. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/seaneen-first-at-tanforan.html | Seaneen First at Tanforan | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/clifton-i-jamison.html | CLIFTON I. JAMISON | True | Special to The New Yort Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/european-skippers-turning-to-u-s-for-sails-lofts-at-city-island.html | European Skippers Turning to U. S. for Sails; Lofts at City Island Have Orders From Sweden, Belgium | True | By John Rendel | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-joseph-stambul.html | DR. JOSEPH STAMBUL; | True | .pecta] to The New York Ttme. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/student-fiancee-of-richard-king-nuptials-july-25-reta-p-schoonmaker.html | Student Fiancee Of Richard King; Nuptials July 25; Reta P. Schoonmaker, Wheelock '60, Engaged to Harvard Alumnus | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summit-as-reported-in-moscow-disruptive-tactics-laid-to-west.html | SUMMIT: AS REPORTED IN MOSCOW; Disruptive Tactics Laid to West | True | By Osgood Caruthers | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gossips-victim-walk-in-the-moonlight-by-eve-bennett-190-pp-new-york.html | Gossip's Victim; WALK IN THE MOONLIGHT. By Eve Bennett. 190 pp. New York: Julian Messner. $2.95. For Ages 12 to 16. | True | JANE COBB. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/three-blues-won-by-miss-erdmann-gloria-green-also-registers-triple.html | THREE BLUES WON BY MISS ERDMANN; Gloria Green Also Registers Triple in Sleepy Hollow Amateur Horse Show | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/blackstone.html | Blackstone | True | HENRY N. ESS 3d. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/laura-speers-is-married.html | Laura Speers Is Married | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bridge-new-uses-of-the-rothstone-system.html | BRIDGE: NEW USES OF THE ROTH-STONE SYSTEM | True | By Albert H. Morehead | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/seaway-lacking-uniform-depths-size-of-ships-going-to-lakes-will-be.html | SEAWAY LACKING UNIFORM DEPTHS; Size of Ships Going to Lakes Will Be Limited During the Early Months | True | By George Horne | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/critics-of-johnson-keep-up-the-barrage-liberal-democrats-unhappy.html | CRITICS OF JOHNSON KEEP UP THE BARRAGE; Liberal Democrats Unhappy but His Leadership Is Unshaken | True | By Russell Baker | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tigercats-sign-schaefer.html | Tiger-Cats Sign Schaefer | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tibet-body-recognized.html | Tibet Body Recognized | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/april-newcomer-wild-ginger-is-found-in-forested-areas.html | APRIL NEWCOMER; Wild Ginger Is Found In Forested Areas | True | By Ralph J. Donahue | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/european-views.html | EUROPEAN VIEWS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-items-in-shops.html | NEW ITEMS IN SHOPS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/traffic-aide-named.html | Traffic Aide Named | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/severskys-condition-fair.html | Seversky's Condition Fair | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/waging-war-from-within-the-house-of-secrets-by-gordon-young.html | Waging War From Within; THE HOUSE OF SECRETS. By Gordon Young. Introduction by Clarence W. Mendel. 178 pp. New York: Duell, Sloan & Pearce. $3.75. | True | By Harry Schwartz | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lenore-timmons-is-future-bride-of-john-tunnell-sophomore-at-oberlin.html | Lenore Timmons Is Future Bride of John Tunnell; Sophomore at Oberlin Engaged to Senior at Muskingum College | True | special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/irish-510-scores-in-yonkers-feature-irish-510-wins-yonkers-feature.html | Irish, $5.10, Scores In Yonkers Feature; IRISH, $5.10, WINS YONKERS FEATURE | True | By Deane McGowen | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/teamsters-win-election.html | Teamsters Win Election | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/vital-coenzyme-synthesized.html | Vital 'Coenzyme' Synthesized | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brooklyn-g-i-held-in-korea.html | Brooklyn G. I. Held in Korea | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/professor-meitner-here.html | Professor Meitner Here | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-world.html | THE WORLD | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/woman-75-finds-new-work-vital-she-advises-retired-people-not-to-sit.html | WOMAN, 75, FINDS NEW WORK VITAL; She Advises Retired People Not to Sit Back but to Add New Responsibilities | True | By Anna Petersen | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/long-and-nieder-better-world-shotput-mark.html | Long and Nieder Better World Shot-Put Mark | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/richmond.html | Richmond | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/anderson-upsets-hoad.html | Anderson Upsets Hoad | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/c-d-dallas-dead-industrialist-77-retired-chairman-of-revere-copper.html | C. D. DALLAS DEAD; INDUSTRIALIST, 77; Retired Chairman of Revere Copper and Brass Helped Found 1908 Predecessor | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/saturday-event-will-help-build-airport-chapel-frontier-jamboree-at.html | Saturday Event Will Help Build Airport Chapel; Frontier Jamboree at Christ Church to Aid Idlewild Fund | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kenneth-jaick-fiance-o-miss-jeanne-judge.html | Kenneth Jaick Fiance Of Miss Jeanne Judge | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/becky-collins-sets-aau-swim-mark-miss-collins-sets-aau-swim-mark.html | Becky Collins Sets A.A.U. Swim Mark; MISS COLLINS SETS A.A.U. SWIM MARK | True | By United Press International. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/clematis-revival-e-imported-hardtofind-varieties-are-becoming-more.html | CLEMATIS REVIVAL; e Imported, Hard-to-Find Varieties Are Becoming More Available | True | By Anne Tinney Robinson | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/monaghan-calls-attacks-untrue-denies-state-report-about-him-cites.html | MONAGHAN CALLS ATTACKS UNTRUE; Denies State Report About Him Cites Stockholding or Raceway Spending | True | By Emanuel Perlmutter | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gypsies-fiddle-while-warsaw-burns-up-communism-has-been-trying-to.html | Gypsies Fiddle While Warsaw Burns Up; Communism has been trying to bring the blessings of a new order to Poland's roving gypsy bands. But it finds them exasperatingly unresponsive. | True | By A. M. Rosenthal | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sylvia-smalley-engaged.html | Sylvia Smalley Engaged | | Special to 'File New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/angela-pernetti-william-hunt-2d-marry-ifi-jersey-st.html | Angela Pernetti, William Hunt 2d Marry ifi. Jersey; St. Elizabeth,Graduate Wed in Hawborne to Wesleyan Alumnus | | Slecial to The New Yorle Time | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/amice-calverley-dies-egyptologist-was-author-of-5-standard-works-in.html | AMICE CALVERLEY DIES; Egyptologist Was Author of 5 Standard Works in Field | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/westchester-league-plans-theatre-party.html | Westchester League Plans Theatre Party | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yesterdays-that-explain-today-gods-and-men-the-origins-of-western.html | Yesterdays That Explain Today; GODS AND MEN: The Origins of Western Culture. By Henry Bamford Parkes. Illustrated. 489 pp. New York: Alfred A. Knopf. $7.50. | True | By C. A. Robinson Jr. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/captive-audience.html | CAPTIVE AUDIENCE | True | NINA CLAIR. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bigger-and-better-california-amusement-parks-spend-millions-to-add.html | BIGGER AND BETTER; California Amusement Parks Spend Millions to Add New Attractions | True | By Gladwin Hill | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winstonsalem-triumphs-in-three-relay-contests-winstonsalem-takes-3.html | Winston-Salem Triumphs In Three Relay Contests; WINSTON-SALEM TAKES 3 RELAYS | True | By Michael Strauss | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-1-no-title.html | Article 1 -- No Title | | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/burma-envoy-urges-ethical-education.html | BURMA ENVOY URGES ETHICAL EDUCATION | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hunterblack-.html | Hunter--Black . | | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/g-o-p-women-meet-today.html | G. O. P. Women Meet Today | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/milwaukee-downs-argentina-in-polo.html | MILWAUKEE DOWNS ARGENTINA IN POLO | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dry-but-not-positively.html | Dry, But Not Positively | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ship-contracts-let-avondale-is-low-bidder-for-delta-cargo-vessels.html | SHIP CONTRACTS LET; Avondale Is Low Bidder for Delta Cargo Vessels | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rummage-sale-wednesday.html | Rummage Sale Wednesday | | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/llamas-frost-advance.html | Llamas, Frost Advance | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-weak-spot.html | THE WEAK SPOT' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/c-p-a-or-c-p-schizophrenic-pity-the-poor-accountant-at-income-tax.html | C. P. A. or C. P. S(chizophrenic)?; Pity the poor accountant at income tax time. He is torn between his clients, who want him to cut corners, and his professional standards of impartiality. | True | By Alexander W. Faber | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-13-no-title.html | Article 13 -- No Title | | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/barbara-a-thompson-is-bride-in-morristown.html | Barbara A. Thompson Is Bride in Morristown | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/j-j-sangimino-j-joan-m-farrell-wed-in-brooklyn-st-francis-xaviers.html | J. J. Sangimino, j Joan M. Farrell Wed in Brooklyn; St. Francis Xavier's IsI Scene ou Marriage-Five Attend Bride | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mary-emmons-is-married.html | Mary Emmons Is Married | True | special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/women-golfers-complete-slate-metropolitan-group-lists-championship.html | WOMEN GOLFERS COMPLETE SLATE; Metropolitan Group Lists Championship June 15-20 at Sunningdale C. C | True | By Maureen Orcutt | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/democrats-delay-on-a-bergen-chief-3hour-parley-fails-to-pick-county.html | DEMOCRATS DELAY ON A BERGEN CHIEF; 3-Hour Parley Fails to Pick County Chairman Nominee -- New Talks Saturday | True | By John W. Slocum | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/supermercado-tested-in-spain-housewives-warily-explore-big-stores.html | SUPERMERCADO' TESTED IN SPAIN; Housewives Warily Explore Big Stores Regime Is Using to Reduce Food Prices | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sheraton-to-open-new-dallas-hotel.html | SHERATON TO OPEN NEW DALLAS HOTEL | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-mrs-richard-frost.html | Son to Mrs. Richard Frost | True | Special to The New York TIme. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japan-gains-in-cup-play.html | Japan Gains in Cup Play | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/minneapolis.html | Minneapolis | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-gaillard-scarsdale-bride-of-john-strong-she-is-attended-by-7.html | Miss Gaillard Scarsdale Bride Of John Strong; She Is Attended by 7 at Her Marriage to 1953 Princeton Alumnus | True | Sictal to '2'"he New York ""lmeL | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-merchants-view-on-exploiting-neglected-potential-for-sales.html | The Merchant's View; On Exploiting Neglected Potential For Sales Volume in Summer Items | True | By Herbert Koshetz | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/save-sam.html | Save Sam! | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/doe-is-key-figure-in-fishing-story-animals-invasion-of-state.html | DOE IS KEY FIGURE IN FISHING STORY; Animal's Invasion of State Hatchery Marks Jersey's Trout Season Opening | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sounds-use-seen-in-brain-studies-millioncycle-waves-called-powerful.html | SOUND'S USE SEEN IN BRAIN STUDIES; Million-Cycle Waves Called Powerful Research Tool by Illinois Scientist | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/poles-see-hope-in-native-wines-products-of-state-factory-believed-a.html | POLES SEE HOPE IN NATIVE WINES; Products of State Factory Believed a Prime Ally in Fight on Alcoholism | True | By A. M. Rosenthal | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pattern-for-cuba-cited-neighboring-puerto-rico-said-to-offer.html | Pattern for Cuba Cited; Neighboring Puerto Rico Said to Offer Challenging Experiment | True | STUART CHASE | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/with-life-and-above-all-for-life.html | With Life and, Above All, for Life | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-george-h-hoxie.html | DR. GEORGE H. HOXIE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/8000-to-meet-here-for-safety-week.html | 8,000 TO MEET HERE FOR SAFETY WEEK | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frances-theatrical-autocrat.html | France's Theatrical Autocrat | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/flying-tiger-line-gets-award.html | Flying Tiger Line Gets Award | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/weeks-auctions-list-modern-art-paintings-drawings-and-sculpture-are.html | WEEK'S AUCTIONS LIST MODERN ART; Paintings, Drawings and Sculpture Are Included -Textiles Will Be Sold | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japan-to-combat-diseases-in-asia.html | JAPAN TO COMBAT DISEASES IN ASIA | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/city-bids-children-get-salk-vaccine.html | CITY BIDS CHILDREN GET SALK VACCINE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/advertising-generally-its-cut-and-dried-specialists-for-the.html | Advertising Generally, It's Cut and Dried; Specialists for the Specialists Thrive in Agencies | True | By Carl Spielvogel | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penny-went-to-school-thehappiest-day-by-dorothy-clewes-illustrated.html | Penny Went to School; THE-HAPPIEST DAY. By Dorothy Clewes. Illustrated by Sofia. 64 pp. New York: Coward-McCann. $2.50. For Ages 5 to 8. | True | MARJORIE FISCHER. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/john-haynes-holmes.html | John Haynes Holmes | True | CARL COLODNE. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cairo-sets-stage-for-longawaited-oil-talks-discussions-are-expected.html | Cairo Sets Stage for Long-Awaited Oil Talks; Discussions Are Expected to Center on Ways Producing Nations Can Get More Money From Operations | True | By J. H. Carmical | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/special-paints-retard-home-fires.html | SPECIAL PAINTS RETARD HOME FIRES | True | By Bernard Gladstone | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-barbara-bronson.html | MIss BARBARA BRONSON | True | Soecial to The New York TImee. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/children-animals-nature.html | Children, Animals, Nature | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/world-view-urged-responsibility-of-teachers-is-cited-by-catholic.html | WORLD VIEW URGED; Responsibility of Teachers Is Cited by Catholic Educator | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bolshoi-ballet-off-for-u-s.html | Bolshoi Ballet Off for U. S. | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chilean-mine-to-boost-worlds-copper-supply-new-copper-mine-opening.html | Chilean Mine to Boost World's Copper Supply; NEW COPPER MINE OPENING IN CHILE | True | By Jack R. Ryan | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/foundation-aids-sweet-briar.html | Foundation Aids Sweet Briar | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-johns-five-accepts-bid.html | St. John's Five Accepts Bid | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jumelle-iii-in-haiti-refuge.html | Jumelle III in Haiti Refuge | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROSE CAYLOR. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/2300-attend-tax-hearing.html | 2,300 Attend Tax Hearing | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/future-economy-worries-cyprus-public-works-lag-jobless-and-exit-of.html | FUTURE ECONOMY WORRIES CYPRUS; Public Works Lag, Jobless and Exit of British Pose Living Standard Threat | True | By Seth S. King | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bonn-london.html | Bonn & London | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-gun-for-bouki-bayou-hunter-by-louise-reynes-jenkins-illustrated.html | A Gun for Bouki; BAYOU HUNTER. By Louise Reynes Jenkins. Illustrated by Paul Galdone. 176 pp. Indianapolis and New York: The Bobbs-Merrill Company. $2.75. For Ages 8 to 12. | True | E. L. B. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/w-j-hawking-81-engineer-is-dead-exarmy-major-was-holder-of-patents.html | W. J. HAWKINg, 81, ENGINEER, IS DEAD; Ex-Army Major Was Holder of Patents on Industrial and Ordnance Equipment | True | Special to X!ne New York T!mea. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/elizabeth-mcginn-wed.html | Elizabeth McGinn Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/margaret-green-richard-w-boeth-engaged-to-wed-judges-daughter-and.html | Margaret Green, Richard W. Boeth Engaged to Wed; Judge's Daughter and an Editor of Time to Marry in June | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/putting-movies-across-there-are-evidences-of-trying-from-rebuilt.html | PUTTING MOVIES ACROSS; There Are Evidences of Trying; From Rebuilt Theatres to the 'Oscar' Show | True | By Bosley Crowther | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/memphis-carnival-city-on-the-mississippi-will-make-cotton-king-for.html | MEMPHIS CARNIVAL; City on the Mississippi Will Make Cotton King for Five-Day Fete | True | By John J. Putnam | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/simmons-alumnae-fete.html | Simmons Alumnae Fete | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/elizabeth-jane-specht-to-be-married-in-june.html | Elizabeth Jane Specht To Be Married in June | True | Special to The New York Timel. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/news-of-tv-and-radio-pasternak-story-sought-by-c-b-s-items.html | NEWS OF TV AND RADIO; Pasternak Story Sought By C. B. S. -- Items | True | By Val Adams | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/us-to-attempt-to-launch-2-satellites-in-one-rocket-3-u-s-satellites.html | U.S to Attempt to Launch 2 Satellites in One Rocket; 3 U. S. SATELLITES TO GO UP IN WEEK | True | By John W. Finney | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-schaeffer-emanuel-seider-plan-mariage-queens-graduate-and-a.html | Miss Schaeffer, Emanuel Seider Plan Mar.iage; Queens Graduate and a Dentist Are Engaged mNuptials in-June. | True | | | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/records-operas-some-nuns-the-devil-and-a-blind-veteran.html | RECORDS; OPERAS; Some Nuns, the Devil And a Blind Veteran | True | By Eric Salzman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-week-in-finance-stocks-dip-although-warnings-fail-to-deter.html | The Week in Finance; Stocks Dip Although Warnings Fail To Deter Speculators -- News Is Good | True | By John G. Forrest | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/agricultural-output-rose.html | Agricultural Output Rose | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | EUGENE KLEIN. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jazz-for-fun-mulligan-disk-reveals-man-who-likes-music.html | JAZZ FOR FUN; Mulligan Disk Reveals Man Who Likes Music | True | By John S. Wilson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/whats-in-bloom-and-where.html | WHAT'S IN BLOOM AND WHERE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pauline-atwood-and-david-foss-wed-in-bay-state-cornell-graduates.html | Pauline Atwood And David Foss Wed in Bay State; Cornell Graduates Are Married in St. John's in Beverly Farms | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jacqueline-r-harris-is-prospective-birde.html | Jacqueline R. Harris Is Prospective Birde | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-18-no-title-is-uncle-sam-obsolete-a-fiery-debate.html | Article 18 -- No Title; Is Uncle Sam Obsolete? A Fiery Debate | True | By Crane Brinton | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moyna-monroe-becomes-bride-of-c-l-kendall-56-debutante-wed-in.html | Moyna Monroe Becomes Bride Of C L Kendall; ' 56 Debutante Wed in Washington Cathedral to An Aide of G. E. | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/choosing-pictures-photographers-select-own-in-two-shows.html | CHOOSING PICTURES; Photographers Select Own in Two Shows | True | By Jacob Deschin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kubitschek-reports-gains.html | Kubitschek Reports Gains | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/books-are-an-escape-into-experience-books-are-an-escape.html | Books Are an Escape Into Experience; Books Are An Escape | True | By Harry Golden | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gayle-jacobs-affianced.html | Gayle Jacobs Affianced | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rivalries-impede-bank-merger-act-justice-department-federal.html | RIVALRIES IMPEDE BANK MERGER ACT; Justice Department, Federal Agencies Dispute Control Over Consolidations | True | By Albert L. Kraus | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/closing-schools-for-strike-urged-theobald-says-no-to-plea-by.html | CLOSING SCHOOLS FOR STRIKE URGED; Theobald Says No to Plea by Teachers Guild for Shutdown Thursday | True | By Gene Currivan | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/link-names-sales-manager.html | Link Names Sales Manager | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/georgia-group-gaining-in-fight-to-bar-publicschool-closings.html | Georgia Group Gaining in Fight To Bar Public-School Closings | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/billy-graham-in-sydney-starts-crusade-in-australian-city-today.html | BILLY GRAHAM IN SYDNEY; Starts Crusade in Australian City Today | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/insurance-man-left-59-million.html | Insurance Man Left 5.9 Million | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-the-hilliard-wolfes.html | Son to the Hilliard Wolfes | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/oklahoma-speeds-liquor-controls-with-repeal-approved-state-hopes-to.html | OKLAHOMA SPEEDS LIQUOR CONTROLS; With Repeal Approved, State Hopes to Quench Thirsts Legally by July 4 | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-borg-has-daughter.html | Mrs. Borg Has Daughter | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/car-inventories-mount-but-sales-rise-steadily.html | Car Inventories Mount But Sales Rise Steadily | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/griswold-gets-berlin-gift.html | Griswold Gets Berlin Gift | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/finsterwald-leads-fetchick-by-four-strokes-with-201-in-greensboro.html | Finsterwald Leads Fetchick by Four Strokes With 201 in Greensboro Open; OHIOAN REGISTERS A 6-UNDER-PAR 65 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wrong-time.html | WRONG TIME | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tweedy-merwin.html | Tweedy -- Merwin | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/siegfried-a-mamerow.html | SIEGFRIED A. MAMEROW | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/science-notes-layer-of-ash-on-floor-of-pacific-is-reported.html | SCIENCE NOTES; Layer of Ash on Floor of Pacific Is Reported | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bonn-arms-head-off-to-u-s-today-strauss-will-review-policy-with.html | BONN ARMS HEAD OFF TO U. S. TODAY; Strauss Will Review Policy With Pentagon Aides -- His Goals Held Too Ambitious | True | By Arthur J. Olsen | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/inventor-honored-fraser-gets-award-from-merchant-marine-school.html | INVENTOR HONORED; Fraser Gets Award From Merchant Marine School | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wynn-tops-tigers-for-250th-victory-wynn-tops-tigers-for-250th.html | Wynn Tops Tigers For 250th Victory; WYNN TOPS TIGERS FOR 250TH VICTORY | True | By United Press International. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atoll-captures-28600-gotham-with-arcaro-up-victory-over.html | ATOLL CAPTURES $28,600 GOTHAM WITH ARCARO UP; Victory Over Intentionally, Heavy Favorite, Is One of 4 for Eddie at Jamaica | True | By Joseph C. Nichols | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eastern-michigan-files-entry.html | Eastern Michigan Files Entry | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tourists-and-the-changing-capitol.html | TOURISTS AND THE CHANGING CAPITOL | True | By Allen Drury | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/haitis-primitive-art-takes-to-the-water.html | HAITI'S PRIMITIVE ART TAKES TO THE WATER | True | By Bernard Diederich | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/city-needs-stressed-keating-would-create-a-u-s-urbiculture.html | CITY NEEDS STRESSED; Keating Would Create a U. S. 'Urbiculture Department' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/asias-religions-important-in-politics.html | ASIA'S RELIGIONS IMPORTANT IN POLITICS | True | By Tillman Durdin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-kidney-saves-fraternal-twin-transplant-hailed-as-first-to.html | NEW KIDNEY SAVES FRATERNAL TWIN; Transplant Hailed as First to Succeed for Anyone Except 'Look-Alikes' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dartmouth-cites-new-study-plan-switch-in-emphasis-urging-outside.html | DARTMOUTH CITES NEW STUDY PLAN; Switch in Emphasis Urging Outside Student Reading Is Found Encouraging | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hue-university-a-vietnam-feat-established-in-six-months-with-little.html | HUE UNIVERSITY A VIETNAM FEAT; Established in Six Months With Little Money but a Lot of Volunteer Aid | True | By Tillman Durdin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-feast-with-flower-flavors.html | A FEAST WITH FLOWER FLAVORS | True | By Joanna May Thach | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/profit-reports-offer-yardstick-they-hold-important-key-to-economic.html | PROFIT REPORTS OFFER YARDSTICK; They Hold Important Key to Economic Future and Business Trend | True | By Richard Rutter | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/theatre-planned-at-bates.html | Theatre Planned at Bates | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/carol-v-nation-g-s-baldwin-jr-will-be-married-graduates-of-north.html | Carol V. Nation, G. S. Baldwin Jr. Will Be Married; Graduates of North Carolina and Princeton Engaged to Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/barbara-hunf-is-married-in-bedfordi-finch-alumna-bride-of-peter.html | Barbara Hunf Is Married in Bedfordl; Finch Alumna Bride of Peter Knaur in St. Matthew's | True | SDC'I&I to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/san-francisco.html | San Francisco | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/quigley-seelen.html | Quigley -- Seelen | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/science-degrees-in-u-s-show-gain-figures-on-colleges-for-58-also.html | SCIENCE DEGREES IN U. S. SHOW GAIN; Figures on Colleges for '58 Also Note an Increase in Engineers and Teachers | True | By Loren B. Pope | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/royer-leads-in-louisiana.html | Royer Leads in Louisiana | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/city-delights.html | CITY DELIGHTS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/washington-the-skys-no-longer-the-limit.html | Washington; The Sky's No Longer the Limit | True | By James Reston | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-york-89179608.html | NEW YORK | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/princeton-in-front-tiger-track-team-triumphs-over-virginia-79-to-52.html | PRINCETON IN FRONT; Tiger Track Team Triumphs Over Virginia, 79 to 52 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/judith-a-breck-1955-debutante-bay-state-bride-married-in.html | Judith A. Breck, 1955 Debutante, Bay State Bride; Married in Springfield to Donald W. Killeen, Who Attended Colby | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/from-awkward-debut-to-decisive-power-the-tanks-the-history-of-the.html | From Awkward Debut to Decisive Power; THE TANKS: The History of the Royal Tank Regiment. By Capt. B. H. Liddell Hart. Foreword by FieldMarshall Viscount Montgomery of Alamein. Illustrated. 2 vols. 1,017 pp. New York: Frederick A. Praeger. S15. | True | By Gordon Harrison | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/swedes-consider-new-aid-projects-schools-to-train-workers-may-be.html | SWEDES CONSIDER NEW AID PROJECTS; Schools to Train Workers May Be Set Up in Various Under-Developed Lands | True | By Werner Wiskari | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lisbeth-a-peacook-wed-at-st-patricks.html | Lisbeth A. Peacook Wed at St. Patrick's | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brother-william.html | BROTHER WILLIAM | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cardinals-sign-halfback.html | Cardinals Sign Halfback | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/accord-removes-housing-bill-snag-rayburn-wins-rules-panels-assent.html | ACCORD REMOVES HOUSING BILL SNAG; Rayburn Wins Rules Panel's Assent to Clear Measure for Floor Consideration | True | By John D. Morris | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bigotry-also-moved-in-trumbull-park-by-frank-london-brown-432-pp.html | Bigotry Also Moved In; TRUMBULL PARK. By Frank London Brown. 432 pp. Chicago: Henry Regnery Company. $3.95. | True | R. L. DUFFUS. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-queen-is-coming-down-to-kew.html | THE QUEEN IS COMING DOWN TO KEW | True | By Heather Bradley | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/human-aviary-the-fugitives-by-robert-gutwllig-260-pp-boston-little.html | Human Aviary; THE FUGITIVES. By Robert Gutwllig. 260 pp. Boston: Little, Brown & Co. $3.75. | True | FRANK G. SLAUGHTER. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/towering-towers.html | Towering Towers | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dinner-to-cite-professor.html | Dinner to Cite Professor | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ccny-wins-in-track-trounces-hunter-90-to-41-as-dawkins-takes-5.html | C.C.N.Y. WINS IN TRACK; Trounces Hunter, 90 to 41, as Dawkins Takes 5 Events | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/riceralff.html | Rice--Ralff | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sixman-syndicate-purchases-sceptre.html | SIX-MAN SYNDICATE PURCHASES SCEPTRE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ruth-c-rossner-will-be-married-here-on-june-7-u-of-michigan-alumna.html | Ruth C. Rossner Will Be Married Here on June 7; U. of Michigan Alumna Becomes Engaged to Joel Darmstadter | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sondra-silvermans-troth.html | Sondra Silverman's Troth | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/drray-o-hughes.html | DR..RAY O. HUGHES | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/reds-in-austria-fear-elections-prosperity-and-strength-of-socialist.html | REDS IN AUSTRIA FEAR ELECTIONS; Prosperity and Strength of Socialist Party Expected to Beat Their 3 Deputies | True | By M. S. Handler | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/baseball-almanac-baseball-almanac.html | BASEBALL ALMANAC; Baseball Almanac | True | By John Lardner | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/paris-sees-dangers.html | PARIS SEES DANGERS | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yankees-opener-postponed-again-tickets-for-game-no-3-will-be-valid.html | YANKEES' OPENER POSTPONED AGAIN; Tickets for Game No. 3 Will Be Valid at Red Sox Test Today If Skies Clear | True | By John Drebinger | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nancy-doran-married-to-lieut-robert-egel.html | Nancy Doran Married To Lieut. Robert Egel | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/color-and-form-watercolors-and-sculpture-of-today-marcel-duchamp.html | COLOR AND FORM; Water-Colors and Sculpture of Today -- Marcel Duchamp -- Eilshemius | True | By Howard Devree | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/honor-for-lowenstein-chief.html | Honor for Lowenstein Chief | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/orphans-school-marks-153d-year-graham-home-in-hastings-oldest-in-u.html | ORPHANS' SCHOOL MARKS 153D YEAR; Graham Home in Hastings, Oldest in U. S., Seeking $170,000 Donations | True | JOHN W. STEVENS | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kansas-city.html | Kansas City | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-is-advancing-nuclear-buildup-of-allies-in-nato-missile-bases.html | U. S. IS ADVANCING NUCLEAR BUILD-UP OF ALLIES IN NATO; Missile Bases Will Be Set Up in West Germany and Italy Within Three Months | True | By Jack Raymond | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/l-f-van-houten.html | L. F. VAN HOUTEN | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/robert-e-williams-plastics-producer.html | ROBERT E. WILLIAMS, PLASTICS PRODUCER' | True | Slal to The New ork Tlm. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/so-you-want-to-be-in-politics-a-new-doityourself-movement-for.html | SO YOU WANT TO BE IN POLITICS?; A New Do-It-Yourself Movement for Voters Is Described by a Former Party Chairman | True | By Adlai E. Stevenson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/l-i-boy-10-smothered-play-tunnel-collapses-2-companions-escape.html | L. I. BOY, 10, SMOTHERED; Play Tunnel Collapses -- 2 Companions Escape | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-author-replies.html | THE AUTHOR REPLIES | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wedding-in-summeri-for-susan-einham.html | Wedding in Summerl For Susan Einham[ | True | Sp.CJAl to The .ew York Tlm, | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gossip-of-the-rialto-phoenix-producers-send-out-a-last-call-for.html | GOSSIP OF THE RIALTO; Phoenix Producers Send Out a Last Call for Help -- Additional Items | True | By Lewis Funke | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/torture-laid-to-czechs-charge-made-by-italian-who-escaped-prison.html | TORTURE LAID TO CZECHS; Charge Made by Italian Who Escaped Prison Camp | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/inside-the-walls-prison-exposures-by-robert-neese-no-24933-foreword.html | Inside The Walls; PRISON EXPOSURES. By Robert Neese, No. 24933. Foreword by Erle Stanley Gardner. Illustrated. 135 pp. Philadelphia and New York: Chilton Company. $4.95. | True | By Frank O'Leary | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/humphrey-calls-for-negotiation-senator-asserts-willingness-for-it.html | HUMPHREY CALLS FOR NEGOTIATION; Senator Asserts Willingness for It Must Accompany Firmness Toward Soviet | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/penns-crews-beat-rutgers-in-3-races-penns-oarsmen-defeat-rutgers.html | Penn's Crews Beat Rutgers in 3 Races; PENN'S OARSMEN DEFEAT RUTGERS | True | By Allison Danzig | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sarah-b-parsons-bride-of-law-aide.html | Sarah B. Parsons Bride of Law Aide | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-francis-prep-runners-show-way-in-catholic-high-schools-relay.html | St. Francis Prep Runners Show Way in Catholic High Schools Relay Meet; LITTLE TERRIERS POST 2 VICTORIES | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/under-the-big-top-harolds-circus-by-crockett-johnson-64-pp-new-york.html | Under the Big Top; HAROLD'S CIRCUS. By Crockett Johnson. 64 pp. New York: Harper & Bros. $1.50. Library edition, $2.25. For Ages 4 to 8. | True | E. L. B. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/talks-to-resume-here-tuesday-to-settle-strike-at-u-s-rubber.html | Talks to Resume Here Tuesday To Settle Strike at U. S. Rubber | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/john-joseph-dixon.html | JOHN JOSEPH DIXON | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/myrna-watnick-fiancee.html | Myrna Watnick Fiancee | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/may-7-musical-will-be-benefit-for-school-fund-destry-rides-again-is.html | May 7 Musical Will Be Benefit For School Fund; ' Destry Rides Again' Is Taken Over to Help Viewpoint Pupils | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-new-kind-of-england-nymph-and-shepherds-by-richard-cavendish-284.html | A New Kind Of England; NYMPH AND SHEPHERDS. By Richard Cavendish. 284 pp. New York: Doubleday & Co. $3.95. | True | By Ben Crisler | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/britons-and-germans-animosities-stirred-in-war-becloud-relations.html | Britons and Germans; Animosities Stirred in War Becloud Relations Between London and Bonn | True | By Drew Middleton | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japanese-youth-displays-unrest-akihitos-attacker-typifies-a-group.html | JAPANESE YOUTH DISPLAYS UNREST; Akihito's Attacker Typifies a Group Maladjusted in Transition to New Era | True | By Robert Trumbull | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-l-s-clark-has-child.html | Mrs. L. S. Clark Has Child | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rosemary-halbert-wed.html | Rosemary Halbert Wed | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/finnish-communisms-feminine-face.html | Finnish Communism's Feminine Face | True | By Werner Wiskari | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gasoline-truck-fire-perils-jersey-area.html | GASOLINE TRUCK FIRE PERILS JERSEY AREA | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/thomas-ordered-back-to-hospital.html | THOMAS ORDERED BACK TO HOSPITAL | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/-son-to-the-george-davises.html | , Son to the George Davises | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-josephs-of-philadelphia-sweeps-regatta-with-fordham-and-st-john.html | St. Joseph's of Philadelphia Sweeps Regatta With Fordham and St. John; NEWCOMERS WIN 2 PELHAM RACES | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-love-with-a-legend-the-babe-and-i-by-mrs-babe-ruth-with-bill.html | In Love With a Legend; THE BABE AND I. By Mrs. Babe Ruth with Bill Slocum. Illustrated. 215 pp. Englewood Cliffs, N. J.: Prentice-Hall. $3.95. | True | By Arthur Daley | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/executive-likely-to-get-nato-production-post.html | Executive Likely to Get NATO Production Post | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dor0thy-lovell-is-attended-by-4-at-her-wedding-married-in-norwood.html | Dor0thy Lovell Is Attended by 4 At Her Wedding Married in Norwood, Mass., Ceremony tO Daniel Boylan Jr. | True | Special to The New York T]mem. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/anne-davis-shaw-engaged-to-david-h-rhinelander.html | Anne Davis Shaw Engaged To David H. Rhinelander | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lilly-barker-bride-of-do__jd-s__-biil.html | Lilly Barker Bride of Do__jd s__B.ii,l | True | Special to The New York Times, [ | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chicago-to-get-cargo-office.html | Chicago to Get Cargo Office | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/just-for-birds-baths-built-directly-on-the-ground-will-attract-many.html | JUST FOR BIRDS; Baths Built Directly on the Ground Will Attract Many Songsters | True | By Martha Pratt Haislip | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/daughter-to-mrs-granger.html | Daughter to Mrs. Granger | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joar-m-griffen-becomes-bride-of-d-b-miller-she-vears-heirloom-lace.html | Joar M: Griffen Becomes Bride Of D. B. Miller; She Vears Heirloom Lace Gown at Their Wedding in Rye | True | Special to ;The New York Times. ' | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/iroberta-a-kay-di-m-g-tager-to-wed-in-july-teacher-a-graduate-of.html | iRoberta A. Kay, Di. M. G. Tager To Wed in July; Teacher, a Graduate of Queens, Engaged to a Lenox Hill Interne | True | Special to The New York Tlmeg. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brooklyn-hospital-sets-spring-benefit-april-21.html | Brooklyn Hospital Sets Spring Benefit April 21 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-maxwell-has-son.html | Mrs. Maxwell Has Son | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/like-the-minutemen.html | Like the Minutemen | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lawyer-found-hanged-westport-man-an-apparent-suicide-at-east-side.html | LAWYER FOUND HANGED; Westport Man an Apparent Suicide at East Side Hotel | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/kills-3-and-himself-son-of-exmccarthy-aide-also-injures-wife-with.html | KILLS 3 AND HIMSELF; Son of Ex-McCarthy Aide Also Injures Wife With Bat | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/puerto-rico-plans-cultural-season.html | PUERTO RICO PLANS CULTURAL SEASON | True | By William J. Kennedy | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/strange-interlude-acres-of-afternoon-by-bobs-h-deal-307-pp-new-york.html | Strange Interlude; ACRES OF AFTERNOON. By Bobs H. Deal. 307 pp. New York: David McKay Company. $3.95. | True | FRANK H. LYELL | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-downtrodden-uncle.html | A Downtrodden Uncle' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joseph-ruch-57-realty-man-dies-iconsultant-on-investments-was.html | JOSEPH RUSCH, 57, REALTY MAN, DIES; IConsultant on Investments Was Expert on Assembling Land for Jersey Projects | True | special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hollywood-move-karl-malden-an-eastern-star-goes-west-with-the.html | HOLLYWOOD MOVE; Karl Malden, an Eastern Star, Goes West With the Greatest of Ease | True | By Thomas McDonald | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/paper-output-ratio-up.html | Paper Output Ratio Up | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/county-democrats-to-dine.html | County Democrats to Dine | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eleanor-zerby-oberlin-alumna-is-wed-in-maine-lewiston-church-scene.html | Eleanor Zerby, Oberlin Alumna, Is Wed in Maine; Lewiston Church Scene of Her Marriage to John Blankenbaker | True | Secial to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ranne-overman-emory-f-bunn-marry-in-jersey-bennett-and-princeton.html | rAnne Overman, Emory F. Bunn Marry in Jersey; Bennett and Princeton Graduates Are Wed in South Orange | True | Special to Te New York Time.% | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/josef-zimbler.html | JOSEF ZIMBLER | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/boston.html | Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/great-job.html | GREAT JOB | True | JACK JACOBS. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/pakistan-says-jet-from-india-spied-downed-flier-is-reported-to.html | PAKISTAN SAYS JET FROM INDIA SPIED; Downed Flier Is Reported to Admit Air Photography - Karachi Sends Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/minding-the-manners-of-europes-drivers.html | MINDING THE MANNERS OF EUROPE'S DRIVERS | True | By Mary and Vance Gordon | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lucky-george-wins-at-9.html | Lucky George Wins at $9 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/passport-bureau-new-office-opened-in-miami-to-serve-growing.html | PASSPORT BUREAU; New Office Opened in Miami to Serve Growing International Traffic | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-mrs-vr-j-fox-jr.html | Son to Mrs. Vr. J. Fox Jr. | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tightlipped-brian-london-arrives-for-fight-patterson-foe-wont-say-a.html | Tight-Lipped Brian London Arrives for Fight; Patterson Foe Won't Say a Word About His Title Chances | True | By William R. Conklin | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-gentle-mood-the-little-bears-mother-by-carl-memling-illustrated.html | In Gentle Mood; THE LITTLE BEAR'S MOTHER. By Carl Memling. Illustrated by Eugene Fern. Unpagad. New York: Farrar, Straus & Cudahy. $2.75. For Ages 3 to 6. | True | OLGA HOYT. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/not-cricket.html | NOT CRICKET' | True | ELMORE DIXON | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/285pound-mat-champion-not-robust-enough-for-japanese-he-will.html | 285-Pound Mat Champion Not Robust Enough for Japanese; He Will Concentrate on Rice and Beer to Gain Weight | True | By Robert Trumbull | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/army-gives-task-to-teleprompter-electronic-devices-help-cut-time.html | ARMY GIVES TASK TO TELEPROMPTER; Electronic Devices Help Cut Time for Training in the Operation of Missiles | True | By Alfred R. Zipser | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/21-week-walkout-hurts-mill-town-henderson-n-c-trade-dips-peace.html | 21 WEEK WALKOUT HURTS MILL TOWN; Henderson, N. C., Trade Dips -- Peace Hopes Are Dim as Violence Continues | True | By Claude Sitton | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/119-ships-invited-to-race-lifeboats-harbor-contest-here-is-set-for.html | 119 SHIPS INVITED TO RACE LIFEBOATS; Harbor Contest Here Is Set for May 19 on Course Along Brooklyn Shore | True | By Jacques Nevard | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/its-success-kills-bureau-at-hofstra.html | ITS 'SUCCESS KILLS BUREAU AT HOFSTRA | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/born-to-dance.html | Born to Dance | True | By Patricia Peterson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/man-of-assisi-how-st-francis-tamed-the-wolf-retold-by-elizabeth.html | Man of Assisi; HOW ST. FRANCIS TAMED THE WOLF. Retold by Elizabeth Rose with pictures by Gerald Rose. 32 pp. New York: Harcourt, Brace & Co. $2.75. For Ages 5 to 8. | True | ELLEN LEWIS BUELL. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frondizi-visits-the-interior.html | Frondizi Visits the Interior | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/elliott-lang-to-marry-miss-evelyn-e-schutz.html | Elliott Lang to Marry Miss Evelyn E. Schutz | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/an-endless-battle-the-hand-of-a-stranger-by-jean-cocteau-translated.html | An Endless Battle; THE HAND OF A STRANGER. By Jean Cocteau. Translated by Alec Brown from the French, "Journal d'un Inconnu." 187 pp. New York: Horizon Press. $3.95. | True | By Henri Peyre | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mulloy-reaches-final.html | Mulloy Reaches Final | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/venezuela-plans-wider-economy-diversification-is-her-aim-before-oil.html | VENEZUELA PLANS WIDER ECONOMY; Diversification Is Her Aim Before Oil Is Exhausted, President Explains | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/calhoun-school-fete-set.html | Calhoun School Fete Set | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/exotic-entries.html | EXOTIC ENTRIES | True | THOMAS G. MORGANSEN. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stassen-proposes-zone.html | Stassen Proposes Zone | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tennis-golden-panties-girl-tired-of-roaming-karol-fageros-25-wants.html | Tennis' Golden Panties Girl Tired of Roaming; Karol Fageros, 25, Wants to Quit Tour and Get Married | True | By Robert Daley | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mary-judd-soprano-heard-here-in-debut.html | MARY JUDD, SOPRANO, HEARD HERE IN DEBUT | True | JOHN BRIGGS. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/program-on-april-27-to-aid-city-center.html | Program on April 27 To Aid City Center | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/treasure-chest.html | Treasure Chest | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/5-suspects-seized-in-l-i-bank-theft.html | 5 SUSPECTS SEIZED IN L. I. BANK THEFT | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-oldfashioned-flowers-of-yesteryear-have-charm.html | THE OLD-FASHIONED FLOWERS OF YESTERYEAR HAVE CHARM | True | By Kenneth Meyer | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wood-field-and-stream-state-is-busy-filling-waterways-at-ratio-of.html | Wood, Field and Stream; State Is Busy Filling Waterways at Ratio of 18 Trout for Every Angler | True | By John W. Randolph | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/women-and-their-place-in-life-four-stories-by-sigrid-undset.html | Women and Their Place in Life; FOUR STORIES. By Sigrid Undset. Translated from the Norwegian by Naomi Walford. 246 pp. New York: Alfred A. Knopf. $3.75. | True | By William Peden | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-envoys-split-on-castros-acts-caribbean-group-patches-up-dispute.html | U. S. ENVOYS SPLIT ON CASTRO'S ACTS; Caribbean Group Patches Up Dispute and Calls for Aid to Tranquility | True | By Paul P. Kennedy | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/what-will-the-hatching-bc.html | WHAT WILL THE HATCHING BE?" | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/popular-writing-of-u-s-is-shown-library-of-congress-exhibits.html | POPULAR WRITING OF U. S. IS SHOWN; Library of Congress Exhibits Manuscripts and Early Editions of Favorites | True | By Bess Furman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-clara-w-white.html | MISS CLARA W. WHITE. | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-wardwell-is-married-here-to-p-c-du-bois-couple-attended-by-17.html | Miss Wardwell Is Married Here To P. C. Du Bois; Couple Attended by 17 at Ceremony in the Church of Epiphany | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/donna-j-clegg-wellesley-1953-to-wed-in-july-she-is-engaged-to-john.html | Donna J. Clegg, Wellesley 1953, To Wed in July; She Is Engaged to John Nesley Moffly 4th, an Aide of Time, Inc. | True | Special to The New York TImen. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ellender-disputed-guatemala-denies-asking-for-u-s-antired-agents.html | ELLENDER DISPUTED; Guatemala Denies Asking for U. S. Anti-Red Agents | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/carolyn-humbert-ro-blwwea-a-22.html | Carolyn Humbert ro BLwwea A?. 22 | True | Special to The New York TImel, | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/as-peiping-drives-on.html | As Peiping Drives On | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-york-on-tape-a-young-new-yorker-with-a-recorder-limns-the-city.html | New York on Tape; A young New Yorker with a recorder limns the city in its variety of sound. | True | By Robert Shelton | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/recreation-advised-venezuelan-asserts-programs-can-cut-delinquency.html | RECREATION ADVISED; Venezuelan Asserts Programs Can Cut Delinquency | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/thomas-matthews-catholic-priest-61.html | THOMAS MATTHEWS, CATHOLIC PRIEST, 61 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/office-tour-set-on-may-9-to-aid-fresh-air-fund-many-are-working-for.html | Office Tour Set On May 9 to Aid Fresh Air Fund; Many Are Working for Event to Help Project Of Herald Tribune | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/honesty-tarnished.html | HONESTY TARNISHED | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/virginia-governor-is-target-of-sniper.html | VIRGINIA GOVERNOR IS TARGET OF SNIPER | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/phyllis-williams-is-future-bride-of-bill-j-lichte-ohio-wesleyan.html | Phyllis Williams Is Future Bride Of Bill J. Lichte; Ohio Wesleyan Alumna Becomes Engaged to Chemical Engineer | True | S[cial to ThE, New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/phils-drop-bengough-as-coach.html | Phils Drop Bengough as Coach | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brown-steering-a-smooth-course-california-fepc-and-tax-bills-gain.html | BROWN STEERING A SMOOTH COURSE; California F.E.P.C. and Tax Bills Gain, but Political Woes Cloud Future | True | By Lawrence E. Davies | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/education-in-review-counseling-program-at-penn-state-reduces-the.html | EDUCATION IN REVIEW; Counseling Program at Penn State Reduces The Number of Student Failures | True | By Loren B. Pope | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/floridas-naples-welcomes-a-building-boom.html | FLORIDA'S NAPLES WELCOMES A BUILDING BOOM | True | By Stephen J. Flynn | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/redikergoldstein.html | Rediker--Goldstein | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/news-of-the-world-of-stamps-expert-traces-another-specimen-of-error.html | NEWS OF THE WORLD OF STAMPS; Expert Traces Another Specimen of "Error" Issue of 1918 | True | By Kent Stiles | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/educator-honored-princeton-hails-dr-swingle-at-special-convocation.html | EDUCATOR HONORED; Princeton Hails Dr. Swingle at Special Convocation | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/russian-back-in-hague-soviet-aide-returns-quieting-molotov-rumors.html | RUSSIAN BACK IN HAGUE; Soviet Aide Returns, Quieting Molotov Rumors | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-and-british-golf-officials-will-confer-on-rules-may-910.html | U. S. and British Golf Officials Will Confer on Rules May 9-10 | True | By Lincoln A. Werden | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/robert-joseph-kiesel-weds-maryann-murray-l-i.html | Robert Joseph Kiesel Weds Maryann Murray I ....... I | True | Soecial !o The New York Time. I | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/isanice-mintz-enfaged-to-teacher-at-hunter.html | ISanice Mintz Enfaged To Teacher at Hunter | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-nation.html | THE NATION | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/american-views.html | AMERICAN VIEWS | True | By Richard B. Morris | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-williams-wed-to-s-c-thompson.html | Miss Williams Wed To S. C. Thompson | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-lewis-greenleaf.html | MRS. LEWIS GREENLEAF | True | special to the new york times | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hendersonuhl.html | Henderson--Uhl | True | Special to The New Yor Ttme.?. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/style-by-the-yard-style-by-the-yard.html | Style By the Yard; Style By the Yard | True | By Cynthia Kellogg | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/safety-program-hit-prendergast-says-governor-jeopardizes-state.html | SAFETY PROGRAM HIT; Prendergast Says Governor Jeopardizes State Project | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/fund-pledged-carleton-college.html | Fund Pledged Carleton College | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bermuda-awaits-its-royal-visitor.html | BERMUDA AWAITS ITS ROYAL VISITOR | True | By E. T. Sayer | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-17-no-title.html | Article 17 -- No Title | True | By Arthur Schlesinger Jr. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marine-safety-equipment-is-in-three-way-pack-distress-signals-and.html | Marine Safety Equipment Is in Three- Way Pack; Distress Signals and Life Preservers Are Provided | True | By Clarence E. Lovejoy | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gano-will-be-next-commander-of-navy-sea-transport-service-nominated.html | Gano Will Be Next Commander Of Navy Sea Transport Service; Nominated by Eisenhower to Succeed Admiral Will, Who Retires in July | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-reply.html | A Reply | True | WILLIAM M. KUNSTLER. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/teamsters-gain-by-costly-drive-defied-bad-publicity-to-add-members.html | TEAMSTERS GAIN BY COSTLY DRIVE; Defied Bad Publicity to Add Members in '58 as Most Other Unions Declined | True | By Joseph A. Loftus | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-linda-l-berlin-married-here-daughter-of-song-writer-is-bride.html | Miss Linda L. Berlin Married Here; Daughter of Song Writer Is Bride of Edouard Emmet | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/management-concern-formed.html | Management Concern Formed | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/church-changes-name-mennonite-brethren-adopt-bible-fellowship-title.html | CHURCH CHANGES NAME; Mennonite Brethren Adopt Bible Fellowship Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/india-scores-attack.html | India Scores Attack | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mell-leeds.html | Mell -- Leeds | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/his-cousins-keeper-the-unanointed-by-laurene-chinn-376-pp-new-york.html | His Cousin's Keeper; THE UNANOINTED. By Laurene Chinn. 376 pp. New York: Crown Publishers. $3.95. | True | P. ALBERT DUHAMEL | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/teachers-role.html | TEACHER'S ROLE | True | HANS ROSENHAUPT | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-president-idea-man-or-money-man-instead-of-the-intellectual.html | College President -- Idea Man or Money Man?; Instead of the intellectual leader he once was, one of them declares, pressures have forced him to become largely a fund-raiser, to education's loss. | True | By Harold Taylor | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wedding-in-june-for-miss-katz-yeshiva-alumna-she-is-engaged-to.html | Wedding in June For Miss Katz, Yeshiva Alumna; She' Is Engaged to Rabbi Haskel Lofikstein, an Alumnus of. CQlumbia, " | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/toronto-u-names-chancellor.html | Toronto U. Names Chancellor | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/icebreaker-on-view-navy-glacier-open-to-public-at-pier-86-for-2.html | ICEBREAKER ON VIEW; Navy Glacier Open to Public at Pier 86 for 2 Days | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/unionists-suggest-aflcio-splitup.html | UNIONISTS SUGGEST A.F.L.-C.I.O. SPLIT-UP | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tour-of-homes-in-connecticut-planned-april-18-scholarship-fund-of.html | Tour of Homes in Connecticut Planned April 18; Scholarship Fund of the Greenwich Woman's Club to Benefit | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/books-travel-to-the-crossroads-cooperation-among-upstate-local.html | Books Travel To the Crossroads; Cooperation among upstate local libraries promises to end the rural book famine. | True | By Lettie Gay Carson | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/retailers-plan-new-promotion-advertising-budgets-are-being-lifted.html | RETAILERS PLAN NEW PROMOTION; Advertising Budgets Are Being Lifted -- Cautious Optimism Noted | True | By William M. Freeman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-longley-and-an-ensign-to-wed-june-13-she-is-betrothed-tc.html | Miss Longley And an Ensign To Wed June 13; She Is Betrothed to Michael W. Conger of Coast Guard | True | plal to The New York 'flmeg. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chicago.html | Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/nelso-hayes.html | Nelso .---Hayes | True | Special to Tle New Yor,k Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/big-spring-carnival-draws-near-on-st-thomas.html | BIG SPRING CARNIVAL DRAWS NEAR ON ST. THOMAS | True | By Jeanne P. Harman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-frank-gump-surgeon-fiance-of-miss-cannon-graduates-of-n-y-u.html | Dr. Frank Gump, Surgeon, Fiance Of Miss Cannon; Graduates of N. Y. U. Medical School and Mt. Holyoke Engaged | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-amsterdam-flight-set.html | New Amsterdam Flight Set | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/comments-on-space-exploration.html | COMMENTS ON SPACE EXPLORATION | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-16-no-title-a-fiery-debate.html | Article 16 -- No Title; -- A Fiery Debate | True | By Eric F. Goldman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/motorists-weigh-merit-insurance-california-plan-to-reward.html | MOTORISTS WEIGH 'MERIT' INSURANCE; California Plan to Reward Accident-Free Drivers Hit by Blameless Parties | True | By Gladwin Hill | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gold-coast-spring-healthy-tourist-crop-is-in-blossom-with-advent-of.html | GOLD COAST SPRING; Healthy Tourist Crop Is in Blossom With Advent of Vernal Season | True | By Lary Solloway | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/spocken-of-childhood.html | Spocken of Childhood | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brown-outrows-boston-u-eight-bruins-with-6-sophomores-in-boat-score.html | BROWN OUTROWS BOSTON U. EIGHT; Bruins, With 6 Sophomores in Boat, Score by Length and Half on Seekonk | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/r-j-mchugh-jr-officer-is-fiance-of-miss-melson-lieutenant-will.html | R. J. McHugh Jr., Officer, Is Fiance Of Miss Melson; Lieutenant Will Marry Daughter of Naval Academy Leader | True | Special to The New York ms. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/busy-art-season-continues-here-brooklyn-museum-to-open-new-egyptian.html | BUSY ART SEASON CONTINUES HERE; Brooklyn Museum to Open New Egyptian Gallery - Other Events Listed | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/collision-course.html | Collision Course' | True | JOHN C. CARROTHERS. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/buyers-ordering-gift-items-here-mothers-day-merchandise-sought-for.html | BUYERS ORDERING GIFT ITEMS HERE; Mother's Day Merchandise Sought for Quick Delivery -- Some Coats Reduced | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/if-a-river-could-talk-stars-upstream-life-along-an-ozark-river-by.html | If a River Could Talk; STARS UPSTREAM: Life Along an Ozark River. By Leonard Hall. Illustrated. 252 pp. Chicago: University of Chicago Press. $3.95. | True | By Arthur H. Carhart | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mississippi-left-as-drys-citadel-but-many-other-areas-ban-liquor.html | MISSISSIPPI LEFT AS DRYS CITADEL; But Many Other Areas Ban Liquor Sale in Local Option | True | By James J. Nagle | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/line-renews-bid-for-hawaii-runs-pacific-far-east-gets-help-of.html | LINE RENEWS BID FOR HAWAII RUNS; Pacific Far East Gets Help of Justice Department in 3-Year Battle | True | By Arthur H. Richter | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/thomas-culkin-60-exmunicipal-aide.html | THOMAS CULKIN, 60, EX.MUNICIPAL AIDE | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/hofstra-beaten-114-mount-washington-victor-in-lacrosse-brent-stars.html | HOFSTRA BEATEN, 11-4; Mount Washington Victor in Lacrosse -- Brent Stars | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frostbite-sailing-canceled.html | Frostbite Sailing Canceled | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/air-travelers-medal-is-dedicated-by-bishop.html | Air Travelers' Medal Is Dedicated by Bishop | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/spanish-reds-try-new-infiltration-more-agents-are-believed-to-have.html | SPANISH REDS TRY NEW INFILTRATION; More Agents Are Believed to Have Crossed Border and Scattered to Cities | True | By Benjamin Welles | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/transport-men-sift-problems-conference-in-philadelphia-yields.html | TRANSPORT MEN SIFT PROBLEMS; Conference in Philadelphia Yields Exchange of Ideas for Industry's Idle | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mechanic-puts-machine-in-wing-flap-of-jet.html | Mechanic Puts Machine In Wing Flap of Jet | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/atom-talk-recess-ends-tomorrow-wadsworth-back-in-geneva-for-renewal.html | ATOM TALK RECESS ENDS TOMORROW; Wadsworth Back in Geneva for Renewal of Big Three Parley on a Test Ban | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-longrange-weekend-holidays-by-air-help-fill-long-gap-between.html | THE LONG-RANGE WEEK-END; Holidays by Air Help Fill Long Gap Between Annual Vacations | True | By Hal G. Vermes | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/old-masters-and-moderns-in-galleries-now.html | OLD MASTERS AND MODERNS IN GALLERIES NOW | True | By Stuart Preston | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/helen-c-arndt-is-attended-by-7-at-her-wedding-wheaton-alumna-bride.html | Helen C. Arndt Is Attended by 7 At Her Wedding Wheaton Alumna Bride of Norman McAvoy in Bryn Mawr Church | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/welfare-unit-gives-frank-weil-awards.html | WELFARE UNIT GIVES FRANK WEIL AWARDS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-osmundsen-an-aide-at-mit-efigaged-to-wed-1958-wheaton-alumna.html | Miss Osmundsen, An Aide at M.I.T., Efigaged to Wed; 1958' Wheaton Alumna Is Betrothed to Lieut. Ki'mball Mason, Army | True | Soecial to Tile New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-a-cold-north-light-the-sweetbread-by-michelle-maurois-short.html | In a Cold North Light; THE SWEETBREAD. By Michelle Maurois. Short stories, translated from the French by Jean Stewart. 232 pp. New York: Julian Messner. $3.50. | True | By Frances Keene | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-e-a-oppenlander-to-be-married-in-june.html | Miss E. A. Oppenlander To Be Married in June | True | Special to The lew York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/an-actress-prepares-an-actress-prepares-on-short-notice.html | AN ACTRESS PREPARES; AN ACTRESS PREPARES ON SHORT NOTICE | True | By Arthur Gelb | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/americans-abroad-u-s-show-in-london-warmly-welcomed.html | AMERICANS ABROAD; U. S. Show in London Warmly Welcomed | True | By David Sylvester | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/how-the-ball-bounces-down-trinidad-way-the-mystic-masseur-by-v-s.html | How the Ball Bounces Down Trinidad Way; THE MYSTIC MASSEUR. By V. S. Naipaul. Introduction by Lord David Cecil. 215 pp. New York: The Vanguard Press. $3.50. | True | By Martin Levin | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/show-planned-of-needlework-to-aid-the-blind-exhibition-april-28-to.html | Show Planned Of Needlework To Aid the Blind; Exhibition April 28 to May 9 Will Augment Lighthouse Fund | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mideast-shifts-pose-new-tests-for-west-nassers-rift-with-left-does.html | MIDEAST SHIFTS POSE NEW TESTS FOR WEST; Nasser's Rift With Left Does Not Dampen His Ambitions to Be The Leader of the Area | True | By Thomas J. Hamilton | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gay-color-in-pots.html | GAY COLOR IN POTS | True | By R. R. Thomasson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/champlain-hudson-and-history-numerous-celebrations-marking.html | CHAMPLAIN, HUDSON, AND HISTORY; Numerous Celebrations Marking Discoveries Of 350 Years Ago | True | By Morris Gilbert | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summer-events.html | SUMMER EVENTS | True | ROYAL W. RYAN. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frank-rousseau-lanou-jr-to-wed-miss-lynn-roskin.html | Frank Rousseau Lanou Jr. To Wed Miss Lynn Roskin | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/education-news-varied-activity-on-the-campus-and-in-the-classrooms.html | EDUCATION NEWS; Varied Activity on the Campus And in the Classrooms | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jill-e-marshall-richard-gallen-to-wed-in-june-teacher-ma-student.html | Jill E. Marshall, Richard Gallen To Wed in June; Teacher, M.A. Student, Betrothed to Lawyer,a Graduate ou Yale | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/9-die-in-silesian-mine-blast.html | 9 Die in Silesian Mine Blast | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/josephine-whitman-student-nurse-wed.html | Josephine Whitman, Student Nurse, Wed | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/double-jeopardy.html | Double Jeopardy | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moscow-assails-tourist-dealings-many-westerners-visit-soviet-to.html | MOSCOW ASSAILS TOURIST DEALINGS; Many Westerners Visit Soviet to Peddle Wares for Profit, Paper Says | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-clarkson-hollins-alumna-to-wed-in-june-fiancee-of-wilson-m-c.html | Miss Clarkson, Hollins Alumna, To Wed in June; Fiancee of Wilson M. C. Woodward, Aide of Army in Washington | True | Spec!m; to u-he Nev York T {me:% | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/25-traffic-rise-seen-for-canal-analysis-through-1975-puts-cargo.html | 25% TRAFFIC RISE SEEN FOR CANAL; Analysis Through 1975 Puts Cargo Volume Up 53% With Bigger Vessels | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/eisenhower-picks-34-to-help-plan-cultural-center.html | Eisenhower Picks 34 to Help Plan Cultural Center | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mary-hutchins-bride-of-kenneth-jenkins.html | Mary Hutchins Bride Of Kenneth Jenkins | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/son-to-mrs-schiller.html | Son to Mrs. Schiller | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/vassar-chaplain-appointed.html | Vassar Chaplain Appointed | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/frederick-strype-sr0.html | FREDERICK STRYPE SR0 | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/reports-on-business-throughout-us.html | Reports on Business Throughout U. S. | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-to-renew-proposal.html | U. S. to Renew Proposal | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/snyderdausch.html | SnyderDausch | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/professors-profile-supplements-to-alumni-news-describe-teachers-lot.html | Professor's Profile; Supplements to Alumni News Describe Teacher's Lot | True | L. B. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/german-report.html | GERMAN REPORT | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/francis-steels-have-son.html | Francis Steels Have Son | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/marriage-on-june-27-for-ellen-davidman.html | Marriage on June 27 For Ellen Davidman | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/charges-termed-fabrication.html | Charges Termed Fabrication | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/investor-group-seeking-to-buy-all-city-transit-no-figure-is-given.html | INVESTOR GROUP SEEKING TO BUY ALL CITY TRANSIT; NO FIGURE IS GIVEN | True | By Ralph Katz | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/in-his-hands.html | IN HIS HANDS' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/quemoy-shifts-defense-u-s-aides-report-troop-cut-and-increased.html | QUEMOY SHIFTS DEFENSE; U. S. Aides Report Troop Cut and Increased Firepower | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/yale-riot-cases-put-off-to-june-1-view-arises-on-the-campus-that.html | YALE 'RIOT' CASES PUT OFF TO JUNE 1; View Arises on the Campus That City May Drop Action Against 42 Students | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/prince-bernhard-here-he-asks-eased-entry-laws-over-world-for-planes.html | PRINCE BERNHARD HERE; He Asks Eased Entry Laws Over World for Planes | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/oregon-freshman-sets-mark.html | Oregon Freshman Sets Mark | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chiefs-top-braves-2524.html | Chiefs Top Braves, 25-24 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-j-i-chaffee.html | MRS. J. I. CHAFFEE | True | Soecial to The New York Tlme. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/air-force-nine-wins-43.html | Air Force Nine Wins, 4-3 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/-anatomy-operation-before-a-bar-of-justice-screen-version-of-book.html | ' ANATOMY' OPERATION BEFORE A BAR OF JUSTICE; Screen Version of Book Takes Shape In Authentic Courtroom Setting | True | By James W. Merrick | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/trachok-new-coach-of-nevadas-eleven.html | Trachok New Coach Of Nevada's Eleven | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cricket-slated-today-staten-island-club-will-open-with-yale-at.html | CRICKET SLATED TODAY; Staten Island Club Will Open With Yale at Walker Park | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/labor-exploited-by-mozambique-system-includes-emigration-by.html | LABOR EXPLOITED BY MOZAMBIQUE; System Includes Emigration by Contract, Forced Work and Low-Paid Farming | True | By Milton Bracker | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/moscow-protests-argentine-ousters.html | MOSCOW PROTESTS ARGENTINE OUSTERS | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dean-j-loose-attended-by-4-at-her-wedding-married-in-baltimore-to.html | Dean J. Loose Attended by 4 At Her Wedding Married in Baltimore to Philip R. Pendleton, Ex-Kansas Student | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/summit-divisions-in-the-west-opinions-are-varied-in-four-capitals.html | SUMMIT: DIVISIONS IN THE WEST; Opinions Are Varied In Four Capitals | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/e-louise-llpsey-vassar-alumna-to-be-married-betrothed-to-peter-c.html | e Louise Llpsey, Vassar Alumna, To Be Married; Betrothed to Peter C. Harpel, Harvard '57- Nuptials in June | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/as-cartoonists-from-several-nations-view-the-current-diplomatic.html | AS CARTOONISTS FROM SEVERAL NATIONS VIEW THE CURRENT DIPLOMATIC SITUATION | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/brazilsouth-africa-game-off.html | Brazil-South Africa Game Off' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/joyce-slayton-fiancee-of-william-e-mitchell.html | Joyce Slayton Fiancee Of William E. Mitchell | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/business-index-takes-sharp-drop.html | Business Index Takes Sharp Drop | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-case-for-coop-nursery-schools.html | The Case For Co-op Nursery Schools | True | By Dorothy Barclay | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/french-honor-jewish-leader.html | French Honor Jewish Leader | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/festival-details-for-tourists.html | FESTIVAL DETAILS FOR TOURISTS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/student-is-fiance-of-judith-flanders.html | Student Is Fiance Of Judith Flanders | True | S1ecial to The New York Times, | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/need-for-salk-shots-study-of-how-most-in-u-s-lack-them-and-a-plea.html | Need for Salk Shots; Study of How Most in U. S. Lack Them And a Plea for Immediate Vaccination | True | By Howard A. Rusk, M. D. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/caracas-seizes-plot-suspects.html | Caracas Seizes Plot Suspects | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/saba-in-the-west-indies-joins-the-air-age.html | SABA, IN THE WEST INDIES, JOINS THE AIR AGE | True | By Eunice T. Juckett | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/roy-goodmans-have-child.html | Roy Goodmans Have Child[ | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/williamson-howe-weds-mrs-gourd.html | Williamson Howe Weds Mrs. Gourd | True | Spec! .1 to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/margaret-ann-hicks-to-marry-in-summer.html | Margaret Ann Hicks To Marry in Summer | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ellen-pahl-in-debut-young-pianist-is-heard-at-carnegie-recital-hall.html | ELLEN PAHL IN DEBUT; Young Pianist Is Heard at Carnegie Recital Hall | True | H. C. S. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-edith-m-potts.html | MISS EDITH M. POTTS | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/child-to-mrs-r-m-stelzer.html | Child to Mrs. R. M. Stelzer | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/comes-the-mexican-dawn-it-not-only-thunders-but-clangs-squeals.html | COMES THE MEXICAN DAWN; It Not Only Thunders, But Clangs, Squeals, Drums and Brays | True | By Nan Robertson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/maternal-cares.html | Maternal Cares | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/ex-libris-bookish-opinion-in-honor-of-national-library-week-which.html | Ex Libris; Bookish opinion in honor of National Library Week. which starts today. | True | Compiled by Frances Rodman | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/north-carolina-season-opens-azalea-gardens-bloom-many-tours.html | NORTH CAROLINA SEASON OPENS; Azalea Gardens Bloom, Many Tours Available To Spring Visitors | True | By Julian Scheer | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winona-clinton-engaged-to-wed-john-barker-jr-connecticut-senior-and.html | Winona Clinton Engaged to Wed John Barker Jr.; Connecticut Senior and[ Ph.D. Candidate to [ Marry in J{ine | True | Special to'------e New YTimel. l | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/japansoviet-fish-pact-set.html | Japan-Soviet Fish Pact Set | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wool-prices-rise-above-1959-lows-sharp-gains-at-australian-auctions.html | WOOL PRICES RISE ABOVE 1959 LOWS; Sharp Gains at Australian Auctions Spare Large Increases Here | True | By George Auerbach | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/philip-in-bahamas-the-princes-presence-will-brighten-island-regatta.html | PHILIP IN BAHAMAS; The Prince's Presence Will Brighten Island Regatta Program This Month | True | By Bernard Dupuch | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-mary-chrisman-smith-59-is-fiancee.html | Miss Mary Chrisman, Smith '59, Is Fiancee | True | S1ecial to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/gunmen-steal-300000-ring.html | Gunmen Steal $300,000 Ring | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/truman-asks-unity-in-partys-1960-bid.html | TRUMAN ASKS UNITY IN PARTY'S 1960 BID | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/new-york.html | New York | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stephen-kott-to-marry-miss-anne-leonardson.html | Stephen Kott to Marry Miss Anne Leonardson | True | ietal to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sophomores-triumph-barnard-freshmen-edged-out-in-greek-games.html | SOPHOMORES TRIUMPH; Barnard Freshmen Edged Out in Greek Games Contest | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/economic-pickup-appears-general-reports-from-many-parts-of-world.html | ECONOMIC PICKUP APPEARS GENERAL; Reports From Many Parts of World Give Picture of Business Gains | True | By Brendan M. Jones | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/parks-takes-shoot-breaking-99-of-100.html | PARKS TAKES SHOOT, BREAKING 99 OF 100 | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/april-as-it-is.html | April as It Is | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-n-parley-costs-russians-friends-mexicans-critical-of-soviet-line.html | U. N. PARLEY COSTS RUSSIANS FRIENDS; Mexicans Critical of Soviet Line in Economic Council -- Rail Strike a Factor | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/background.html | BACKGROUND | True | NEWELL JENKINS. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/smith-gets-antibiotics-grant.html | Smith Gets Antibiotics Grant | True | special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/its-all-in-the-telling-cadenza-an-excursion-by-ralph-cusack-224-pp.html | It's All in the Telling; CADENZA. An Excursion. By Ralph Cusack. 224 pp. Boston: Houghton Mifflin Company. $3.50. | True | By Frank O'Connor | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/lucky-commuters.html | LUCKY COMMUTERS' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-man-at-the-keyboard-the-van-cliburn-legend-by-abram-chasins.html | The Man at the Keyboard; THE VAN CLIBURN LEGEND. By Abram Chasins with Villa Stiles. Illustrated. 238 pp. New York: Doubleday & Co. $3.95. | True | By Robertson Davies | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/halfway-house.html | HALFWAY HOUSE' | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/braves-burdette-sinks-pirates-43-allowing-12-hits-buc-rally-in-9th.html | BRAVES' BURDETTE SINKS PIRATES, 4-3, ALLOWING 12 HITS; Buc Rally in 9th Fails When Covington's Splendid Peg Catches Mejias at Home | True | By Joseph M. Sheehan | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/test-of-sirens-due-across-u-s-friday.html | TEST OF SIRENS DUE ACROSS U. S. FRIDAY | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/stanley-sklar-fiance-of-miss-ruth-portnay.html | Stanley Sklar Fiance Of Miss Ruth Portnay | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mendelssohn-on-records-a-survey-of-his-music-on-sesquicentennial-of.html | MENDELSSOHN ON RECORDS; A Survey of His Music On Sesquicentennial Of His Birth | True | By Alfred Kaine | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/algeria-rebel-flag-to-be-shown-here.html | ALGERIA REBEL FLAG TO BE SHOWN HERE | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/a-youngdahl-seeks-minneapolis-post.html | A YOUNGDAHL SEEKS MINNEAPOLIS POST | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/schreve-joins-syracuse-staff.html | Schreve Joins Syracuse' Staff | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/space-travel.html | SPACE TRAVEL | True | ELEANOR LANGDON | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/laura-smith-engaged-to-harold-germer-jr.html | Laura Smith Engaged To Harold Germer Jr. | True | .qclat To Te New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/holiday-at-tarpon-springs-greek-orthodox-easter-there-on-may-3-is.html | HOLIDAY AT TARPON SPRINGS; Greek Orthodox Easter There, on May 3, Is Rich in Ceremonial | True | By Hortense L. Aronson | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/the-maestro-and-the-music-conversations-with-toscanini-by-b-h.html | The Maestro and the Music; CONVERSATIONS WITH TOSCANINI. By B. H. Haggin. Illustrated. 261 pp. New York: Doubleday & Co. $4. | True | By Desmond Shaw-Taylor | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/small-fry-at-the-easel.html | Small Fry At the Easel | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/george-londons-have-sonl.html | :George Londons Have Sonl | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/crime-was-capitalist-the-man-with-the-white-eyes-by-leopold-tyrmand.html | Crime Was Capitalist; THE MAN WITH THE WHITE EYES. By Leopold Tyrmand. Translated by David Welsh from the Polish, "Zly." 434 pp. New York: Alfred A. Knopf. $4.95. | True | By Flora Lewis | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/m-i-t-sailors-in-front-boston-u-is-second-in-sharpe-trophy-dinghy.html | M. I. T. SAILORS IN FRONT; Boston U. Is Second in Sharpe Trophy Dinghy Regatta | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/armys-trackmen-win-3team-meet-nyu-finishes-second-and-boston-u.html | ARMY'S TRACKMEN WIN 3-TEAM MEET; N.Y.U. Finishes Second and Boston U. Third as Cadets Take 8 of 15 Events | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/consumer-price-index-is-up-for-revision.html | CONSUMER PRICE INDEX IS UP FOR REVISION | True | By Joseph A. Loftus | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/an-m-c-takes-the-pulse-in-iowa-a-congressmans-visit-home-shows-that.html | An M. C. Takes the Pulse in Iowa; A Congressman's visit home shows that voters from Dubuque -- and nearby farms -talk mostly about local problems, but are alert to foreign affairs if anyone asks. | True | By Cabell Phillips | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/five-meet-marks-set-occidental-defeats-u-c-l-a-in-dual-track-69-to.html | FIVE MEET MARKS SET; Occidental Defeats U. C. L. A. in Dual Track, 69 to 62 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/camera-notes-photo-show-at-coliseum-to-open-saturday.html | CAMERA NOTES; Photo Show at Coliseum To Open Saturday | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/liberals-commend-7-house-measures.html | LIBERALS COMMEND 7 HOUSE MEASURES | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/us-warned-on-science-foundation-says-education-cannot-be-left-to.html | U.S. WARNED ON SCIENCE; Foundation Says Education Cannot Be Left to Chance | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/george-e-bishop.html | GEORGE E. BISHOP | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/french-report.html | FRENCH REPORT | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/st-louis.html | St. Louis | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/reillybosenbeck.html | ReillyBosenbeck | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/tobolspiegelman.html | TobolSpiegelman | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/wedding-is-held-for-miss-ludtke-and-exoliicer-former-wells-student.html | Wedding Is Held For Miss Ludtke And Ex-Oliicer; Former Wells Student Married in Scarsdale to Malcolm McLoud | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/that-abominable-snowman.html | That Abominable Snowman | True | IRVING GLASSMAN. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/archives/adoption-agency-aids-child-court-louise-wise-service-today-marks-6.html | ADOPTION AGENCY AIDS CHILD COURT; Louise Wise Service Today Marks 6 Years of Making Interracial Placements | True | By Emma Harrison | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/cook-wins-aboard-colt.html | Cook Wins Aboard Colt | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/edith-niedringhaus-wed-to-james-joseph-phelan-jr.html | Edith Niedringhaus Wed To James Joseph Phelan Jr. | True | Speca! to The New york "rtes. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-joyce-nero.html | MISS JOYCE NERO | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/article-14-no-title.html | Article 14 — No Title | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mental-health-plan-nassau-group-will-discuss-setting-up-new-unit.html | MENTAL HEALTH PLAN; Nassau Group Will Discuss Setting Up New Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/church-mediation-sought-in-panama.html | CHURCH MEDIATION SOUGHT IN PANAMA | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/isidore-cohen.html | ISIDORE COHEN | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/helen-schaifernoth-to-wed.html | Helen Schaifernoth to Wed | True | soec al to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/crusade-revived-by-library-week-city-is-one-of-5000-places-over.html | CRUSADE REVIVED BY LIBRARY WEEK; City Is One of 5,000 Places Over Nation in Call to 'Wake Up and Read" | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/democratic-hopefuls-blossom-with-spring-although-they-exhibit.html | DEMOCRATIC HOPEFULS BLOSSOM WITH SPRING; Although They Exhibit Shyness They Follow Usual Procedure For Keeping Their Franchise | True | By Arthur Krock | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/college-gets-pakistan-books.html | College Gets Pakistan Books | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/professor-gets-post-in-rome.html | Professor Gets Post in Rome | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-s-court-to-cut-backlog-of-cases-brooklyn-bench-will-start-test-to.html | U. S. COURT TO CUT BACKLOG OF CASES; Brooklyn Bench Will Start Test Tomorrow in Move to Reduce Calendar | True | By James P. McCaffrey | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/british-soldier-is-shot-west-german-arrested.html | British Soldier Is Shot; West German Arrested | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/anniversary-for-west-palm-beach.html | ANNIVERSARY FOR WEST PALM BEACH | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/builder-new-yeshiva-trustee.html | Builder New Yeshiva Trustee | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jewish-body-here-to-dedicate-home-american-group-will-hold-ceremony.html | JEWISH BODY HERE TO DEDICATE HOME; American Group Will Hold Ceremony Sunday for Its Human Relations Center | True | By Irving Spiegel | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/winter-ruined-upstate-roads-emergency-fund-obtained-to-patch.html | WINTER RUINED UPSTATE ROADS; Emergency Fund Obtained to Patch Highways That All but 'Disintegrated' | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bronx-nursery-due-to-mark-31st-year.html | BRONX NURSERY DUE TO MARK 31ST YEAR | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/whitemaltby.html | White--Maltby | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/itwo-fench-papers-delayedi.html | ITwo' Fench Papers DelayedI | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-emily-sheppard-fiancee-of-lieutenant.html | Miss Emily Sheppard Fiancee of Lieutenant | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/jobless-pay-role-proposed-for-u-s-greater-responsibility-for.html | JOBLESS PAY ROLE PROPOSED FOR U. S.; Greater Responsibility for Ensuring Adequate Funds Urged by Economists | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mrs-david-ashton-leads-childrens-home-in-bronx-woodycrest-head-11.html | Mrs. David Ashton Leads Children's Home in Bronx; Woodycrest Head 11 Years -- Party on April 30 Slated | True | By Nan Edwards | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/u-of-michigan-insists-it-wont-go-bankrupt.html | U. of Michigan Insists It Won't Go Bankrupt | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/mayor-protests-state-disparity-in-education-aid-lays-citys-lesser.html | MAYOR PROTESTS STATE DISPARITY IN EDUCATION AID; Lays City's Lesser Share to Apportioning Under an 'Outdated' Formula | True | By Paul Crowell | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/science-in-review-status-of-space-exploration-is-assessed-as-a-new.html | SCIENCE IN REVIEW; Status of Space Exploration Is Assessed As a New Era Is Inaugurated | True | By William L. Laurence | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/agostini-windaided-runs-hundred-in-0-093.html | Agostini, Wind-Aided, Runs Hundred in 0 : 09.3 | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/capetown-adopts-school-race-bill-segregation-in-universities-of.html | CAPETOWN ADOPTS SCHOOL RACE BILL; Segregation in Universities of South Africa Approved After a Long Debate | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miami-dresses-up-hotel-section-on-biscayne-boulevard-makes-a-new.html | MIAMI DRESSES UP; Hotel Section on Biscayne Boulevard Makes a New Bid for Tourists | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/36-companies-ask-oil-import-shifts-most-appeal-to-u-s-board-for.html | 36 COMPANIES ASK OIL IMPORT SHIFTS; Most Appeal to U. S. Board for Larger Allowances on Month-Old Curbs | True | By Richard E. Mooney | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/child-to-mrs-hammer.html | Child to Mrs. Hammer | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/london-letter-robesons-performance-in-othello-is-hailed-by.html | LONDON LETTER; Robeson's Performance in 'Othello' Is Hailed by Stratford Playgoers | True | By W. A. Darlington | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/rev-j-p-delaney-educator-64-dies-exprofessor-of-physics-at-loyola.html | REV. J. P. DELANEY, EDUCATOR, 64, DIES; Ex-Professor of Physics at Loyola in Baltimore Was Seismography Expert | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/susan-brunie-vassar-senior-to-be-married-bankers-dlaghter-is.html | Susan. Brunie, Vassar Senior, To Be Married; Banker's Dlaghter Is Fiancee of ward R. Hughes, Law Student | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/virginia-debates-shift-on-schools-compromise-likely-as-state-nears.html | VIRGINIA DEBATES SHIFT ON SCHOOLS; Compromise Likely as State Nears Vote on Measure to Bar Integration | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/6-teenagers-in-crash-brooklyn-youths-injured-accused-of-stealing.html | 6 TEEN-AGERS IN CRASH; Brooklyn Youths Injured -Accused of Stealing Car | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/chalk-51-is-owner-of-capital-transit-and-air-cargo-line.html | Chalk, 51, Is Owner Of Capital Transit And Air Cargo Line | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/devereuxwisner.html | DevereuxWisner | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/good-news-report.html | GOOD NEWS REPORT' | True | WALTER H. DIEHL | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/dr-john-s-reardon.html | DR. JOHN S. REARDON | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/miss-judith-oglee-bride-in-chappaqua.html | Miss Judith Oglee Bride in Chappaqua | True | Social to Tile New York k'lmes. | 1987-01-15 | RE0000321062 | RE0000321062 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/research-yields-clue-to-diabetes-treating-of-cause-not-just.html | RESEARCH YIELDS CLUE TO DIABETES; Treating of Cause, Not Just Symptoms, Held Possible at Meeting Here | True | By John A. Osmundsen | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/bonn-weighs-its-stake.html | BONN WEIGHS ITS STAKE | True | Special to The New York Times. | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-12 | 1959-04-12 | https://www.nytimes.com/1959/04/12/archives/italian-report.html | ITALIAN REPORT | True | | 1987-01-15 | RE0000321062 | RE0000321062 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/eden-has-liver-attack-ailment-is-not-unexpected-sequel-to-his.html | EDEN HAS LIVER ATTACK; Ailment Is 'Not Unexpected Sequel' to His Operation | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/youth-to-be-attorney-general.html | Youth to Be 'Attorney General' | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/allied-chemical-increases-profit-quarters-earnings-up-68-to-115-a.html | ALLIED CHEMICAL INCREASES PROFIT; Quarter's Earnings Up 68% to $1.15 a Share -- Sales at a New Record COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mandolin-and-guitar-concert.html | Mandolin and Guitar Concert | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/gladys-gottfried-married.html | Gladys Gottfried Married | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/v-d-rate-in-youths-found-on-rise-here.html | V. D. RATE IN YOUTHS FOUND ON RISE HERE | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/be-it-in-paris-or-new-york-new-french-fashions-have-proved-a-big.html | Be It in Paris or New York, New French Fashions Have Proved a Big Hit | True | By Carrie Donovan | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/u-s-space-setup-draws-criticism-military-and-science-aides-dislike.html | U. S. SPACE SET-UP DRAWS CRITICISM; Military and Science Aides Dislike the Complexity and Overlapping of Program U. S. SPACE SET-UP DRAWS CRITICISM | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/more-need-seen-for-foster-care-city-welfare-official-says-public.html | MORE NEED SEEN FOR FOSTER CARE; City Welfare Official Says Public Suffers if Youths Lack Proper Homes | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/franklin-c-healy.html | FRANKLIN C. HEALY | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/talmadge-disputes-javits-over-rights.html | TALMADGE DISPUTES JAVITS OVER RIGHTS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/william-sheehan-dies-retired-passenger-traffic-agent-for-d-h-was-73.html | WILLIAM SHEEHAN DIES; Retired Passenger Traffic Agent for D. & H. Was 73 | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/3-buildings-sold-on-e-55th-street-purchaser-of-brownstones-plans.html | 3 BUILDINGS SOLD ON E. 55TH STREET; Purchaser of Brownstones Plans Apartment House -- Loft Changes Hands | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/2-tie-in-trapshooting-abar-and-coumantaros-tally-492-each-at.html | 2 TIE IN TRAPSHOOTING; Abar and Coumantaros Tally 492 Each at Travers Island | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dickcissel-sighted-s-a-bird-with-a-black-bib-and-it-visited-in.html | DICKCISSEL SIGHTED; 's a Bird With a Black Bib and it Visited in Jersey | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/small-rise-noted-in-ship-charters-slight-rate-increases-fail-to.html | SMALL RISE NOTED IN SHIP CHARTERS; Slight Rate Increases Fail to Hearten Owners -- Index Put at 38.6 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hiroshima-to-end-bomb-victim-list-further-deaths-from-1945-blast.html | HIROSHIMA TO END BOMB VICTIM LIST; Further Deaths From 1945 Blast Will Not Be Reported -Decision Stirs Dispute | True | By Robert Trumbullspecial To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/br-ophybernstein.html | Br. ophyBernstein | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/youth-panel-asks-more-latin-trade-times-forum-agrees-that-the-good.html | YOUTH PANEL ASKS MORE LATIN TRADE; Times Forum Agrees That the Good Neighbor Policy Needs Strengthening | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/homer-by-demeter-decides.html | Homer by Demeter Decides | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/state-allots-gastax-funds.html | State Allots Gas-Tax Funds | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/berlin-incident-to-be-told-on-tv-armstrong-will-dramatize-truck.html | BERLIN INCIDENT TO BE TOLD ON TV; ' Armstrong' Will Dramatize Truck Detention May 13 -- WCBS Plans News Staff | True | By Val Adams | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/manila-oil-claim-in-borneo-ended-private-business-deal-gives.html | MANILA OIL CLAIM IN BORNEO ENDED; Private Business Deal Gives Britain Full Rights in Land Once Ceded to Sulu Ruler | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ralph-zichella.html | RALPH ZICHELLA | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/air-express-record-shipments-in-first-quarter-rise-by-138-per-cent.html | AIR EXPRESS RECORD; Shipments in First Quarter Rise by 13.8 Per Cent | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/food-new-products-restaurant-here-to-sell-pecan-pies-margarine-made.html | Food: New Products; Restaurant Here to Sell Pecan Pies -Margarine Made Entirely of Corn Oil | True | By June Owen | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/reds-gain-in-geneva-council.html | Reds Gain in Geneva Council | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/title-i-projects-total-13-in-city-moses-reports-u-saided-housing.html | TITLE I PROJECTS TOTAL 13 IN CITY; Moses Reports U. S.-Aided Housing Jobs Completed or Under Contract NEW RENTALS DEFENDED Slum Clearances Called Aid to Middle-Income Tenants and to Public at Large | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/space-planner-homer-edward-newell-jr.html | Space Planner; Homer Edward Newell Jr. | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/gonzales-defeats-anderson.html | Gonzales Defeats Anderson | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/first-of-3-rs.html | First of 3 R's | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/bond-club-to-hear-lodge.html | Bond Club to Hear Lodge | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mayor-jack-dance-of-knoxville-dead.html | MAYOR JACK DANCE OF KNOXVILLE DEAD | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/upstate-village-gets-library.html | Upstate Village Gets Library | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/irish-football-and-hurling.html | Irish Football and Hurling | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/minister-sees-u-s-passive-on-soviet.html | MINISTER SEES U. S. PASSIVE ON SOVIET | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/japan-may-indict-youth-prosecutor-to-act-on-student-who-stoned.html | JAPAN MAY INDICT YOUTH; Prosecutor to Act on Student Who Stoned Royal Couple | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/to-bonn-rigidity-is-road-to-unity-compromise-with-soviet-is-feared.html | TO BONN, 'RIGIDITY' IS ROAD TO UNITY; Compromise With Soviet Is Feared as Ending Hopes for a Single Germany | True | By Sydney Grusonspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/smallbusiness-study-begun.html | Small-Business Study Begun | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/school-picket-plan-gets-union-support.html | SCHOOL PICKET PLAN GETS UNION SUPPORT | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tv-actor-is-cast-in-halsey-story-dennis-weaver-gunsmoke-performer.html | TV ACTOR IS CAST IN 'HALSEY STORY'; Dennis Weaver, 'Gunsmoke' Performer, Signed -- Ile de France Issue in Doubt | | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/alice-wasserman-becomes-a-bride.html | Alice Wasserman Becomes a Bride | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/yiddish-chorus-heard-marks-25th-anniversary-of-vladimir-heifetz.html | YIDDISH CHORUS HEARD; Marks 25th Anniversary of Vladimir Heifetz, Conductor | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/a-royal-engagement-brother-of-baudouin-to-marry-an-italian-princess.html | A ROYAL ENGAGEMENT; Brother of Baudouin to Marry an Italian Princess | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/taxi-tax-needed-mayor-contends-sees-no-way-to-avoid-it-holds-cigar.html | TAXI TAX NEEDED, MAYOR CONTENDS; Sees No Way to Avoid It -- Holds Cigar and Tobacco Items Levy Unprofitable TAXI TAX NEEDED, MAYOR CONTENDS | | By Douglas Dales | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/reds-and-phils-halted-by-rain.html | Reds and Phils Halted by Rain | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/1year-maturities-are-77190760203.html | 1-YEAR MATURITIES ARE $77,190,760,203 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/quaker-service-unit-appoints-secretary.html | Quaker Service Unit Appoints Secretary | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/white-sox-down-tigers-again-53-arias-and-shaw-check-late-threats.html | WHITE SOX DOWN TIGERS AGAIN, 5-3; Arias and Shaw Check Late Threats, Enabling Chicago to Sweep 3-Game Series | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/caribbean-policy-fiercely-debated-acrimonious-meeting-of-u-s-envoys.html | CARIBBEAN POLICY FIERCELY DEBATED; Acrimonious Meeting of U. S. Envoys Serves to Stress Revolutionary Issue | | By Paul P. Kennedyspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/80000-at-florence-see-milan-win-31.html | 80,000 AT FLORENCE SEE MILAN WIN, 3-1 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/vehicle-will-attract-power-from-sun-in-venus-tests-satellite-is-set.html | Vehicle Will Attract Power From Sun in Venus Tests; SATELLITE IS SET FOR VENUS TEST | | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/attack-on-almond-arouses-president.html | ATTACK ON ALMOND AROUSES PRESIDENT | | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/knapp-gains-title-fifth-year-in-row-scores-in-interclub-class-at.html | KNAPP GAINS TITLE FIFTH YEAR IN ROW; Scores in Interclub Class at Larchmont's Spring Regatta for Dinghies | | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/patricia-janvier-engaged.html | Patricia Janvier Engaged | | Special to The New YorkTimes. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/disposable-rags-called-best-for-cleaning-home.html | Disposable Rags Called Best for Cleaning Home | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/office-units-sold-in-white-plains-2story-building-contains-5-stores.html | OFFICE UNITS SOLD IN WHITE PLAINS; 2-Story Building Contains 5 Stores -- Other Sales in Westchester Noted | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-r-alberti-bay-state-judge-62.html | CHARLES R. ALBERTI, BAY STATE JUDGE, 62 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dutch-stock-rise-puzzles-experts-they-see-no-basic-reason-for.html | DUTCH STOCK RISE PUZZLES EXPERTS; They See No Basic Reason for Buoyancy -- Foreign Demand Continues | | By Paul Catzspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/essay-contest-decided-glen-ridge-girl-wins-jersey-prize-on-aiding.html | ESSAY CONTEST DECIDED; Glen Ridge Girl Wins Jersey Prize on Aiding Handicapped | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/volume-increases-on-zurich-market-traders-nervous.html | Volume Increases On Zurich Market; Traders Nervous | True | By George H. Morisonspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/c-w-post-club-bows-merymn-paces-new-york-to-163-lacrosse-victory.html | C. W. POST CLUB BOWS; Merymn Paces New York to 16-3 Lacrosse Victory | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/city-reporters-pick-winners-of-awards.html | CITY REPORTERS PICK WINNERS OF AWARDS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/diana-dors-married-here.html | Diana Dors Married Here | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/vamour-takes-french-stakes.html | Vamour Takes French Stakes | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/britain-studies-ship-fires.html | Britain Studies Ship Fires | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/shyre-adapting-book-by-ocasey-third-volume-of-dramatists.html | SHYRE ADAPTING BOOK BY O'CASEY; Third Volume of Dramatist's Autobiography to Be Play -- Mary Martin Returning | True | By Arthur Gelb | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/citys-cultural-lacks.html | City's Cultural Lacks | True | GEORGE J. YEVICK | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/quake-jars-cordoba-buildings-fall-in-mexican-city-no-casualties.html | QUAKE JARS CORDOBA; Buildings Fall in Mexican City -- No Casualties Reported | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/harriman-ripley-on-coast.html | Harriman Ripley on Coast | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/books-for-outoftowners.html | Books for Out-of-Towners | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/giants-sink-cards-on-triple-and-homer-with-2-out-in-9th-dodgers-top.html | Giants Sink Cards on Triple and Homer With 2 Out in 9th; Dodgers Top Cubs; SAN FRANCISCANS WIN 3D IN ROW, 6-3 Cepeda's Triple and Alou's Homer Decide for Giants -- Dodgers Victors, 5-3 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/yankees-behind-turleys-twohitter-defeat-red-sox-on-sieberns-homer.html | Yankees, Behind Turley's Two-Hitter, Defeat Red Sox on Siebern's Homer; 8TH-INNING DRIVE DECIDES 3-2 GAME Siebern's Homer Off Brewer Wins Opener for Yankees Before 22,559 Here | True | By John Drebinger | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/helen-harrower-student-fiancee-of-trinity-senior-sarah-lawrence.html | Helen Harrower, Student, Fiancee Of Trinity Senior; Sarah Lawrence Girl Is Engaged to Marry F. E. Gignoux 3d | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/sports-of-the-times-dangerous-precedent.html | Sports of The Times; Dangerous Precedent | True | By Arthur Daley | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/faith-resurgence-seen-dr-read-notes-new-appeal-of-christianity-to.html | FAITH RESURGENCE SEEN; Dr. Read Notes New Appeal of Christianity to Mind | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/vestro-first-at-rome-track.html | Vestro First at Rome Track | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/earl-sparks-aide-of-metal-group-66.html | EARL SPARKS, AIDE OF METAL GROUP, 66 | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mulloy-turns-back-brichant-in-final.html | MULLOY TURNS BACK BRICHANT IN FINAL | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/jack-assails-plan-for-rezoning-city-blow-to-business-jobs-and-land.html | JACK ASSAILS PLAN FOR REZONING CITY; Blow to Business, Jobs and Land Values Feared by Borough President HEARINGS START TODAY Planner Sees Building Rise as Result of Changes -- 2 Groups Back Idea | True | By Clayton Knowles | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/army-revamping-antitank-plans-will-buy-2-french-missiles-authorizes.html | ARMY REVAMPING ANTI-TANK PLANS; Will Buy 2 French Missiles -- Authorizes Work on an American Weapon | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/william-p-lough.html | WILLIAM P. LOUGH | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/nuclear-medicine-post-filled-by-u-of-chicago.html | Nuclear Medicine Post Filled by U. of Chicago | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/localities-slate-34857000-issues-offerings-to-consist-of-bonds-of.html | LOCALITIES SLATE $34,857,000 ISSUES; Offerings to Consist of Bonds of 11 Municipal, Other Governmental Units | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tv-a-true-story-of-horror-at-sea-ordeal-of-normandier-offered-on.html | TV: A True Story of Horror at Sea; ' Ordeal of Normandier' Offered on 'Omnibus' Saga of Ship Presented With Technical Skill | True | By John P. Shanleyj. P. S. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/vice-president-named-by-engineer-company.html | Vice President Named By Engineer Company | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/10-queens-doctors-honored.html | 10 Queens Doctors Honored | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/film-premiere-april-30-to-aid-a-family-camp-warlock-will-benefit.html | Film Premiere April 30 to Aid A Family Camp; ' Warlock' Will Benefit Green Acres, Agency of Mission Society | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hebrew-arts-school-in-concert.html | Hebrew Arts School in Concert | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/portia-weinsoff-harold-diamond-marry-at-pierre-graduate-of-michigan.html | [Portia Weinsoff, Harold Diamond Marry at Pierre; Graduate of Michigan Becomes the Bride ou Alumnus ou Cornell | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/6000-flee-world-war-ii-bomb.html | 6,000 Flee World War II Bomb | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/donegan-depicts-episcopal-role-bishop-at-st-georges-asks-support-of.html | DONEGAN DEPICTS EPISCOPAL ROLE; Bishop, at St. George's, Asks Support of Fund to Equip Diocese for New Era | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/exhibition-ship-due-on-coast.html | Exhibition Ship Due on Coast | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/steel-orders-dip-shipments-soar-fall-in-volume-of-bookings-comes-as.html | STEEL ORDERS DIP; SHIPMENTS SOAR; Fall in Volume of Bookings Comes as Most Mills Are Swamped in Backlog OPERATIONS HOLD HIGH But Some Finishing Plants Face a Shortage of Raw Stock for Schedules | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ch-windjammers-passkey-is-best-at-twin-brooks-kennel-show-entry-of.html | Ch. Windjammer's Passkey Is Best at Twin Brooks Kennel Show; ENTRY OF 909 LED BY COCKER SPANIEL Ch. Windjammer's Passkey Chosen in Final by Mrs. Dodge in New Jersey | True | By John Rendelspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/children-here-aid-others-in-israel.html | Children Here Aid Others in Israel | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/helen-t-deuell-engaged-to-wed-a-yale-graduate-daughter-of-mayor-ou.html | Helen T. Deuell Engaged to Wed A Yale Graduate; Daughter of Mayor ou Hackensack is Fiancee of Christopher Carter | True | :Silesia! to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/decision-hinted-on-dulles-soon-president-sets-conference-with.html | DECISION HINTED ON DULLES SOON; President Sets Conference With Secretary, Flown Back to Walter Reed | True | By Felix Belair Jr.special To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/eclipse-harms-vision-australian-physicians-fear-many-are-affected.html | ECLIPSE HARMS VISION; Australian Physicians Fear Many Are Affected | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mr-jeffersons-birthday.html | Mr. Jefferson's Birthday | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/the-skipjack-sets-undersea-records-skipjack-cruise-sets-2-records.html | The Skipjack Sets Undersea Records; SKIPJACK CRUISE SETS 2 RECORDS | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/young-men-go-up-in-garment-union-trained-staff-supplies-new-top.html | YOUNG MEN GO UP IN GARMENT UNION; Trained Staff Supplies New Top Aides for Dubinsky Under Succession Policy | True | By A. H. Raskin | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/arnold-sailing-victor-scores-in-riverside-finale-mccullough-season.html | ARNOLD SAILING VICTOR; Scores in Riverside Finale - McCullough Season Star | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/c-i-a-reports-on-russia.html | C. I. A. Reports on Russia | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/theatre-yeats-cycle-two-celtic-plays-in-onenight-stand.html | Theatre: Yeats Cycle; Two Celtic Plays in One-Night Stand | True | By Louis Calta | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/frederica-going-dies-broadway-actress-was-in-the-original-cast-of.html | FREDERICA GOING DIES; Broadway Actress Was in the Original Cast of 'Harvey' | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/bolshoi-ballet-arrives-to-open-eightweek-tour-of-u-s-and-canada.html | Bolshoi Ballet Arrives to Open Eight-Week Tour of U. S. and Canada; BOLSHOI DANCERS ARRIVE FOR TOUR | True | By Robert Alden | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/czechs-try-to-emulate-voyage-of-kontiki.html | Czechs Try to Emulate Voyage of Kon-Tiki | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/delay-hurts-citys-bid-for-team-mayor-says.html | Delay Hurts City's Bid For Team, Mayor Says | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dillon-arrives-in-jakarta.html | Dillon Arrives in Jakarta | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/roller-derby-series-ends.html | Roller Derby Series Ends | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/glee-club-in-concert-columbia-u-mens-group-is-heard-at-carnegie.html | GLEE CLUB IN CONCERT; Columbia U. Men's Group Is Heard at Carnegie Hall | True | E. S. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/where-foundation-funds-go.html | Where Foundation Funds Go | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Compiled by Songressional Quarterly | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/pirates-cant-stop-braves-but-snow-does-milwaukeeans-have-winning.html | Pirates Can't Stop Braves, but Snow Does; Milwaukeeans Have Winning Start and a Winning Look | True | By Joseph M. Sheehanspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/foreign-exchange-rates-week-ended-april-10-1959.html | Foreign Exchange Rates; Week Ended April 10, 1959 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/britain-to-press-for-flexible-line-in-soviet-parleys-allied.html | BRITAIN TO PRESS FOR FLEXIBLE LINE IN SOVIET PARLEYS; Allied Meetings in London and Paris to Offer Forum for Review of Policy BRITAIN TO PRESS FOR FLEXIBLE LINE | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/new-sewing-machines-introduced-by-singer.html | New Sewing Machines Introduced by Singer | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ban-is-attacked-on-public-strikes-government-workers-rights-are.html | BAN IS ATTACKED ON PUBLIC STRIKES; Government Workers' Rights Are Stressed in Report by Civil Liberties Union | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/electra-airliner-in-debut.html | Electra Airliner in Debut | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/pope-proclaims-two-new-saints-italian-friar-and-a-spanish-nun.html | POPE PROCLAIMS TWO NEW SAINTS; Italian Friar and a Spanish Nun Canonized in 4-Hour Ceremony at Vatican | True | By Paul Hofmannspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/red-activities-up-in-south-vietnam-rise-in-sabotage-and-deaths.html | RED ACTIVITIES UP IN SOUTH VIETNAM; Rise in Sabotage and Deaths Viewed by Some as Drive to Undermine Republic | True | By Tillman Durdinspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/curb-on-port-unit-sought-in-bergen-taxpayers-plan-suit-to-get.html | CURB ON PORT UNIT SOUGHT IN BERGEN; Taxpayers Plan Suit to Get Teterboro Project Barred as Unfair Competition | True | By John W. Slocumspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/foreign-affairs-the-example-of-de-gaulle-in-bonn.html | Foreign Affairs; The Example of de Gaulle in Bonn | True | By C. L. Sulzberger | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/yeshiva-center-dedicated.html | Yeshiva Center Dedicated | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/guggenheim-chooses-partner.html | Guggenheim Chooses Partner | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/rites-at-hyde-park.html | Rites at Hyde Park | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/indian-fliers-home-plane-crew-pakistan-downed-are-hurt-delhi.html | INDIAN FLIERS HOME; Plane Crew Pakistan Downed Are Hurt -- Delhi Protests | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dalai-lama-gets-to-site-of-talks-indian-official-awaits-him-at.html | DALAI LAMA GETS TO SITE OF TALKS; Indian Official Awaits Him at Bomdila to Discuss Stand on Tibetan Rebellion | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/aid-loans-authorized-development-fund-allocates-14-million-to-4.html | AID LOANS AUTHORIZED; Development Fund Allocates 14 Million to 4 Nations | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/362-vehicles-fail-inspection.html | 362 Vehicles Fail Inspection | True | Special To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/army-trips-yale-75-darbys-3run-double-in-9th-set-up-by-2-eli-errors.html | ARMY TRIPS YALE, 7-5; Darby's 3-Run Double in 9th Set Up by 2 Eli Errors | True | Special To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/elegance-of-cuisine-is-on-wane-in-u-s-elegant-cuisine-is-on-wane-in.html | Elegance of Cuisine Is on Wane in U. S.; ELEGANT CUISINE IS ON WANE IN U.S. A Contrast in Cookery: A Made-to-Order French Classic and a System Many Restaurants Are Using | True | By Craig Claiborne | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ukrainians-gain-in-soccer-on-tie-philadelphians-draw-with-detroit.html | UKRAINIANS GAIN IN SOCCER ON TIE; Philadelphians Draw With Detroit Squad, 1-1, and Reach Eastern Finals | True | Special to the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/strontium-fallout-highest-in-st-louis.html | STRONTIUM FALL-OUT HIGHEST IN ST. LOUIS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/line-appoints-cuban-agent.html | Line Appoints Cuban Agent | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/sam-novik.html | SAM NOVIK | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/barcelona-wins-soccer-title.html | Barcelona Wins Soccer Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dr-earle-f-palmer-of-city-college-91.html | DR. EARLE F. PALMER OF CITY COLLEGE, 91 | True | Special To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/william-w-peabody.html | WILLIAM W. PEABODY | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/10th-ave-parcel-sold-blockfront-building-at-25th-street-goes-to.html | 10TH AVE. PARCEL SOLD; Blockfront Building at 25th Street Goes to Investor | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/novelist-gives-yale-his-manuscripts.html | Novelist Gives Yale His Manuscripts | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hope-for-pact-rises-at-u-n.html | Hope for Pact Rises at U. N. | True | By Thomas J. Hamiltonspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/milan-fair-sets-highs-in-number-of-exhibitors-value-of-goods.html | Milan Fair Sets Highs in Number Of Exhibitors, Value of Goods | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/educators-warned-of-onesided-views.html | EDUCATORS WARNED OF ONE-SIDED VIEWS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/canal-tightens-ship-draft-rule-new-restrictions-apply-to-30000-and.html | CANAL TIGHTENS SHIP DRAFT RULE; New Restrictions Apply to 30,000 and 45,000-Tonners Seeking Panama Transit | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/u-s-will-propose-limited-test-ban-prohibition-of-atomic-blasts.html | U. S. WILL PROPOSE LIMITED TEST BAN; Prohibition of Atomic Blasts Causing Fall-Out Will Be Offered to Soviet Today U. S. WILL PROPOSE LIMITED TEST BAN | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cast-of-la-plume-french-hit-gets-special-tony-redhead-wins-six.html | Cast of 'La Plume,' French Hit, Gets Special Tony; ' Redhead' Wins Six Awards -- 'J. B.' Is Named as Drama | True | By Sam Zolotow | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mrs-henry-garrity.html | MRS. HENRY GARRITY | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/adolph-jacoby-71-health-aide-dies-leader-in-fight-against-venereal.html | ADOLPH JACOBY, 71, HEALTH AIDE, DIES; Leader in Fight Against Venereal Disease Here -- Had Taught Obstetrics | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/peru-strike-area-guarded.html | Peru Strike Area Guarded | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/home-work-tour-of-six-houses-slated-tomorrow.html | Home Work; Tour of Six Houses Slated Tomorrow | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/virginia-w-arnold-becomes-affianced.html | Virginia W. Arnold Becomes Affianced | True | SpeCial to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/service-for-wright-held-in-wisconsin.html | SERVICE FOR WRIGHT HELD IN WISCONSIN | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/3-killed-and-8-hurt-in-l-i-car-collision.html | 3 KILLED AND 8 HURT IN L. I. CAR COLLISION | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/the-fair-trade-bill.html | The 'Fair Trade' Bill | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-e-billmeyer.html | CHARLES E. BILLMEYER | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/trawlers-collide-two-in-crew-saved.html | TRAWLERS COLLIDE; TWO IN CREW SAVED | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/eric-w-blom-is-dead-british-critic-edited-groves-dictionary-of.html | ERIC W. BLOM IS DEAD; British Critic Edited 'Grove's Dictionary of Music' | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/estelle-l-horowitz-is-married-upstate.html | Estelle L. Horowitz Is Married Upstate | True | SIecIal to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/2-engines-out-airliner-lands.html | 2 Engines Out, Airliner Lands | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/most-prices-rise-on-cotton-board-futures-30c-a-bale-off-last-week.html | MOST PRICES RISE ON COTTON BOARD; Futures 30c a Bale Off Last Week to $2.40 Up -- Gains Cut by Profit Taking | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/two-others-oppose-tax.html | Two Others Oppose Tax | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/rains-quench-forest-fire.html | Rains Quench Forest Fire | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/status-of-tibet-historic-facts-said-to-show-it-is-an-integral-part.html | Status of Tibet; Historic Facts Said to Show It Is an Integral Part of China | True | TIEH-TSENG LI | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ogden-units-name-director.html | Ogden Units Name Director | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mansfield-backs-lama.html | Mansfield Backs Lama | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/wiley-posts-mother-dies.html | Wiley Post's Mother Dies | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/truman-lectures-set-former-president-to-deliver-radner-talks-at.html | TRUMAN LECTURES SET; Former President to Deliver Radner Talks at Columbia | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/soviet-bids-west-agree.html | Soviet Bids West Agree | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/press-study-cites-gains-and-losses-but-world-review-says-all.html | PRESS STUDY CITES GAINS AND LOSSES; But World Review Says All Authoritarian Regimes Retain Strict Control | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/opera-by-robert-ward-city-troupe-offers-he-who-gets-slapped.html | Opera: By Robert Ward; City Troupe Offers 'He Who Gets Slapped' | True | By Howard Taubman | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/-keep-new-york-green-drive-to-help-protect-forest-wealth.html | ' Keep New York Green' Drive To Help Protect Forest Wealth | True | By John J. Abele | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/advice-to-young-offered-as-library-week-opens.html | Advice to Young Offered As Library Week Opens | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mcentegart-at-jubilee-mass.html | McEntegart at Jubilee Mass | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/wood-advances-gabrielson.html | Wood Advances Gabrielson | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ruth-ellen-baum-bride-of-burton-k-adelman.html | Ruth Ellen Baum Bride Of Burton K. Adelman | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/families-in-harlem-entertain-their-vermont-summer-hosts.html | Families in Harlem Entertain Their Vermont Summer Hosts | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/musical-dialogues-offered.html | Musical Dialogues' Offered | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/sol-h-abrahams.html | SOL H. ABRAHAMS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mutual-funds-what-price-questionnaire-part-v-of-s-e-cs-inquiry.html | Mutual Funds: What Price Questionnaire?; Part V of S. E. C.'s Inquiry Presents Difficult Task | True | BY Gene Smith | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/testimony-traces-arms.html | Testimony Traces Arms | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/moscow-has-80year-high.html | Moscow Has 80-Year High | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/lirr-to-try-music-to-soothe-commuters.html | L.I.R.R. to Try Music To Soothe Commuters | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/grand-chal-in-front-takes-middleburg-hunt-cup-chambourg-is-victor.html | GRAND CHAL IN FRONT; Takes Middleburg Hunt Cup -- Chambourg Is Victor | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/frances-credits-now-exceed-debt-favorable-balance-achieved-first.html | FRANCE'S CREDITS NOW EXCEED DEBT; Favorable Balance Achieved First Time in 10 Years -- Prudent Course Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cricket-match-postponed.html | Cricket Match Postponed | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/77-for-278-scores-for-finsterwald-cards-for-greensboro-open-soar-in.html | 77 FOR 278 SCORES FOR FINSTERWALD; Cards for Greensboro Open Soar in Cold and Rain -Wall 2d on 74 for 280 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/this-citys-sheriff-pardners-requires-no-guns-or-horses-mccloskey.html | This City's Sheriff, Pardners, Requires No Guns or Horses; McCloskey Finds He's Able to Do His Job Without Galloping Up Broadway | True | By Milton Esterow | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tv-agents-lease-in-corning-building.html | TV AGENTS LEASE IN CORNING BUILDING | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/insurer-posts-gains-union-labor-company-raised-income-12-per-cent.html | INSURER POSTS GAINS; Union Labor Company Raised Income 12 Per Cent in '58 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cuba-sentences-nye-to-death-as-plotter-but-lets-him-leave-nye-is.html | Cuba Sentences Nye To Death as Plotter But Lets Him Leave; NYE IS CONVICTED AND LEAVES CUBA | True | By R. Hart Phillipsspecial to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/courier-with-wings-susie-a-pigeon-brings-varsity-results-to.html | Courier With Wings; Susie, a Pigeon, Brings Varsity Results to Governor Dummer Students | True | By Michael Strauss | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/times-earnings-show-dip-for-58-decline-laid-to-newspaper-tieup-in.html | TIMES' EARNINGS SHOW DIP FOR '58; Decline Laid to Newspaper Tie-Up in December — 1959 Ad Linage Up TIMES' EARNINGS SHOW DIP FOR '58 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mboya-affirms-an-open-africa-removal-of-all-colonialism-not.html | MBOYA AFFIRMS AN 'OPEN' AFRICA; Removal of All Colonialism, Not Europeans, Is Aim, Kenya Leader Says | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/plowshare-and-sword.html | Plowshare and Sword | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/joins-hospital-fund-board.html | Joins Hospital Fund Board | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/jerzy-kirchmayer-dies-polish-general-sentenced-by-reds-was-released.html | JERZY KIRCHMAYER DIES; Polish General Sentenced by Reds Was Released | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/eximbank-helps-indonesia-expand-cement-industry.html | Eximbank Helps Indonesia Expand Cement Industry | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/meyner-bars-tax-on-new-yorkers-says-case-retaliation-plan-would-be.html | MEYNER BARS TAX ON NEW YORKERS; Says Case Retaliation Plan Would Be Unconstitutional MEYNER BARS TAX ON NEW YORKERS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/memorial-ground-broken.html | Memorial Ground Broken | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/haiti-regime-foe-dies-as-fugitive-body-of-jumelle-is-seized-by.html | HAITI REGIME FOE DIES AS FUGITIVE; Body of Jumelle Is Seized by Police as It Is Taken From Cuban Embassy | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/new-warehouse-ready-it-will-double-alcoa-lines-cargo-handling-in.html | NEW WAREHOUSE READY; It Will Double Alcoa Line's Cargo Handling in San Juan | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/proxy-fight-looms-at-central-foundry.html | PROXY FIGHT LOOMS AT CENTRAL FOUNDRY | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/35-priests-accuse-troops-in-algeria-french-torture-insurgents-and.html | 35 PRIESTS ACCUSE TROOPS IN ALGERIA; French Torture Insurgents and Execute the Wounded, Clerics With Army Say | True | By W. Granger Blairspecial To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/make-jesus-active-churchgoers-urged.html | MAKE JESUS 'ACTIVE,' CHURCHGOERS URGED | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/algeria-rally-assails-de-gaulle.html | Algeria Rally Assails de Gaulle | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/grains-soybeans-generally-climb-profit-taking-light-despite-large.html | GRAINS, SOYBEANS GENERALLY CLIMB; Profit Taking Light Despite Large Advances for Some Contracts | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/carroll-and-snyder-of-bombers-go-to-kansas-city-in-4man-deal.html | Carroll and Snyder of Bombers Go to Kansas City in 4-Man Deal | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/prize-work-given-by-philharmonic-grant-beglarians-diversion-for.html | PRIZE WORK GIVEN BY PHILHARMONIC; Grant Beglarian's 'Diversion for Orchestra' Won Award of Gershwin Foundation | True | ERIC SALZMAN. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/phyllis-chiappetta-wed.html | Phyllis Chiappetta Wed | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/transit-system-cost-21-billion-but-replacement-cost-is-put-at-4.html | TRANSIT SYSTEM COST 2.1 BILLION; But Replacement Cost Is Put at 4 Billion -- Story of Network's Growth | True | By Peter Kihss | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-o-hearon.html | CHARLES O. HEARON | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/grace-line-appoints-santa-regina-skipper.html | Grace Line Appoints Santa Regina Skipper | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/columbia-chooses-14-advisers-for-traffic-institute-research.html | Columbia Chooses 14 Advisers For Traffic Institute Research | True | By Joseph C. Ingraham | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/labor-rally-assailed-conclave-last-week-called-exploitation-of.html | LABOR RALLY ASSAILED; Conclave Last Week Called Exploitation of Jobless | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dulles-is-back-in-the-hospital-to-see-president-report-to.html | DULLES IS BACK IN THE HOSPITAL; TO SEE PRESIDENT; Report to Eisenhower Said to Indicate That Cancer Was Not Arrested AIDES DISPLAY CONCERN Prompt Decision on Tenure Is Hinted as Secretary Cuts Stay in Florida Dulles Returns to the Hospital; Will See Eisenhower in Capital | True | By Dana Adams Schmidtspecial To The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/estimate-board-hostile-to-plan-for-transit-sale-political-dynamite.html | ESTIMATE BOARD HOSTILE TO PLAN FOR TRANSIT SALE; Political Dynamite Seen in Condition That Could Send Fare Above 25 Cents 6 1/2% RETURN SOUGHT Chalk Proposal Gives Terms for Opening Price Talks -- Tax Exemption Specified BOARD HOSTILE TO TRANSIT PLAN | True | By Paul Crowell | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/statement-surprises-west.html | Statement Surprises West | True | Special to New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/municipal-financing.html | Municipal Financing | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/three-u-s-chefs-win-french-cooking-match.html | Three U. S. Chefs Win French Cooking Match | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/michael-g-agate-and-carol-0rkin-wed-in-westport-stanford-graduate.html | Michael G. Agate And Carol 0rkin Wed in Westport; Stanford Graduate and Alumna of Pembroke Marry at Her Home | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/notraffic-action-awaited-at-square.html | NO-TRAFFIC ACTION AWAITED AT SQUARE | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/roosevelt-barbs-at-britain-noted-harriman-recalls-twitting-of.html | ROOSEVELT BARBS AT BRITAIN NOTED; Harriman Recalls Twitting of Churchill as Death of President Is Marked | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/du-mont-promotes-norcross.html | Du Mont Promotes Norcross | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/showdown-is-due-on-housing-taxes-citizens-council-urges-city-to-end.html | SHOWDOWN IS DUE ON HOUSING TAXES; Citizens' Council Urges City to End Dispute on Cuts for Brooklyn Project | True | By Charles Grutzner | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/random-notes-in-washington-what-are-the-taxpayers-doing-internal.html | Random Notes in Washington: What Are the Taxpayers Doing?; Internal Revenue Offices Are Braced for Rush That Has Not Come -- Rise in Levies May Ease Budget Strain | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/t-v-a-subsidy-charged-power-program-declared-dependent-on-money-of.html | T. V. A. Subsidy Charged; Power Program Declared Dependent on Money of Taxpayers | True | JOHN F. THOMPSON | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/iron-ore-stocks-drop-as-steel-output-rises.html | Iron Ore Stocks Drop As Steel Output Rises | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hudson-shad-run-is-held-up-by-cold-but-4000-pounds-a-day-are-reaped.html | HUDSON SHAD RUN IS HELD UP BY COLD; But 4,000 Pounds a Day Are Reaped Off Edgewater | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/pressmen-postpone-action-on-contract.html | PRESSMEN POSTPONE ACTION ON CONTRACT | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/peace-in-mideast-asked-for-israel-basis-of-humanity-urged-by-consul.html | PEACE IN MIDEAST ASKED FOR ISRAEL; Basis of Humanity Urged by Consul at Dedication of Farband House Here | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/catholic-unionists-score-aides-arrest.html | CATHOLIC UNIONISTS SCORE AIDE'S ARREST | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/mrs-abraham-blum.html | MRS. ABRAHAM BLUM | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/elmsford-is-urged-to-delay-repairs.html | ELMSFORD IS URGED TO DELAY REPAIRS | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/panama-seizes-rebels-four-captured-fleeing-from-mountains-of.html | PANAMA SEIZES REBELS; Four Captured Fleeing From Mountains of Northwest | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/egan-is-going-home-alaskas-governor-returns-from-seattle-today.html | EGAN IS GOING HOME; Alaska's Governor Returns From Seattle Today | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/dr-william-baumgartner-dies-u-of-kansas-zoologist-was-87.html | Dr. William Baumgartner Dies; U. of Kansas Zoologist Was 87 | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/library-gets-taft-papers.html | Library Gets Taft Papers | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hes-not-nuts-about-name.html | He's Not Nuts About Name | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/fashion-tip.html | Fashion Tip | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/tax-cut-is-linked-to-economy-plan-stans-calls-for-the-adoption-of.html | TAX CUT IS LINKED TO ECONOMY PLAN; Stans Calls for the Adoption of President's Proposals for Balanced Budget | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/latin-paraders-warm-fifth-ave-2-governors-among-100000-cheerers-as.html | LATIN PARADERS WARM FIFTH AVE.; 2 Governors Among 100,000 Cheerers as 5,000 Puerto Ricans March in Cold | True | By Michael James | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/r-w-woolworth-raised-guernseys.html | R. W. WOOLWORTH, RAISED GUERNSEYS | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/cairo-to-free-british-firms.html | Cairo to Free British Firms | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/11-lost-on-portuguese-plane.html | 11 Lost on Portuguese Plane | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/beekman-studios-is-bought.html | Beekman Studios Is Bought | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/farm-rebel-off-to-australia.html | Farm Rebel Off to Australia | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/screen-french-resistance-story-romance-slows-new-film-at-the-world.html | Screen: French Resistance Story; Romance Slows New Film at the World Francoise Amoul Is Starred in Import | | HOWARD THOMPSON. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/u-nu-of-burma-flying-here.html | U Nu of Burma Flying Here | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/holbrets-maserati-first.html | Holbret's Maserati First | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/axelrod-retains-fencing-laurels-has-50-mark-with-foil-in-masters.html | AXELROD RETAINS FENCING LAURELS; Has 5-0 Mark With Foil in Masters Test — Kwartler Gains Saber Crown | | By William J. Briordy | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/books-and-authors.html | Books and Authors | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ship-sails-without-arms.html | Ship Sails Without Arms | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/i-betty-greenstein-wed-i-to-lieut-barry-greene.html | i Betty Greenstein Wed i To Lieut. Barry Greene | | Soecial to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/ellis-island-as-home-for-aged.html | Ellis Island as Home for Aged | True | MAX UNGER | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/article-10-no-title.html | Article 10 — No Title | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/advertising-large-accounts-on-the-move.html | Advertising: Large Accounts on the Move | | By Carl Spielvogel | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/stocks-in-london-rise-then-slide-index-at-a-new-peak-during-week.html | STOCKS IN LONDON RISE, THEN SLIDE; Index at a New Peak During Week -- Tax Concessions in Budget Buoy Market PROFIT TAKING IS NOTED Iron, Steel Companies Will Derive Big Benefits From Investment Allowances | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/hoffa-vows-strike-aid-teamsters-would-support-the-steel-union-he.html | HOFFA VOWS STRIKE AID; Teamsters Would Support the Steel Union, He Says | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/snow-and-sleet-lash-east-coast-spring-blossoms-covered-as-storm.html | SNOW AND SLEET LASH EAST COAST; Spring Blossoms Covered as Storm Surprises City SNOW AND SLEET LASH EAST COAST | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/american-drowns-off-crippled-yacht.html | AMERICAN DROWNS OFF CRIPPLED YACHT | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/floods-harass-south-brazil.html | Floods Harass South Brazil | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/kennedy-visions-wide-negro-role-bids-race-here-train-to-aid-world.html | KENNEDY VISIONS WIDE NEGRO ROLE; Bids Race Here Train to Aid World Areas Having Vast Colored Populations | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/news-of-shipping-durgin-retiring-maritime-college-president-has.html | NEWS OF SHIPPING; DURGIN RETIRING; Maritime College President Has Served Since 1951 -- New Ship Arriving | True | | 1987-01-15 | RE0000321054 | RE0000321054 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/peiping-pushes-oil-development-but-falls-short-of-output-goal-red.html | Peiping Pushes Oil Development, But Falls Short of Output Goal; RED CHINA PUSHES OIL DEVELOPMENT | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/le-havre-gains-soccer-final.html | Le Havre Gains Soccer Final | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/spellman-talks-to-lay-leaders-they-meet-at-a-breakfast-to-organize.html | SPELLMAN TALKS TO LAY LEADERS; They Meet at a Breakfast to Organize 400 Parishes for Charities Appeal | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/soviet-group-in-iraq-solidarity-committee-arrives-for-peace.html | SOVIET GROUP IN IRAQ; Solidarity Committee Arrives for Peace Partisan Session | True | | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/robert-prossers-have-son.html | Robert Prossers Have Son | True | Special to The New York Times | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-13 | 1959-04-13 | https://www.nytimes.com/1959/04/13/archives/charles-jones-64-wire-firm-official.html | CHARLES JONES, 64, WIRE FIRM OFFICIAL | True | Special to The New York Times. | 1987-01-15 | RE0000321054 | RE0000321054 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/industrial-holding-sold-in-new-jersey.html | INDUSTRIAL HOLDING SOLD IN NEW JERSEY | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/city-transit-for-sale.html | City Transit for Sale? | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-13 | https://www.nytimes.com/1959/04/14/archives/eldred-hitchcock__-deadi-chairman-of-tanganyika-sisal-grower.html | ELDRED HI-TCHCOCK__. DEADI; Chairman .of Tanganyika Sisal Grower-, Knighted in 1955 . | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/advertising-petri-wines-to-honigcooper.html | Advertising Petri Wines to Honig-Cooper | True | By Carl Spielvogel | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/text-of-nixons-address-proposing-world-court-rule-in-eastwest.html | Text of Nixon's Address Proposing World Court Rule in East-West Disputes | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sports-of-the-times-naval-disaster.html | Sports of The Times; Naval Disaster | True | By Arthur Daley | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/exwilliams-dean-honored.html | Ex-Williams Dean Honored | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/big-testing-facility-opened-by-anaconda-wire.html | Big Testing Facility Opened by Anaconda Wire | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/theatre-down-south-season-of-choice-is-at-barbizonplaza.html | Theatre: Down South; 'Season of Choice' Is at Barbizon-Plaza | True | By Brooks Atkinson | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tibetan-invited-here-staten-island-templemuseum-extends-bid-to.html | TIBETAN INVITED HERE; Staten Island Temple-Museum Extends Bid to Dalai Lama | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/capital-newsmen-hit-hoffman-says-they-sponge-on-us-by-using-press.html | CAPITAL NEWSMEN HIT; Hoffman Says They 'Sponge' on U.S. by Using Press Rooms | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/plan-for-stronger-world-court-favored-by-4-house-members.html | Plan for Stronger World Court Favored by 4 House Members | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/granite-city-steel.html | GRANITE CITY STEEL | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/carter-sons-pay-cut.html | Carter Son's Pay Cut | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tennis-matches-in-white-plains-will-be-benefit-events-tomorrow-and.html | Tennis Matches In White Plains Will Be Benefit; Events Tomorrow and Thursday to Assist Family Service Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/robinson-goes-to-court-to-prevent-loss-of-middleweight-crown.html | Robinson Goes to Court to Prevent Loss of Middleweight Crown; CHAMPION MOVES AGAINST RING BODY 3 State Commissioners Must Be in Court to Answer Show-Cause Order | True | By Michael Strauss | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/excerpts-from-presidents-talk-to-g-o-p-unit.html | Excerpts From President's Talk to G. O. P. Unit | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/william-thomas.html | William -- Thomas | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/nyasaland-inquiry-begun.html | Nyasaland Inquiry Begun | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/coast-official-heads-arthritis-drive.html | Coast Official Heads Arthritis Drive | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-school-will-gain-at-annual-art-series.html | New School Will Gain At Annual Art Series | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/films-to-be-basis-of-live-tv-series-backing-is-reported-for-7.html | FILMS TO BE BASIS OF LIVE TV SERIES; Backing Is Reported for 7 90-Minute Shows -- 'Direct Line' to Begin Sunday | True | By Val Adams | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/case-again-asks-tax-jersey-senator-scores-meyner-for-rejecting.html | CASE AGAIN ASKS TAX; Jersey Senator Scores Meyner for Rejecting Proposal | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/75-of-income-tax-filed-here-so-far-u-s-notes-fewer-ask-help-in.html | 75% OF INCOME TAX FILED HERE SO FAR; U. S. Notes Fewer Ask Help in Preparing Returns -- Some State Levies Due | True | By Peter Kihss | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/iacovos-sees-pope-greek-orthodox-heads-visit-viewed-as-significant.html | IACOVOS SEES POPE; Greek Orthodox Head's Visit Viewed as Significant | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dispute-by-fire-officials-at-blaze-settled-as-cavanagh-backs-chief.html | Dispute by Fire Officials at Blaze Settled as Cavanagh Backs Chief; In Fire Dispute 2 TOP FIRE AIDES SETTLE QUARREL | True | By Layhmond Robinson | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-asked-to-aid-jobless-actors-miss-bankhead-urges-house-panel-to.html | U. S. ASKED TO AID JOBLESS ACTORS; Miss Bankhead Urges House Panel to Back Interstate Eligibility for Benefits | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/more-road-aid-asked-buckley-wants-u-s-funds-for-older-highways.html | MORE ROAD AID ASKED; Buckley Wants U. S. Funds for Older Highways | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/it-is-pan-american-day-hemisphere-organization-to-hold-meeting-at.html | IT IS PAN AMERICAN DAY; Hemisphere Organization to Hold Meeting at Noon | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/essay-contest-winner-brooklyn-student-to-serve-as-attorney-general.html | ESSAY CONTEST WINNER; Brooklyn Student to Serve as Attorney General for Day | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/congo-talks-end-in-discord.html | Congo Talks End in Discord | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/office-union-loses-election.html | Office Union Loses Election | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/african-meeting-fails-to-open.html | African Meeting Fails to Open | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/copper-smelters-again-cut-price-1c.html | COPPER SMELTERS AGAIN CUT PRICE 1C | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/books-of-green-stamps-may-buy-2-on-the-aisle.html | Books of Green Stamps May Buy 2 on the Aisle | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/hussein-in-city-today-jordanian-monarch-to-arrive-after-west-point.html | HUSSEIN IN CITY TODAY; Jordanian Monarch to Arrive After West Point Visit | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/customs-intake-rose-for-march-revenues-in-port-increased-by-almost.html | CUSTOMS INTAKE ROSE FOR MARCH; Revenues in Port Increased by Almost a Third Over Same Period Last Year | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/exploring-the-cosmos.html | Exploring the Cosmos | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wide-spring-necklines-call-for-a-pretty-scarf.html | Wide Spring Necklines Call for a Pretty Scarf | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/women-take-over-sect-dissatisfied-with-leadership-of-doukhobors-in.html | WOMEN TAKE OVER SECT; Dissatisfied With Leadership of Doukhobors in Canada | True | Special to The New York Times | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/oxford-paper-names-sales-chief-to-board.html | Oxford Paper Names Sales Chief to Board | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/car-makers-look-for-sales-surge-577000unit-output-slated-for-april.html | CAR MAKERS LOOK FOR SALES SURGE; 577,000-Unit Output Slated for April -- Week's Level Far Above That of '58 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/judge-anthony-favino.html | JUDGE ANTHONY FAVINO | True | Special to The New York TLmes. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/panama-cites-michaelian.html | Panama Cites Michaelian | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/william-wing-jones.html | WILLIAM WING JONES | True | Svecial to The New York Times, | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-beaten-in-table-tennis.html | U. S. Beaten in Table Tennis | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/landlord-prevents-belafonte-tv-show.html | LANDLORD PREVENTS BELAFONTE TV SHOW | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/city-zoning-plan-is-widely-backed-first-public-hearing-on-sweeping.html | CITY ZONING PLAN IS WIDELY BACKED; First Public Hearing on Sweeping Change Brings No Attack by Jack | True | By Farnsworth Fowle | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tax-foe-to-get-bail-new-hampshire-man-slated-for-release-in-boston.html | TAX FOE TO GET BAIL; New Hampshire Man Slated for Release in Boston | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/stirling-moss-finds-it-pays-to-be-unemployed-vanwall-brm-and-cooper.html | Stirling Moss Finds It Pays to Be Unemployed; Vanwall, B.R.M. and Cooper Monaco All Seek Star Driver | True | By Robert Daleyspecial To the New York Times | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/i-mrs-spurgeon-kenyi.html | I MRS. SPURGEON KE-NYI | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-high-reached-in-steel-pourings-increase-planned.html | New High Reached In Steel Pourings; Increase Planned | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/6listan-steers-nitaens-expert-ivdtaion-head-at-hoffmannla-roche.html | 6LISTAN StEeRS, NITAENS EXPERT; ivDtaion Head at HoffmannLa Roche Dead at 63m .Held Post for 19 Years | True | Special to The New York Times, | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aiding-narcotic-addicts-decline-in-cases-queried-confining-them-in.html | Aiding Narcotic Addicts; Decline in Cases Queried, Confining Them in Jails Opposed | True | HERBERT BERGER, M. D. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/child-to-mrs-d-l-jonas.html | Child to Mrs. D. L. Jonas | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bowling-alleys-report-threats-brooklyn-prosecutor-sifts-charges.html | BOWLING ALLEYS REPORT THREATS; Brooklyn Prosecutor Sifts Charges That Mob Seeks to Rule 10-Million Business | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-party-set-in-argentina.html | New Party Set in Argentina | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/red-dean-flies-to-russia.html | 'Red Dean' Flies to Russia | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/198-emmy-nominees-programs-and-performers-in-43-categories-named.html | 198 EMMY NOMINEES; Programs and Performers in 43 Categories Named | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/morrisonknudsen.html | MORRISON-KNUDSEN | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/castro-aide-seized-trained-the-rebels.html | CASTRO AIDE SEIZED; TRAINED THE REBELS | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sidelights-oil-giant-marks-fiftieth-year.html | Sidelights; Oil Giant Marks Fiftieth Year | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/7-a-m-riders-fail-to-wake-or-read-westports-commuters-cool-to.html | 7 A. M. RIDERS FAIL TO WAKE OR READ; Westport's Commuters Cool to Station Book Drive | True | By David Andersonspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rmr-jams-b-di-lo2-eadj-j.html | rMr. Jams B. D.I, IO2, eadJ j. | True | Special to The New York Times. I | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/museum-here-reopens-gallery-of-egypts-art-from-4000-b-c.html | Museum Here Reopens Gallery Of Egypt's Art From 4000 B. C. | True | By Sanka Knox | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/reaction-may-test-sincerity.html | Reaction May Test Sincerity | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/blue-cross-prodded-legislator-urges-coverage-for-mental-patients.html | BLUE CROSS PRODDED; Legislator Urges Coverage for Mental Patients | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/pentagon-section-flooded.html | Pentagon Section Flooded | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/diary-of-anne-frank-to-aid-israel-shrine.html | 'Diary of Anne Frank' To Aid Israel Shrine | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/senate-unit-adopts-new-rule.html | Senate Unit Adopts New Rule | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-harry-milhoeland.html | MRS. HARRY MILHOELAND[ | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/argentina-buys-u-s-jets.html | Argentina Buys U. S. Jets | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/son-to-mrs-knickerbocker.html | Son to Mrs. Knickerbocker | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-analysts-eye-3-french-concerns.html | U. S. ANALYSTS EYE 3 FRENCH CONCERNS | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/exap-head-tells-of-hoover-plea-president-in-33-sought-to-suppress.html | EX-A.P. HEAD TELLS OF HOOVER PLEA; President in '33 Sought to Suppress 'Alarmist' News, Cooper Says in Book | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/south-africa-to-seize-hospitals.html | South Africa to Seize Hospitals | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sara-pattershall-engaged-to-wed-william-blanpied-alumna-of-wheaton.html | Sara Pattershall Engaged to Wed William Blanpied; Alumna of Wheaton and Instructor at Princeton Plan Nuptials in July. | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sees-rockefeller-named.html | Sees Rockefeller Named | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/days-developments-in-the-bond-field-governments-dip-as-funds.html | Day's Developments in the Bond Field; GOVERNMENTS DIP AS FUNDS TIGHTEN Yields on Thirteen Issues of U. S. Rise Above 4% -- Corporates Weak | True | By John S. Tompkins | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/women-supporters-get-payoff-by-rockefeller.html | Women Supporters Get Pay-Off by Rockefeller | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/eastern-college-title-tourney-begins-on-alleys-here-saturday.html | Eastern College Title Tourney Begins on Alleys Here Saturday | True | By Gordon S. White Jr. | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/eduard-vn-beinum-dead-at-57-i-led-concertgebouw-orchestrai.html | EdUard vn Beinum Dead at 57;' I Led Concertgebouw Orchestral; Amsterdam Director Succumbs1 !on PodiumA!so Conductedl J Lo Agl P!hamoio I | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/school-tv-fund-voted-senate-bill-provides-grants-totaling-50000000.html | SCHOOL TV FUND VOTED; Senate Bill Provides Grants Totaling $50,000,000 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/c-b-goldsborough.html | C. B. GOLDSBOROUGH | True | Soecia! tb 'The lew Norl[ Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/text-of-eisenhower-addresss-to-advertising-council-conference.html | Text of Eisenhower Address to Advertising Council Conference | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cross-burned-on-lawn.html | Cross Burned on Lawn | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/vallejo-indicted-in-mexico.html | Vallejo Indicted in Mexico | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/michigan-fills-gap-in-schoolaid-funds.html | MICHIGAN FILLS GAP IN SCHOOL-AID FUNDS | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cornell-dean-is-appointed.html | Cornell Dean Is Appointed | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/commodities-rise-on-a-broad-front-many-futures-move-ahead-in-heavy.html | COMMODITIES RISE ON A BROAD FRONT; Many Futures Move Ahead in Heavy Trading -- Zinc, Lead and Copper Drop | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/commodity-index-off-last-fridays-868-compared-with-871-on-thursday.html | COMMODITY INDEX OFF; Last Friday's 86.8 Compared With 87.1 on Thursday | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/scarsdale-girl-4-drowns.html | Scarsdale Girl, 4, Drowns | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/senate-felicitates-truman-nearly-75.html | SENATE FELICITATES TRUMAN, NEARLY 75 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tokyo-talks-resumed-us-envoy-sees-fujiyama-on-security-treaty.html | TOKYO TALKS RESUMED; U.S. Envoy Sees Fujiyama on Security Treaty Revision | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/du-pont-in-new-move-stabilizes-synthetic-prices-some-reductions.html | DU PONT IN NEW MOVE; Stabilizes Synthetic Prices -- Some Reductions Posted | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dior-aide-here-is-harboring-a-secret.html | Dior Aide Here Is Harboring a Secret | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/chocolate-association-elects.html | Chocolate Association Elects | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aim-of-balancing-u-s-budget-gains-a-rise-in-corporate-profits-and-s.html | AIM OF BALANCING U. S. BUDGET GAINS; A Rise in Corporate Profits and Stability of Farm Outlays Cheer Experts | True | By Edwin L. Dale, Jr.special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/church-acquires-s-i-plot.html | Church Acquires S. I. Plot | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dr-ernest-a-johnson-64-dies-lake-forest-college-president.html | Dr. Ernest A. Johnson, 64, Dies; Lake Forest College President | True | Soecial to The New York Ttmez. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/christine-a-meredith-fiancee-of-australian.html | Christine A. Meredith Fiancee of Australian | True | Special to the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/algerian-visits-karachi-rebel-chief-says-he-aroused-interest-while.html | ALGERIAN VISITS KARACHI; Rebel Chief Says He Aroused Interest While in India | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/utility-system-shows-a-slump-cruzeiro-devaluation-cited-in.html | UTILITY SYSTEM SHOWS A SLUMP; Cruzeiro Devaluation Cited in Brazilian Traction's '58 Slide to 11 Million | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dahomey-looking-to-4state-group-political-sentiment-believed.html | DAHOMEY LOOKING TO 4-STATE GROUP; Political Sentiment Believed Tending Toward Alliance Led by Houphouet-Boigny | True | By Thomas F. Bradyspecial To the New York Times | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/roger-w-davis-sr-hartford-lawyer.html | ROGER W. DAVIS SR., HARTFORD LAWYER | True | Spa! to We New York Times | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/john-h-tait.html | JOHN H. TAIT | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/2-blouse-talks-in-day-dubinsky-and-brownell-meet-in-2weekold-strike.html | 2 BLOUSE TALKS IN DAY; Dubinsky and Brownell Meet in 2-Week-Old Strike | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/16-sentenced-to-death-south-african-court-acts-in-killing-of-tribal.html | 16 SENTENCED TO DEATH; South African Court Acts in Killing of Tribal Sub-Chief | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cow-contamination-by-fallout-studied.html | COW CONTAMINATION BY FALL-OUT STUDIED | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jersey-advances-2-commuter-bills-assembly-passes-measures-to-create.html | JERSEY ADVANCES 2 COMMUTER BILLS; Assembly Passes Measures to Create Bi-State Body and Aid Port Authority LONG DEBATE IS HEATED Senate Acts to Circumvent 100% Tax Rule -- Houses Recess Until April 27 | True | By George Cable Wrightspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/handel-program-heard-in-church-funeral-anthem-for-queen-caroline-is.html | HANDEL PROGRAM HEARD IN CHURCH; Funeral Anthem for Queen Caroline Is Major Work of St. Thomas Concert | True | By Ross Parmenter | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/a-taste-for-challenge-oscar-roy-chalk.html | A Taste for Challenge; Oscar Roy Chalk | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-city-real-estate-agency-signed-into-law-by-rockefeller.html | New City Real Estate Agency Signed Into Law by Rockefeller | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jambs-gleason-actor-72-de-partrayerofcharacterroles-for-films-tv.html | JAMBS GLEASON, ACTOR, 72, DE; PartrayerofCharacterRoles for Films, TV and Stage -;- Successful Playwright | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/miles-scores-in-paris-wins-twice-in-table-tennis-singles-once-in.html | MILES SCORES IN PARIS; Wins Twice in Table Tennis Singles, Once in Doubles | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/packaging-displayed-industry-exhibition-opens-in-chicago.html | PACKAGING DISPLAYED; Industry Exhibition Opens in Chicago Amphitheatre | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-pays-u-n-aid-fund.html | U. S. Pays U. N. Aid Fund | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/general-electric-mirrors-rebound-sales-and-earnings-in-the-1st.html | GENERAL ELECTRIC MIRRORS REBOUND; Sales and Earnings in the 1st Quarter Second Highest for Period on Record | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aflcio-aide-iii-abroad.html | A.F.L.-C.I.O. Aide III Abroad | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/chamber-symphony-on-may-3.html | Chamber Symphony on May 3 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/output-use-of-rubber-rise.html | Output, Use of Rubber Rise | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/felber-streitfeld.html | Felber -- Streitfeld | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/foreign-service-for-a-secretary-not-all-glamour.html | Foreign Service For a Secretary Not All Glamour | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/latecomers-in-antiques-go-on-view.html | Latecomers In Antiques Go on View | True | By Sanka Knox | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wedding-in-turkey-for-miss-berkson.html | Wedding in Turkey For Miss Berkson | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/johnson-defeats-hunter-on-points-pittsburgh-boxer-gains-split.html | JOHNSON DEFEATS HUNTER ON POINTS; Pittsburgh Boxer Gains Split Decision Over Retreating Opponent at St. Nicks | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/market-is-mixed-drugs-rise-again-555-issues-up-and-454-off-average.html | MARKET IS MIXED; DRUGS RISE AGAIN; 555 Issues Up and 454 Off -- Average Climbs 1.45 as Volume Gains a Bit PAN AM ADVANCES 1 3/8 Du Pont and Reichhold Are Higher -- Metals Decline on Drop in Futures Stock Market Shows Strength As Drug Shares Move Ahead | True | By Burton Crane | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/6-hospitals-asked-to-meet-with-felix.html | 6 HOSPITALS ASKED TO MEET WITH FELIX | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jordan-arrests-red-leader.html | Jordan Arrests Red Leader | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/curbs-in-lhasa-relaxed.html | Curbs in Lhasa Relaxed | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/trot-visitor-stabbed-spectator-wounded-in-fight-at-yonkers-raceway.html | TROT VISITOR STABBED; Spectator Wounded in Fight at Yonkers Raceway | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/evidence-defended-in-goldfine-inquiry.html | EVIDENCE DEFENDED IN GOLDFINE INQUIRY | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/adrian-okanei-dies-i-i-senior-partner-in-admiralty1-law-firm-here.html | ADRIAN O'KANEi. DIES; I I Senior Partner in Admiralty1 Law Fir.-m Here Was 56 I | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/brooklyn-downs-nyu.html | Brooklyn Downs N.Y.U. | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/for-the-last-time-this-season-its-opening-day-for-baseball.html | For the Last Time This Season, It's Opening Day for Baseball | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bonns-defense-minister-doubts-soviet-leaders-would-risk-war-strauss.html | Bonn's Defense Minister Doubts Soviet Leaders Would Risk War; Strauss, Here for U. S. Tour, Minimizes Differences With London on Berlin Policy STRAUSS DOUBTS A SOVIET GAMBLE | True | By Sam Pope Brewer | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/san-diego-calif-plans-new-issue-school-district-to-offer-7-million.html | SAN DIEGO, CALIF., PLANS NEW ISSUE; School District to Offer 7 Million of Bonds for Building on June 30 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jordan-concern-gets-loan.html | Jordan Concern Gets Loan | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/lama-to-reside-at-indian-resort-plan-for-tibet-exile-to-live-in.html | LAMA TO RESIDE AT INDIAN RESORT; Plan for Tibet Exile to Live in Mussoorie Is Announced -- He Sees Nehru Aide | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-black-is-remarried.html | Mrs. Black Is Remarried | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dumont-picks-treasurer.html | DuMont Picks Treasurer | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aide-to-haughton-wins-at-yonkers-larsen-scores-with-storm-moraka.html | AIDE TO HAUGHTON WINS AT YONKERS; Larsen Scores With Storm Moraka, Choice in Pace -- C. J. McKlyo Victor | True | By Louis Effratspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/film-coop-formed-by-balcon.html | Film Co-op Formed by Balcon | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/military-ceremony-tattoo.html | Military Ceremony Tattoo | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/neill-stops-hill-in-9th-drops-rival-8-times-in-taking-british.html | NEILL STOPS HILL IN 9TH; Drops Rival 8 Times in Taking British Featherweight Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/housingstart-record-set-in-the-first-quarter.html | Housing-Start Record Set in the First Quarter | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/australian-wool-prices-up.html | Australian Wool Prices Up | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/chinese-extend-reform-by-work-office-employes-told-year-at-labor.html | CHINESE EXTEND REFORM BY WORK; Office Employes Told Year at Labor Did Not Fully Cure 'Wrong Ideas' | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-challenges-city-on-projects-questions-whether-families-at-slum.html | U. S. CHALLENGES CITY ON PROJECTS; Questions Whether Families at Slum Sites Are Being Relocated Properly TITLE I FUNDS AT STAKE Federal Aide Notes Tenant Protests and Asks Proof of Adherence to Rules | True | By Charles Grutzner | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-says-soviet-broke-air-rules-note-cites-buzzing-of-c130-in.html | U. S. SAYS SOVIET BROKE AIR RULES; Note Cites 'Buzzing' of C-130 in Berlin Corridor U. S. SAYS SOVIET BROKE AIR RULES | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/burns-says-u-n-aides-are-treated-like-foes.html | Burns Says U. N. Aides Are Treated Like Foes | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/disability-plans-widened-in-state-governor-signs-bills-giving.html | DISABILITY PLANS WIDENED IN STATE; Governor Signs Bills Giving Sickness and Accident Benefits to Thousands | True | By Warren Weaver Jr.special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/a-lost-vote.html | A Lost Vote | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/police-say-they-buried-jumelle-to-bar-trouble-in-haiti-at-rites.html | Police Say They Buried Jumelle To Bar Trouble in Haiti at Rites | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/du-pont-volume-sets-new-mark-quarters-sales-22-above-58-level.html | DU PONT VOLUME SETS NEW MARK; Quarter's Sales 22% Above '58 Level, Profits High, Stockholders Hear TWIN COACH NET RISES Tops '58 Level by $100,000, Meeting Is Told -- Stock Dividend Is Slated | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/soviet-reports-output-up-11-production-in-first-quarter-of-1959.html | Soviet Reports Output Up 11%; Production in First Quarter of 1959 Exceeded Plan, Moscow Announces | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-months-best-in-cotton-market.html | NEW MONTHS BEST IN COTTON MARKET | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/text-of-the-steel-unions-letter-to-12-major-concerns.html | Text of the Steel Union's Letter to 12 Major Concerns | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rumania-shifts-ministers.html | Rumania Shifts Ministers | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/library-cornerstone-laid.html | Library Cornerstone Laid | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/case-against-mack-is-outlined-to-jury.html | CASE AGAINST MACK IS OUTLINED TO JURY | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/newspaper-talks-hint-at-progress-printers-and-publishers-say-they.html | NEWSPAPER TALKS HINT AT PROGRESS; Printers and Publishers Say They 'May' Have Gained in New Negotiations | True | By Russell Porter | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/western-union-selects-a-new-vice-president.html | Western Union Selects A New Vice President | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/thaddeus-sztybel-dies-head-of-polish-paper-herei-aided-radio-free.html | [THADDEUS SZTYBEL DIES; Head of Polish Paper Herel Aided Radio Free Europe j | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cotton-men-back-farmers-subsidy.html | COTTON MEN BACK FARMERS SUBSIDY | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mulloy-trackmen-clip-two-records.html | MULLOY TRACKMEN CLIP TWO RECORDS | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/intergoup-unit-names-aide.html | Intergoup Unit Names Aide | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/labor-bill-found-full-of-gimmicks-kennedy-measure-scored-in-senate.html | LABOR BILL FOUND FULL OF 'GIMMICKS'; Kennedy Measure Scored in Senate Minority Report -- Floor Debate Near | True | By Joseph A. Loftusspecial To The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rocket-fuel-plant-to-rise.html | Rocket Fuel Plant to Rise | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/billion-cost-put-on-oldage-care-house-unit-is-told-hospital-plan.html | BILLION COST PUT ON OLD-AGE CARE; House Unit Is Told Hospital Plan Would Add .50% to Social Security Tax | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-note-to-soviet-on-flights-to-berlin.html | U. S. Note to Soviet on Flights to Berlin | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tv-tony-presentation-broadway-awards-show-is-held-as-an-example-to.html | TV: Tony Presentation; Broadway Awards Show Is Held as an Example to Hollywood's Oscars | True | By John P. Shanley | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dg-john-w-xvley-a-psychargst-56j.html | Dg. JOHN W. XVLEY, A PSYCHArgST, 56J | True | Special to The New York Times. [ | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jakarta-chief-visits-malaya.html | Jakarta Chief Visits Malaya | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/in-the-nation-the-democratic-monopoly-on-publicity.html | In The Nation; The Democratic Monopoly on Publicity | True | By Arthur Krock | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/robert-w-dix-to-marry-miss-gretchen-van-note.html | Robert W. Dix to Marry Miss Gretchen Van Note | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/aid-by-canada-4642000000.html | Aid by Canada $4,642,000,000 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wesleyan-beats-army-6-0.html | Wesleyan Beats Army, 6 -- 0 | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/union-wins-at-automat-teamster-victory-is-first-for-organized-labor.html | UNION WINS AT AUTOMAT; Teamster Victory Is First for Organized Labor in Chain | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/ontario-will-advertise-children-for-adoption.html | Ontario Will Advertise Children for Adoption | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/76th-season-to-start-four-games-tonight-to-open-international.html | 76TH SEASON TO START; Four Games Tonight to Open International League Play | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/yugoslav-scores-neighbors.html | Yugoslav Scores Neighbors | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/chamber-favors-foreign-aid-cuts-jewish-groups-urge-larger-funds-at.html | CHAMBER FAVORS FOREIGN AID CUTS; Jewish Groups Urge Larger Funds at House Inquiry - Ask Wider Help by U. N. | True | By Allen Druryspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/search-for-rule-by-law-domestic-factors-as-well-as-world-issues-led.html | Search for Rule by Law; Domestic Factors as Well as World Issues Led to Trial Balloon by Nixon | True | By James Restonspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/tax-plan-feared-as-realty-curb-board-cites-reduction-in-manhattan.html | TAX PLAN FEARED AS REALTY CURB; Board Cites Reduction in Manhattan Sales Since '55 in Opposing New Levy | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/italy-dedicates-reactor.html | Italy Dedicates Reactor | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/universal-oil-products.html | UNIVERSAL OIL PRODUCTS | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/harvey-sn-eeburg.html | HARVEY SN, EEBURG | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/g-c-murphy-buys-a-variety-chain-adds-92-stores-in-purchase-of.html | G. C. MURPHY BUYS A VARIETY CHAIN; Adds 92 Stores in Purchase of Morgan & Lindsey's 4-State Operation | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/naval-stores.html | NAVAL STORES | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bonn-envoy-sees-gromyko.html | Bonn Envoy Sees Gromyko | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/discoverer-shot-into-polar-orbit-recovery-is-aim-planes-on-alert.html | DISCOVERER SHOT INTO POLAR ORBIT; RECOVERY IS AIM; PLANES ON ALERT Have Hooks Designed to Snare Capsule -Vanguard Fails DISCOVERER SHOT INTO POLAR ORBIT | True | By John W. Finneyspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gielgud-to-bring-much-ado-here-he-will-costar-for-8-weeks-with.html | GIELGUD TO BRING 'MUCH ADO' HERE; He Will Co-Star for 8 Weeks With Margaret Leighton - Equity Accuses League | True | By Sam Zolotow | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/saccovanzetti-bill-posthumous-pardon-measure-fails-in-massachusetts.html | SACCO-VANZETTI BILL; Posthumous Pardon Measure Fails in Massachusetts | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/iraq-ousts-u-s-missionary.html | Iraq Ousts U. S. Missionary | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/kennedy-widens-atomic-lexicon-coins-word-fallin-to-put-stress-on.html | KENNEDY WIDENS ATOMIC LEXICON; Coins Word 'Fall-In' to Put Stress on Hazards From Peaceful Nuclear Use | True | By Austin C. Wehrweinspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mail-rate-bill-gains.html | Mail Rate Bill Gains | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mothers-bar-street-in-protest.html | Mothers Bar Street in Protest | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/akihito-bride-feted-japanese-newlyweds-in-debut-at-a-banquet-for.html | AKIHITO, BRIDE FETED; Japanese Newlyweds in Debut at a Banquet for 200 | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/miss-richmond-and-john-comer-will-be-married-57-debutante-engaged.html | Miss Richmond And John Comer Will Be Married; '57 Debutante Engaged to Former Student at the U. of Georgia | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-boorom-has-child.html | Mrs. Boorom Has Child | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/insurgents-pick-slate.html | INSURGENTS PICK SLATE | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-ralph-keeney-i-republican-aide-69.html | MRS. RALPH KEENEY, i REPUBLICAN AIDE, 69¦ | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/all-extracurricular-three-seized-in-thefts-call-actions-fraternity.html | ALL EXTRACURRICULAR; Three, Seized in Thefts, Call Actions Fraternity Stunt | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/man-kills-wife-and-himself.html | Man Kills Wife and Himself | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wagner-to-fight-for-betting-law-sees-it-ending-other-taxes-40.html | WAGNER TO FIGHT FOR BETTING LAW; Sees It Ending Other Taxes -- 40 Groups Attack Budget MAYOR TO FIGHT ON FOR BETTING LAW | True | By Charles G. Bennett | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/17-negroes-charge-bias.html | 17 Negroes Charge Bias | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/czechs-china-in-trade-pact.html | Czechs, China in Trade Pact | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/substitute-takes-lincoln-role.html | Substitute Takes Lincoln Role | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/iannicellimoran-reach-final.html | Iannicelli-Moran Reach Final | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/baseball-movies-not-u-s-pastime-none-slated-because-appeal-here-and.html | BASEBALL MOVIES NOT U. S. PASTIME; None Slated Because Appeal Here and Abroad Is Low -- 'Damn Yankees' No Hit | True | By Murray Schumachspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/food-the-first-course-it-should-look-attractive-and-whet-the.html | Food: The First Course; It Should Look Attractive and Whet the Appetite for What Is to Follow | True | By June Owen | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/five-students-on-trial-east-germans-charge-plot-to-overthrow-regime.html | FIVE STUDENTS ON TRIAL; East Germans Charge Plot to Overthrow Regime | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/military-working-on-flying-saucer.html | MILITARY WORKING ON FLYING SAUCER | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/first-landing-captures-sprint-by-three-lengths-in-new-york-season.html | First Landing Captures Sprint by Three Lengths in New York Season Debut; CHENERY'S COLT JAMAICA VICTOR First Landing Runs Fastest Six Furlongs of Meeting, Scoring in 1:10 1/5 | True | By William R. Conklin | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-farmers-sued-in-mexicans-death.html | U. S. FARMERS SUED IN MEXICANS DEATH | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/byelorussian-gets-new-post.html | Byelorussian Gets New Post | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/rev-francis-j-gradyi.html | 'REV. FRANCIS J. GRA'DYI | True | Slecial to The .New York Ttmes. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-n-accuses-reds-in-korea.html | U. N. Accuses Reds in Korea | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mrs-barnet-alpert.html | MRS. BARNET ALPERT | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/twin-coach-co.html | TWIN COACH CO. | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gift-by-contractor-to-u-s-aide-bared.html | GIFT BY CONTRACTOR TO U. S. AIDE BARED | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/theobald-warns-of-city-action-against-teachers-who-strike-theobald.html | Theobald Warns of City Action Against Teachers Who Strike; THEOBALD WARNS ON SCHOOL STRIKE | True | By Leonard Buder | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/this-far-and-no-farther.html | This Far and No Farther | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/north-korea-sets-repatriation-plan.html | NORTH KOREA SETS REPATRIATION PLAN | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/task-force-plows-in-at-federal-court-here.html | Task Force Plows In At Federal Court Here | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/2500-here-open-talks-on-safety-police-expert-blames-deer-for-646.html | 2,500 HERE OPEN TALKS ON SAFETY; Police Expert Blames Deer for 646 Thruway Mishaps -- Parley to Last 5 Days | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/french-bid-west-take-a-long-view-on-summit-issues-debre-in-london.html | FRENCH BID WEST TAKE A LONG VIEW ON SUMMIT ISSUES; Debre, in London for Talks, Urges Close Ties -- British Pleased by His Stand FRENCH BID WEST LOOK TO SUMMIT | True | By Drew Middletonspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/parades-deemed-disruptive.html | Parades Deemed Disruptive | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/timesaver-for-home-cook.html | Timesaver for Home Cook | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dean-of-divinity-school-is-named-by-harvard.html | Dean of Divinity School Is Named by Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/3-nominations-confirmed.html | 3 Nominations Confirmed | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/assistant-prosecutor-resigns.html | Assistant Prosecutor Resigns | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/139-centre-street-sold-to-syndicate-two-federal-agencies-using.html | 139 CENTRE STREET SOLD TO SYNDICATE; Two Federal Agencies Using 9-Story Building -- Deal on 151st St. House | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-sikorsky-helicopter-crane-carries-4-to-6-tons.html | New Sikorsky Helicopter Crane Carries 4 to 6 Tons | | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gambleskogmo-advances-3.html | Gamble-Skogmo Advances 3 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/4-knifed-in-bronx-one-fatally-estranged-husband-is-seized.html | 4 Knifed in Bronx, One Fatally; Estranged Husband Is Seized | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/big-board-nominates-governors.html | Big Board Nominates Governors | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/william-ryan-gives-debut-song-recital.html | WILLIAM RYAN GIVES DEBUT SONG RECITAL | | ERIC SALZMAN. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/red-sox-deny-bias-say-negro-was-optioned-to-let-him-play-regularly.html | RED SOX DENY BIAS; Say Negro Was Optioned to Let Him Play Regularly | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/allegheny-ludlum-companies-issue-earnings-figures.html | ALLEGHENY LUDLUM; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/gop-women-hear-eisenhower-aides-2000-at-meeting-in-capital-briefed.html | G.O.P. WOMEN HEAR EISENHOWER, AIDES; 2,000 at Meeting in Capital Briefed as a Prelude to Next Year's Campaign | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/undefeated-columbia-blanks-hofstra-on-2hitter-bernson-of-lions.html | Undefeated Columbia Blanks Hofstra on 2-Hitter;; BERNSON OF LIONS HURLS 9-0 VICTORY Columbia Trips Hofstra for Fifth in Row -- Brooklyn College Wins, 13-9 | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/atom-power-plan-begun-in-europe-6nation-community-invites.html | ATOM POWER PLAN BEGUN IN EUROPE; 6-Nation Community Invites Government and Private Agencies to Build Plants | | By Harry Gilroy special To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/panel-named-to-aid-united-parcel-pact.html | PANEL NAMED TO AID UNITED PARCEL PACT | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bill-to-aid-debtors-advances.html | Bill to Aid Debtors Advances | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/joseph-h-cohen-elects-3.html | Joseph H. Cohen Elects 3 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/music-camps-fund-will-gain-thursday.html | Music Camps' Fund Will Gain Thursday | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/fiddler-regains-his-sight-at-81-serenades-spellman-and-nurses.html | Fiddler Regains His Sight at 81; Serenades Spellman and Nurses | | By John C. Devlin | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/unity-for-latin-america.html | Unity for Latin America | True | LEOPOLDO ARAGON. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/hospitals-costs-rise-maimonides-aide-puts-days-patientcare-price-at.html | HOSPITAL'S COSTS RISE; Maimonides Aide Puts Day's Patient-Care Price at $28 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/giants-send-paul-gie-to-pirates-on-waivers.html | Giants Send Paul Gie To Pirates on Waivers | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/floods-damage-latin-areas.html | Floods Damage Latin Areas | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/water-rules-issued-fpc-regulations-to-govern-st-lawrence-project.html | WATER RULES ISSUED; F.P.C. Regulations to Govern St. Lawrence Project | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/trucks-signed-by-marlins.html | Trucks Signed by Marlins | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/stewart-hearings-today.html | Stewart Hearings Today | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/brucker-names-assistant.html | Brucker Names Assistant | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/retail-association-here-honors-belgian-merchant.html | Retail Association Here Honors Belgian Merchant | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/unitarians-support-u-s-aid-to-schools.html | UNITARIANS SUPPORT U. S. AID TO SCHOOLS | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/president-urges-aid-and-solvency-pleads-for-mutual-security-and.html | PRESIDENT URGES AID AND SOLVENCY; Pleads for Mutual Security and Balanced Budget in Advertising Group Talk PRESIDENT URGES AID AND SOLVENCY | True | By W. H. Lawrencespecial To The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/citys-status-examined-power-and-responsibility-to-deal-with.html | City's Status Examined; Power and Responsibility to Deal With Internal Problems Proposed | True | W. BERNARD RICHLAND. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/iowa-state-job-filled.html | Iowa State Job Filled | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/diners-club-chairman-joins-sheraton-board.html | Diners' Club Chairman Joins Sheraton Board | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/grains-strong-in-chicago-pits-almost-half-the-contracts-close-at.html | GRAINS STRONG IN CHICAGO PITS; Almost Half the Contracts Close at Season's Highs, Up Major Fractions | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/subsidy-issue-may-be-raised.html | Subsidy Issue May Be Raised | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/murphy-optimistic.html | Murphy Optimistic | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/exgiant-star-in-court-theft-charges-against-hank-thompson-are.html | EX-GIANT STAR IN COURT; Theft Charges Against Hank Thompson Are Reduced | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/shop-talk-good-taste-in-town-goes-underground.html | Shop Talk; Good Taste in Town Goes Underground | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/matthews-stopped-by-ortiz-in-sixth.html | MATTHEWS STOPPED BY ORTIZ IN SIXTH | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dark-halo-in-london-tonight.html | 'Dark Halo' in London Tonight | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jakarta-newspaper-halted.html | Jakarta Newspaper Halted | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/steel-union-asks-freeze-on-prices-rejects-call-to-forgo-pay-rise.html | STEEL UNION ASKS FREEZE ON PRICES; Rejects Call to Forgo Pay Rise -- Says Profits and Output Justify Increase STEEL UNION ASKS FREEZE ON PRICES | True | By A. H. Raskin | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/pan-american-day.html | Pan American Day | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/utilities-to-give-blood-phone-and-electric-employes-will-aid-red.html | UTILITIES TO GIVE BLOOD; Phone and Electric Employes Will Aid Red Cross Today | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/alfred-tucker-64-accountant-here.html | ALFRED TUCKER, 64, ACCOUNTANT HERE | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/crash-kills-2-women-americans-residing-abroad-die-as-car-hits-tree.html | CRASH KILLS 2 WOMEN; Americans Residing Abroad Die as Car Hits Tree in Spain | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/third-big-league-reported-nearer-mayors-committee-says-it-is.html | THIRD BIG LEAGUE REPORTED NEARER; Mayor's Committee Says It Is Making Progress in Bid for a New Team Here | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/costa-rican-denies-charges-by-castro.html | COSTA RICAN DENIES CHARGES BY CASTRO | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/social-aides-urged-to-back-jobless-pay.html | SOCIAL AIDES URGED TO BACK JOBLESS PAY | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/polk-has-glandular-ailment.html | Polk Has Glandular Ailment | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/canadian-official-in-capital.html | Canadian Official in Capital | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/campanella-cited-at-dinner-on-coast.html | CAMPANELLA CITED AT DINNER ON COAST | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/corrosion-resistance-raised-for-titanium.html | Corrosion Resistance Raised for Titanium | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cholesterol-cut-in-tests-of-drug-preliminary-research-with-mer29-on.html | CHOLESTEROL CUT IN TESTS OF DRUG; Preliminary Research With MER-29 on 86 Persons Reported to Biologists | True | By Robert K. Plumbspecial To The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/missiles-maker-raises-earnings-north-american-aviations-net-163-a.html | MISSILES MAKER RAISES EARNINGS; North American Aviation's Net $1.63 a Share in 6 Months to March 31 | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/marshall-fails-to-improve.html | Marshall Fails to Improve | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/publishers-stock-offered.html | Publisher's Stock Offered | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/big-issue-is-offered-in-masseyferguson.html | BIG ISSUE IS OFFERED IN MASSEY-FERGUSON | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dancers-deplore-flooring-at-met-bolshoi-ballet-distressed-about.html | DANCERS DEPLORE FLOORING AT 'MET'; Bolshoi Ballet Distressed About Poor Condition of Surface on Stage | True | By Robert Alden | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mayor-declares-any-transit-sale-must-limit-fare-he-is-cool-to.html | MAYOR DECLARES ANY TRANSIT SALE MUST LIMIT FARE; He Is Cool to Chalk's Offer, but Asks Report on It - Patterson Favors Plan MAYOR SAYS FARE MOST BE LIMITED | True | By Ralph Katz | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dress-designer-applies-her-talent-to-sportswear-field.html | Dress Designer Applies Her Talent to Sportswear Field | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/protestants-convene-puerto-rico-session-hears-plea-for-feeding.html | PROTESTANTS CONVENE; Puerto Rico Session Hears Plea for Feeding Hungry | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/cut-steak-diagonally.html | Cut Steak Diagonally | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sacred-service-may-3-blochs-work-is-scheduled-by-temple-emanuel-and.html | 'SACRED SERVICE' MAY 3; Bloch's Work Is Scheduled by Temple Emanu-El and WQXR | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/theatre-fete-to-aid-a-settlement-house.html | Theatre Fete to Aid A Settlement House | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/prices-give-way-on-london-board-futher-profittaking-at-end-of.html | PRICES GIVE WAY ON LONDON BOARD; Futher Profit-Taking at End of Account Period Drops Stock Index 1.1 Points | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/coast-fans-proclaim-giants-1959-champions-san-francisco-hails.html | Coast Fans Proclaim Giants 1959 Champions; San Francisco Hails Unbeaten Club With Downtown Parade | True | By Lawrence E. Daviesspecial To The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sundayschool-expert-cited.html | Sunday-School Expert Cited | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/dulles-decision-put-off-for-days-action-on-his-future-role-awaits.html | DULLES DECISION PUT OFF FOR DAYS; Action on His Future Role Awaits Medical Reports -President Sees Him DULLES DECISION PUT OFF FOR DAYS | True | By Dana Adams Schmidtspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/pipeline-calls-preferred.html | Pipeline Calls Preferred | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/sam-druck.html | SAM DRUCK | True | Soeci&l to The New York mes. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/pope-bans-catholic-vote-for-any-procommunist-worldwide-prohibition.html | Pope Bans Catholic Vote For Any Pro-Communist; World-Wide Prohibition Is First of Kind by Vatican -- Curb Applies Even to Those Professing Church Views POPE BANS VOTING FOR COMMUNISTS | True | By Arnaldo Cortesispecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/hidden-river-in-london.html | 'Hidden River' in London | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/syrian-red-in-baghdad.html | Syrian Red in Baghdad | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/l-i-traffic-body-urged-nassau-is-asked-to-establish-15member-safety.html | L. I. TRAFFIC BODY URGED; Nassau Is Asked to Establish 15-Member Safety Group | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/queens-warehouse-leased.html | Queens Warehouse Leased | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-missile-unit-in-germany.html | U. S. Missile Unit in Germany | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/jan-peerce-sings-benefit-recital-diverse-program-by-tenor-given-at.html | JAN PEERCE SINGS BENEFIT RECITAL; Diverse Program by Tenor Given at Carnegie Hall for Madison House | True | JOHN BRIGGS. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/spain-waives-visas-for-many.html | Spain Waives Visas for Many | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/strong-charter-likely-for-thais-bangkok-aides-call-for-firm-but.html | STRONG CHARTER LIKELY FOR THAIS; Bangkok Aides Call for Firm but Benevolent 'Authority' -- Past Failures Cited | True | By Bernard Kalbspecial to the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/la-guardia-fans-remember-when-exofficials-and-others-meet-for-25th.html | LA GUARDIA FANS REMEMBER WHEN; Ex-Officials and Others Meet for 25th Anniversary of Administration's Start | True | By Clayton Knowles | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/a-e-c-work-halted-700-construction-men-strike-at-station-in-idaho.html | A. E. C. WORK HALTED; 700 Construction Men Strike at Station in Idaho | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/israel-not-asked-to-african-fete-some-arab-sponsors-bar-bid-all.html | ISRAEL NOT ASKED TO AFRICAN FETE; Some Arab Sponsors Bar Bid -- All Others in U. N. Reported Invited | True | By Kathleen Teltschspecial to the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/20000-servants-in-armed-forces-enlisted-men-are-stewards-drivers.html | 20,000 'SERVANTS IN ARMED FORCES; Enlisted Men Are Stewards, Drivers and Houseboys for Officers, Congress Told | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/northwest-sees-loss-to-b-o-a-c-tells-board-british-have-no-right-to.html | NORTHWEST SEES LOSS TO B. O. A. C.; Tells Board British Have No Right to Tokyo-U.S. Run -- Demands Rejection | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/john-ritter.html | JOHN RITTER | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/soviet-fish-haul-overtaking-ours-russian-industry-will-leave-this.html | SOVIET FISH HAUL OVERTAKING OURS; Russian Industry Will Leave This Country's in Wake Soon, Expert Says | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/article-11-no-title.html | Article 11 — No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/discoverer-ii-rises-gracefully-fog-delayed-launching-3-hours.html | Discoverer II Rises Gracefully; Fog Delayed Launching 3 Hours | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/oil-concern-in-denial-shell-rebuts-report-of-deal-by-british-and.html | OIL CONCERN IN DENIAL; Shell Rebuts Report of Deal by British and Philippines | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/festivals-listed-by-philharmonic-series-devoted-to-mahler-pergolesi.html | FESTIVALS LISTED BY PHILHARMONIC; Series Devoted to Mahler, Pergolesi and Stage Music Planned Next Season | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/peiping-lists-5year-plan-gains-communist-china-says-1957-goals-were.html | Peiping Lists 5-Year Plan Gains;; Communist China Says 1957 Goals Were Overfulfilled and Society Revamped | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/orley-g-bowen.html | ORLEY G. BOWEN | True | SPecial to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-britain-open-atom-defense-talk.html | U. S., BRITAIN OPEN ATOM DEFENSE TALK | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/wood-field-and-stream-press-agents-tell-breathlessly-about-deer.html | Wood, Field and Stream; Press Agents Tell Breathlessly About Deer, Caribou, Fishercats, Etc. | True | By John W. Randolph | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-site-sought-for-8oared-tests-with-russians-out-of-panamericans.html | NEW SITE SOUGHT FOR 8-OARED TESTS; With Russians Out of PanAmericans Trials, Rowing Body Weighs 4 Plans | True | By Allison Danzig | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/guard-bureau-aide-to-stay.html | Guard Bureau Aide to Stay | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/fete-to-assist-st-clares.html | Fete to Assist St. Clare's | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/ebb-and-flow-of-savings-an-appraisal-of-factors-that-seem-to-be.html | Ebb and Flow of Savings; An Appraisal of Factors That Seem To Be Stemming the Tide of Growth | True | By Albert L. Kraus | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/club-buys-little-neck-tract.html | Club Buys Little Neck Tract | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/new-test-for-the-soviets.html | New Test for the Soviets | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/space-prize-is-urged-anfuso-bill-would-reward-first-person-to-orbit.html | SPACE PRIZE IS URGED; Anfuso Bill Would Reward First Person to Orbit | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/maglie-turns-teacher-former-pitching-star-hired-by-cards-as.html | MAGLIE TURNS TEACHER; Former Pitching Star Hired by Cards as Instructor | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/a-guide-for-starching.html | A Guide for Starching | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-offers-soviet-new-ban-on-tests-urges-in-geneva-that-atomic.html | U. S. OFFERS SOVIET NEW BAN ON TESTS; Urges in Geneva That Atomic Blasts in the Sea and Air Be Curbed as First Step U.S. OFFERS SOVIET NEW BAN ON TESTS | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/alaska-governor-back-egan-is-recuperating-from-nearfatal-illness.html | ALASKA GOVERNOR BACK; Egan Is Recuperating From Near-Fatal Illness | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-bill-interest-climbs-above-3.html | U. S. BILL INTEREST CLIMBS ABOVE 3% | True | Special to The New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/court-hears-plea-on-dock-walkout.html | COURT HEARS PLEA ON DOCK WALKOUT | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/oil-burns-on-upstate-lake.html | Oil Burns on Upstate Lake | True | | 1987-01-15 | RE0000321055 | RE0000321055 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/u-s-units-to-get-allweather-jet-fighter-that-can-carry-atom-bomb-to.html | U. S. UNITS TO GET ALL-WEATHER JET; Fighter That Can Carry Atom Bomb to Be Sent to Forces in Europe Next Year | True | By Richard Witkinspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/kaiser-unit-tests-argentine-policy-u-s-concerns-there-watch-working.html | KAISER UNIT TESTS ARGENTINE POLICY; U. S. Concerns There Watch Working of Conciliation Law in Labor Dispute | True | By Juan de Onisspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/kenyatta-due-for-release.html | Kenyatta Due for Release | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/bolivia-has-mine-trouble.html | Bolivia Has Mine Trouble | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/laborites-seek-budget-censure-motion-says-proposed-tax-relief.html | LABORITES SEEK BUDGET CENSURE; Motion Says Proposed Tax Relief Neglected Britain's Old-Age Pensioners | True | By Walter H. Waggonerspecial To the New York Times. | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/mens-uniforms-cost-less-than-womens.html | Men's Uniforms Cost Less than Women's | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/nixon-would-put-eastwest-pacts-to-world-court-u-s-step-planned.html | NIXON WOULD PUT EAST-WEST PACTS TO WORLD COURT; U. S. STEP PLANNED President to Propose Congress Ease Law on Treaty Cases Nixon Urges World Court Rule On Interpretation of Treaties | True | By Douglas Dales | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/erie-and-lackawanna-propose-a-merger-as-3way-deal-fails-two.html | Erie and Lackawanna Propose A Merger as 3-Way Deal Fails; TWO RAILROADS PROPOSE MERGER | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/other-meetings-detroit-steel-companies-hold-annual-meetings.html | OTHER MEETINGS; Detroit Steel COMPANIES HOLD ANNUAL MEETINGS | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/canadien-six-moves-to-toronto-with-new-lines-for-playoffs-leaders.html | Canadien Six Moves to Toronto With New Lines for Play-Offs; Leaders in Cup Hockey Hope to Clinch Series Without Returning to Montreal | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-14 | 1959-04-14 | https://www.nytimes.com/1959/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1987-01-15 | RE0000321055 | RE0000321055 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ethel-waters-show-to-close.html | Ethel Waters' Show to Close | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/oldcrop-cotton-leads-wide-fall-nearby-may-bears-brunt-of-slide-as.html | OLD-CROP COTTON LEADS WIDE FALL; Near-By May Bears Brunt of Slide as Traders Shift to the Far Months | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-alex-cohen.html | MRS. ALEX COHEN | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/melroy-hails-german-strauss-bonn-defense-chief-arrives-in.html | M'ELROY HAILS GERMAN; Strauss, Bonn Defense Chief, Arrives in Washington | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/bishops-see-president-methodist-churchman-pay-call-at-the-white.html | BISHOPS SEE PRESIDENT; Methodist Churchman Pay Call at the White House | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/test-of-an-industrial-chemical-in-prostate-cancer-is-set-here.html | Test of an Industrial Chemical In Prostate Cancer Is Set Here | True | By Harold M. Schmeck Jr. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/paris-rounds-up-moslems.html | Paris Rounds Up Moslems | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/alumnae-group-plans-a-benefit-for-connecticut-college-club-here.html | Alumnae Group Plans a Benefit For Connecticut; College Club Here Will Sponsor a Theatre Party on Tuesday | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rail-service-cut-asked-central-moves-to-terminate-chicagocincinnati.html | RAIL SERVICE CUT ASKED; Central Moves to Terminate Chicago-Cincinnati Run | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/news-reporters-elect-zumbo.html | News Reporters Elect Zumbo | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/patient-classed-as-human-mosaic-british-find-body-cells-are-a.html | PATIENT CLASSED AS HUMAN MOSAIC; British Find Body Cells Are a Mixture of Male and Female Characters | True | By John Hillaby | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/building-case-guilt-denied-by-wyckoff.html | BUILDING CASE GUILT DENIED BY WYCKOFF | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mayor-wagners-message.html | Mayor Wagner's Message | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/2-officers-lose-posts-in-israel-over-callup.html | 2 Officers Lose Posts In Israel Over Call-Up | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/uncut-messiah-cantata-singers-note-handel-anniversary.html | Uncut 'Messiah'; Cantata Singers Note Handel Anniversary | True | By Howard Taubman | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/anticatholic-act-in-dayton-reported.html | ANTI-CATHOLIC ACT IN DAYTON REPORTED | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/chair-of-paleontology-is-filled-at-harvard.html | Chair of Paleontology Is Filled at Harvard | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/timken-seeks-stocks-in-its-british-unit.html | TIMKEN SEEKS STOCKS IN ITS BRITISH UNIT | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/books-authors.html | Books -- Authors | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/typermass-dankner.html | Typermass -- Dankner | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/bristolmyers-plans-a-threeforone-split.html | Bristol-Myers Plans A Three-for-One Split | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/french-deny-receiving-protest.html | French Deny Receiving Protest | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rock-hudson-is-sued-actor-said-to-have-failed-to-fulfill-film.html | ROCK HUDSON IS SUED; Actor Said to Have Failed to Fulfill Film Contract | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foreign-affairs-war-as-a-substitute-for-policy.html | Foreign Affairs; War as a Substitute for Policy | True | By C. L. Sulzberger | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/bay-state-sells-60161000-issue-syndicate-offers-1004682-for-3-12s.html | BAY STATE SELLS $60,161,000 ISSUE; Syndicate Offers 100.4682 for 3 1/2s -- Minnesota Places Highway Bonds | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/bombers-range-to-be-increased-new-turbofan-engine-will-add-400.html | BOMBER'S RANGE TO BE INCREASED; New Turbo-Fan Engine Will Add 400 Miles to B-52H, Due Early in 1961 | True | By Richard Witkin | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/spellman-will-get-franciscan-honor.html | SPELLMAN WILL GET FRANCISCAN HONOR | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-trade-fizzle-seen.html | Soviet Trade 'Fizzle' Seen | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mackay-is-beaten-in-houston-tennis.html | MACKAY IS BEATEN IN HOUSTON TENNIS | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/purkey-of-reds-tops-pirates-32-righthander-allows-7-hits-bailey-and.html | PURKEY OF REDS TOPS PIRATES, 3-2; Right-Hander Allows 7 Hits -- Bailey and Pinson Belt Homers for Cincinnati | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/president-dedicates-memorial-to-taft-hoover-in-tribute-president.html | President Dedicates Memorial to Taft; Hoover in Tribute; PRESIDENT SPEAKS AT TAFT MEMORIAL | True | By Allen Drury | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/generators-ordered-navy-lets-contracts-for-two-thermocouple-devices.html | GENERATORS ORDERED; Navy Lets Contracts for Two Thermocouple Devices | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hunter-in-front-by-10-0.html | Hunter in Front by 10 – 0 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/shipments-raised-in-refined-copper.html | SHIPMENTS RAISED IN REFINED COPPER | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/braves-set-back-phils-in-10th-43-aaron-scores-deciding-run-on.html | BRAVES SET BACK PHILS IN 10TH, 4-3; Aaron Scores Deciding Run on O'Brien Single Before 42,081 at Milwaukee | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mexican-practices-nepotism.html | Mexican Practices Nepotism | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-cites-peril-to-crew.html | U. S. Cites Peril to Crew | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/leafs-six-wins-in-overtime-32-duffs-tally-at-1006-cuts-canadiens.html | LEAFS' SIX WINS IN OVERTIME, 3-2; Duff's Tally at 10:06 Cuts Canadiens' Margin to 2-1 in Stanley Cup Finials | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/big-3-advance-plan-on-nuclear-testing.html | BIG 3 ADVANCE PLAN ON NUCLEAR TESTING | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/saudi-arabian-oil-output-up.html | Saudi Arabian Oil Output Up | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/composers-group-offers-program.html | Composers Group Offers Program | True | JOHN BRIGGS. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lukens-steel-companies-issue-earnings-figures.html | LUKENS STEEL; COMPANIES ISSUE EARNINGS FIGURES | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/retailers-attain-a-new-sales-peak-but-profits-were-off-a-bit-in.html | RETAILERS ATTAIN A NEW SALES PEAK; But Profits Were Off a Bit in Fiscal Year to Jan. 31, Controllers Report | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/us-planning-curb-on-lipstick-color-will-ban-17-coaltar-hues-found.html | U.S. PLANNING CURB ON LIPSTICK COLOR; Will Ban 17 Coal-Tar Hues Found in Animal Tests to Cause 'Definite Injury' | True | By Bess Furman | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/susan-a-herzog-engaged-to-wed-paul-jordan-jr-former-hollins-student.html | Susan A. Herzog Engaged to Wed Paul Jordan Jr.; Former Hollins student Will Be Bride of Yale Graduate on July 4 | True | Special to The New Yk TtmPs. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/traffic-deaths-drop-3-fewer-killed-in-week-than-in-like-period-of.html | TRAFFIC DEATHS DROP; 3 Fewer Killed in Week Than in Like Period of 1958 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/child-to-mrs-e-s-jones.html | Child to Mrs. E. S. Jones | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tax-help-added-on-deadline-day-20-offices-in-metropolitan-area-open.html | TAX HELP ADDED ON DEADLINE DAY; 20 Offices in Metropolitan Area Open -- U. S. Returns Due by Midnight | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/food-2-gourmet-societies-hold-feasts-wines-are-feature-at-dinners.html | Food: 2 Gourmet Societies Hold Feasts; Wines Are Feature at Dinners Here -- Lamb, Veal Dishes Offered | True | By Craig Claiborne | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/days-developments-in-the-bond-field-new-corporates-hit-460-yield.html | Day's Developments in the Bond Field; NEW CORPORATES HIT 4.60% YIELD | True | By John S. Tompkins | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/new-activity-is-scheduled-for-children.html | New Activity Is Scheduled For Children | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/brucker-arrives-in-bonn.html | Brucker Arrives in Bonn | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/arizona-man-gets-718-murphy-takes-fourth-place-in-bowling-at-st.html | ARIZONA MAN GETS 718; Murphy Takes Fourth Place in Bowling at St. Louis | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/liberals-doubt-rhodesian-gains-critics-of-welensky-regime-describe.html | LIBERALS DOUBT RHODESIAN GAINS; Critics of Welensky Regime Describe New Race Policy as 'Panic Partnership' | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/admiral-leaves-antarctica-post-dufek-turns-over-command-of-deep.html | ADMIRAL LEAVES ANTARCTICA POST; Dufek Turns Over Command of Deep Freeze to Tyree | True | By Philip Benjamin | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/judge-frees-hoffman-directs-acquittal-of-jersey-city-medical-aide.html | JUDGE FREES HOFFMAN; Directs Acquittal of Jersey City Medical Aide | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/erhard-indicates-he-will-win-post-discusses-chancellorship-in-bonn.html | ERHARD INDICATES HE WILL WIN POST; Discusses Chancellorship in Bonn Like a Man Sure He Will Succeed Adenauer | True | By Sydney Gruson | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/import-rise-rejected-u-s-holds-an-increase-for-cheese-is-not.html | IMPORT RISE REJECTED; U. S. Holds an Increase for Cheese Is Not Warranted | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nearby-beaches-and-houses-offer-city-dwellers-a-place-in-sun.html | Near-By Beaches and Houses Offer City Dwellers a Place in Sun | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-airmen-warned-on-spies.html | U. S. Airmen Warned on Spies | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/pindari-wins-stakes-queens-colt-takes-craven-hieroglyph-of-u-s.html | PINDARI WINS STAKES; Queen's Colt Takes Craven - Hieroglyph of U. S. Fourth | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/blood-gifts-due-today-brooklyn-college-scheduled-along-with-masonic.html | BLOOD GIFTS DUE TODAY; Brooklyn College Scheduled Along With Masonic Hall | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/dr-james-r-beard-insurance-official.html | DR. JAMES R. BEARD, [INSURANCE OFFICIAL | True | Special to The New York "tme, | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/sidelights-proxies-are-not-on-its-list.html | Sidelights; Proxies Are Not on Its List | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-choruses-praise-of-handel-composer-hailed-as-creator-for-the.html | SOVIET CHORUSES PRAISE OF HANDEL; Composer Hailed as Creator for the Masses on 200th Anniversary of Death | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ford-offers-stage-subsidies.html | Ford Offers Stage Subsidies | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/actors-equity-names-slate.html | Actors Equity Names Slate | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nam-and-chamber-score-jobless-plan.html | N.A.M. AND CHAMBER SCORE JOBLESS PLAN | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/air-bandit-captured-mexican-police-seize-sprenz-one-of-f-b-is-top.html | AIR BANDIT CAPTURED; Mexican Police Seize Sprenz, One of F. B. I.'s. Top Ten | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mel-tormes-have-a-son.html | Mel Tormes Have a Son | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/americana-gets-a-big-play-here.html | Americana Gets A Big Play Here | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/dr-abram-s-tepper.html | DR. ABRAM S. TEPPER | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/low-yields-on-new-taxes-cut-city-income-estimate-lower-yields-from.html | Low Yields on New Taxes Cut City Income Estimate; Lower Yields From New Taxes Cut Estimated City Income Rise | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/yawkey-harris-called-red-sox-officials-are-asked-to-discrimination.html | YAWKEY, HARRIS CALLED; Red Sox Officials Are Asked to Discrimination Inquiry | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/child-to-mrs-edmondson.html | Child to Mrs. Edmondson | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/castro-makes-a-pitch-premier-opens-international-league-season-in.html | CASTRO MAKES A PITCH; Premier Opens International League Season in Havana | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/malaya-fears-smallpox.html | Malaya Fears Smallpox | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/big-power-project-is-revived-in-ghana-power-project-revived-in.html | Big Power Project Is Revived in Ghana; POWER PROJECT REVIVED IN GHANA | True | By Thomas F. Brady | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-21-no-title.html | Article 21 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/films-for-young.html | Films for Young | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/dow-chemical-co.html | DOW CHEMICAL CO. | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-samuel-magazine.html | MRS. SAMUEL MAGAZINE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mau-mau-ravaged-colony.html | Mau Mau Ravaged Colony | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/cardinals-down-dodgers-6-to-2-record-61552-see-night-opener.html | Cardinals Down Dodgers, 6 to 2; Record 61,552 See Night Opener | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/herter-will-lead-mission-to-paris-dulles-is-worse-secretary-may-be.html | HERTER WILL LEAD MISSION TO PARIS; DULLES IS WORSE; Secretary May Be Suffering From Neck Cancer as Well as Abdominal Malignancy | True | By Dana Adams Schmidt | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/democratic-rebels-to-meet.html | Democratic Rebels to Meet | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/operator-takes-3d-ave-parcels-horowitz-buys-buildings-at-38th-st.html | OPERATOR TAKES 3D AVE. PARCELS; Horowitz Buys Buildings at 38th St. and at 50th St. -- Deal in 'Village' | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/the-nations-tax-chief-dana-latham.html | The Nation's Tax Chief; Dana Latham | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/5-modern-works-heard-at-concert-contemporary-music-group-manhattan.html | 5 MODERN WORKS HEARD AT CONCERT; Contemporary Music Group, Manhattan School Present Program in Art Museum | True | HAROLD C. SCHONBERG. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-to-lengthen-schooling.html | Soviet to Lengthen Schooling | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/nepalese-mission-hit.html | Nepalese Mission Hit | True | Dispatch of The Times, London | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/two-concerns-plan-new-plastics-line.html | TWO CONCERNS PLAN NEW PLASTICS LINE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/aid-to-foreign-orphans-urged.html | Aid to Foreign Orphans Urged | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/iraq-fetes-peace-dove-kassim-addresses-congress-of-redled-movement.html | IRAQ FETES PEACE DOVE; Kassim Addresses Congress of Red-Led Movement | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/harold-f-sanders-dead-at-53-aide-of-middle-south-utilities.html | Harold F. Sanders Dead at 53; Aide of Middle South Utilities | True | Special to The New York Ttml. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fidel-castros-visit.html | Fidel Castro's Visit | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/harvard-whips-tufts.html | Harvard Whips Tufts | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/plight-of-small-property-owners.html | Plight of Small Property Owners | True | MARY M. DREMUCHA, | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/herb-score-wins-for-indians-by-81-southpaw-fans-nine-walks-one-and.html | HERB SCORE WINS FOR INDIANS BY 8-1; Southpaw Fans Nine, Walks One and Allows Five Hits -- Homers Rout Tigers | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/us-liner-unchecked-by-gale.html | U.S. Liner Unchecked by Gale | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/white-sox-set-em-up-for-19303-drinks-in-7th-capped-by-2to0-triumph.html | White Sox Set 'em Up for 19,303; Drinks in 7th Capped by 2-to-0 Triumph in Home Opener | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/wood-field-and-stream-penalties-for-violations-of-game-laws-in.html | Wood, Field and Stream; Penalties for Violations of Game Laws in State Are Getting Heavier | True | By John W. Randolph | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/for-a-world-of-law.html | For a World of Law | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/oriental-pageant-planned-april-24-by-womens-unit-annual-fete-to-be.html | Oriental Pageant Planned April 24 By Women's Unit; Annual Fete to Be Held by Pacific and South East Asia Association | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/book-by-gallico-to-become-show-mrs-arris-promised-as-musical-for.html | BOOK BY GALLICO TO BECOME SHOW; 'Mrs. 'Arris' Promised as Musical for December -Ticket Meeting Called | True | By Sam Zolotow | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/chaplin-to-revive-role-comedian-will-play-famed-little-man-in-color.html | CHAPLIN TO REVIVE ROLE; Comedian Will Play Famed 'Little Man' in Color Film | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/paul-bachman-76-served-paper-firm.html | PAUL BACHMAN, 76, SERVED PAPER FIRM | True | pcctzl to q-ne New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/eban-is-certain-nasser-will-fail-at-a-farewell-dinner-here-envoy-says.html | EBAN IS CERTAIN NASSER WILL FAIL; At Farewell Dinner Here Envoy Says Key to Mideast Is Stronger Israel | True | By Morris Kaplan | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/2-republican-senators-acclaim-kennedy-labor-bill-as-big-gain.html | 2 Republican Senators Acclaim Kennedy Labor Bill as Big Gain | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/abraham-leikensohn-presidentelect-of-richmond-county-medical-unit.html | ABRAHAM LEIKENSOHN; President-Elect of Richmond County Medical Unit Dies | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/envoys-protest-havana-bomb.html | Envoys Protest Havana Bomb | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/more-raise-prices-of-rayon-staples.html | MORE RAISE PRICES OF RAYON STAPLES | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lisbon-body-backs-election-changes.html | LISBON BODY BACKS ELECTION CHANGES | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/cuba-arrests-9-in-plot-others-are-reported-involved-in-anticastro.html | CUBA ARRESTS 9 IN PLOT; Others Are Reported Involved in Anti-Castro Conspiracy | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/new-detention-bill-submitted.html | New Detention Bill Submitted | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/miriam-b-cohen-married.html | Miriam B. Cohen Married | True | Special to The New York Times, | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ansel-gibbs-honored-buechner-novel-selected-for-1959-rosenthal.html | ANSEL GIBBS' HONORED; Buechner Novel Selected for 1959 Rosenthal Award | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/world-union-sets-new-flag-policy-will-classify-convenience-ships.html | WORLD UNION SETS NEW 'FLAG' POLICY; Will Classify 'Convenience' Ships According to Owners' Nationality, Not Crews' | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/michael-j-hogan.html | MICHAEL J. HOGAN | True | Sl,clal to e ew Yo-k ThneL | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-rockefeller-acts-as-tv-teacher.html | MRS. ROCKEFELLER ACTS AS TV TEACHER | True | Special to The New York Times | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/utility-in-texas-raises-11-million-central-power-light-sells-bonds.html | UTILITY IN TEXAS RAISES 11 MILLION; Central Power & Light Sells Bonds at Cost of 4.65 % - Victoreen Stock at $9.75 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mother-causes-stir-in-council.html | Mother Causes Stir in Council | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/chemicals-issue-filed-american-agricultural-slates-216093share.html | CHEMICALS ISSUE FILED; American Agricultural Slates 216,093-Share Offering | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ticket-orders-accepted.html | Ticket Orders Accepted | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/steel-men-favor-payprice-freeze-industry-gives-its-unofficial-reply.html | STEEL MEN FAVOR PAY-PRICE FREEZE; Industry Gives Its Unofficial Reply to Wage Demands -- Peak Profits Reported | True | By A. H. Raskin | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/morocco-prince-going-to-cairo.html | Morocco Prince Going to Cairo | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/pier-angeli-in-denmark.html | Pier Angeli in Denmark | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/new-director-elected-by-seeman-brothers.html | New Director Elected By Seeman Brothers | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jackson-assails-defense-budget-senator-calls-it-too-low-in-light-of.html | JACKSON ASSAILS DEFENSE BUDGET; Senator Calls It Too Low in Light of World Crisis -Hits Economy 'Fetish' | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jamaicas-handicapper-rates-first-landing-top-horse-in-wood-saturday.html | Jamaica's Handicapper Rates First Landing Top Horse in Wood Saturday; ATOLL ALSO HIGH ON KILROE'S LIST | True | By Joseph C. Nichols | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/benefits-are-noted-in-comic-book-code.html | BENEFITS ARE NOTED IN COMIC BOOK CODE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jones-laughlin-sets-2-new-highs-profit-soared-in-quarter-14-million.html | JONES & LAUGHLIN SETS 2 NEW HIGHS; Profit Soared in Quarter 14 Million Above 1958's --+ Sales Up 91.8 Million | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/britains-trade-deficit-widened-by-23800000-during-march.html | Britain's Trade Deficit Widened By $23,800,000 During March | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/wagner-demands-charter-revision-in-annual-report-his-stateofcity.html | WAGNER DEMANDS CHARTER REVISION IN ANNUAL REPORT; His State-of-City Message Urges Swift Action Though Council Fears Abolition | True | By Charles G. Bennett | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/george-smolak.html | GEORGE SMOLAK | True | S*al to Lxe New Yk Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/red-china-returns-51-japan-fishermen.html | RED CHINA RETURNS 51 JAPAN FISHERMEN | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/arsenal-wages-increased.html | Arsenal Wages Increased | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/refugee-food-reported-held.html | Refugee Food Reported Held | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/go-slow-the-cue-in-latin-america-young-farm-folk-back-from-jobs-in.html | GO SLOW THE CUE IN LATIN AMERICA; Young Farm Folk, Back From Jobs in Area, Advise U. S. Visitors to Cease Hurrying | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/blair-hiles-7t-jter-is-dead-bthor-of-condemned-to-devils-island.html | BLAIR HILES, 7t, JTER, IS DEAD; bthor of 'Condemned to Devil's Island Recounted Travels in Many Lands | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-bids-the-un-define-aggression.html | SOVIET BIDS THE U.N. DEFINE AGGRESSION | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/interpretation-rejected.html | Interpretation Rejected | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/independence-sails-today.html | Independence Sails Today | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/padilla-returns-to-u-n.html | Padilla Returns to U. N. | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/d-c-lines-asking-fare-concession-chalk-says-appropriation-is-needed.html | D. C. LINES ASKING FARE CONCESSION; Chalk Says Appropriation Is Needed for School Riders to Avoid a 25-Cent Fee | True | By Joseph A. Loftus | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/canadian-pacific-director.html | Canadian Pacific Director | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fare-rise-called-must-for-profit-transit-official-says-city-body.html | FARE RISE CALLED 'MUST' FOR PROFIT; Transit Official Says City Body Runs Lines as Well as Private Group Could | True | By Ralph Katz | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/soviet-to-peg-wages-in-science-to-output-soviet-to-peg-pay-to.html | Soviet to Peg Wages In Science to Output; SOVIET TO PEG PAY TO SCIENCE OUTPUT | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/our-relationship-to-puerto-rico.html | Our Relationship to Puerto Rico | True | SEYMOUR EICHEL | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/foreign-military-aid-doubts-of-its-combat-effectiveness-reflected.html | Foreign Military Aid; Doubts of Its Combat Effectiveness Reflected in Congressional Debate | True | By Hanson W. Baldwin | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/newsmen-invade-indian-tea-town-outlanders-flock-to-tezpur-for-dalai.html | NEWSMEN INVADE INDIAN TEA TOWN; Outlanders Flock to Tezpur for Dalai Lama's Story at End of His Trek | True | By Elie Abel | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rail-pension-rise-backed.html | Rail Pension Rise Backed | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/jobless-fund-bill-gains.html | Jobless Fund Bill Gains | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/migs-again-buzz-a-u-s-transport-on-berlin-route-plane-forced-below.html | MIG'S AGAIN BUZZ A U. S. TRANSPORT ON BERLIN ROUTE; Plane Forced Below 'Ceiling' April 3 in Second Such Incident Within Week | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tass-reports-launching.html | Tass Reports Launching | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fans-at-yonkers-see-odd-tryouts-horses-race-to-qualify-for-regular.html | FANS AT YONKERS SEE ODD TRYOUTS; Horses Race to Qualify for Regular Betting Events on Future Programs | True | By Louis Effrat | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/colorful-event-at-waldorf-aids-spoleto-festival-orange-and-gold.html | Colorful Event At Waldorf Aids Spoleto Festival; Orange and Gold Decor at Ball Raising Funds for Menotti Fete | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/british-set-education-outlay.html | British Set Education Outlay | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/apartheid-drive-receives-impetus-south-africa-lists-places-suitable.html | APARTHEID DRIVE RECEIVES IMPETUS; South Africa Lists Places Suitable for Industries Near Bantu Reserves | True | By Milton Bracker | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/martha-tobias-38-dies-concert-singer-won-55-prize-of-american.html | MARTHA TOBIAS, 38, DIES; Concert Singer Won '55 Prize of American Theatre wing i | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/reporter-berated-by-congresswoman.html | REPORTER BERATED BY CONGRESSWOMAN | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-18-no-title.html | Article 18 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/loeb-award-judges-named.html | Loeb Award Judges Named | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/haiti-to-shun-deputy-chamber-acts-in-the-case-of-accused.html | HAITI TO SHUN DEPUTY; Chamber Acts in the Case of Accused Oppositionist | | Special to The New York Times | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/saving-foreseen-in-pier-body-cost-rubino-says-seniority-plan-could.html | SAVING FORESEEN IN PIER BODY COST; Rubino Says Seniority Plan Could End Agency's Need to Operate Job Centers | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tickets-available-for-show-aiding-child-center-tuesday.html | Tickets Available for Show Aiding Child Center Tuesday | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/port-body-gives-reply-says-it-is-renting-airport-building-for.html | PORT BODY GIVES REPLY; Says It Is Renting Airport Building for Revenue | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/alien-property-chief-is-hopeful-for-general-aniline-settlement.html | Alien Property Chief Is 'Hopeful' For General Aniline Settlement | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tv-quiz-rules-tighter-british-commercial-networks-act-after.html | TV QUIZ RULES TIGHTER; British Commercial Networks Act After Investigation | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/salad-suggestion.html | Salad Suggestion | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/end-of-leprosy-predicted.html | End of Leprosy Predicted | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lacrosse-coaches-named.html | Lacrosse Coaches Named | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/trading-is-active-for-commodities-lead-futures-rise-15-to-42-points.html | TRADING IS ACTIVE FOR COMMODITIES; Lead Futures Rise 15 to 42 Points in 2d Most Active Session of the Year | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/radcliffe-celebration-today.html | Radcliffe Celebration Today | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/macmillan-and-debre-call-twoday-parley-a-success-british-and-french.html | Macmillan and Debre Call Two-Day Parley a Success; British and French Leaders See Unity for Talks With Soviet Furthered -Butler Reassures West Germany | True | By Drew Middleton | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/hurry-hurry-right-this-way-to-the-biggest-meeting-on-earth-a-t-t.html | Hurry! Hurry! Right This Way To the Biggest Meeting on Earth!; A. T. & T. MEETING WILL SEAT 12,000 | True | By Gene Smith | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/airport-officials-elect.html | Airport Officials Elect | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/blouse-peace-talks-broken-off-on-pay.html | BLOUSE PEACE TALKS BROKEN OFF ON PAY | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/light-fantasy-the-smokeweavers-daughter-bows.html | Light Fantasy; The Smokeweaver's Daughter' Bows | True | By Brooks Atkinson | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/john-k-allison-fiance-of-barbara-stevenson.html | John K. Allison Fiance Of Barbara Stevenson | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/elizabeth-to-visit-liberia.html | Elizabeth to Visit Liberia | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/p-s-175-is-dedicated-2500000-structure-here-to-replace-nearby-p-s.html | P. S. 175 IS DEDICATED; $2,500,000 Structure Here to Replace Near-by P. S. 89 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/lirr-umbrella-plan-extends-to-edinburgh.html | L.I.R.R. Umbrella Plan Extends to Edinburgh | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-cancels-plan-to-catch-capsule-failure-of-a-timing-device-in.html | U. S. CANCELS PLAN TO CATCH CAPSULE; Failure of a Timing Device in Orbiting Discoverer Blamed by Officials | True | By John W. Finney | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/owners-aid-asked-in-bowling-inquiry.html | OWNERS AID ASKED IN BOWLING INQUIRY | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/six-medical-grants-made.html | Six Medical Grants Made | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/yugoslavrumanian-trade-set.html | Yugoslav-Rumanian Trade Set | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/talking-books-for-blind-mark-25th-anniversary.html | Talking Books for Blind Mark 25th Anniversary | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/white-plains-parcel-sold.html | White Plains Parcel Sold | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/in-behalf-of-more-tranquil-tv.html | In Behalf of More Tranquil TV | True | By Carl Spielvogel | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/chains-sales-rose-164-last-month-best-gain-since-51-chains-volume.html | Chains' Sales Rose 16.4% Last Month, Best Gain Since '51; CHAINS' VOLUME SOARED IN MONTH | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mrs-john-donovan.html | MRS. JOHN DONOVAN | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/group-will-study-resetting-of-ads-10-newspapers-and-printers-set-up.html | GROUP WILL STUDY RESETTING OF ADS; 10 Newspapers and Printers Set Up Subcommittee in Contract Meetings | True | By Russell Porter | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/interstate-pacts-on-traffic-urged-safety-group-told-they-will-curb.html | INTERSTATE PACTS ON TRAFFIC URGED; Safety Group Told They Will Curb Violators -- Driver Fingerprinting Backed | True | By Bernard Stengren | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/oil-import-program-backed-strong-domestic-industry-declared.html | Oil Import Program Backed; Strong Domestic Industry Declared Essential for National Security | True | RUSSELL B. BROWN. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/house-votes-space-funds.html | House Votes Space Funds | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/atlas-is-destroyed-in-air-at-florida.html | ATLAS IS DESTROYED IN AIR AT FLORIDA | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/susan-t-mattison-prospective-bride.html | Susan T. Mattison Prospective Bride | True | Special to The New York Tlml. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tibets-suppression-parallel-mention-with-hungary-is-criticized-as.html | Tibet's Suppression; Parallel Mention With Hungary Is Criticized as Misleading | True | JOHN LUKACS. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/genovese-summoned-apalachin-inquiry-issues-4-subpoenas-for-may-12.html | GENOVESE SUMMONED; Apalachin Inquiry Issues 4 Subpoenas for May 12 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/8-car-sale-groups-are-fined-86500-dealer-associations-plead-no.html | 8 CAR SALE GROUPS ARE FINED $86,500; Dealer Associations Plead No Defense on Conspiracy to Fix Minimum Profit | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/gonzales-scores-over-hoad.html | Gonzales Scores Over Hoad | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-puts-off-plan-on-housing-bias-new-federal-commissioner-says.html | U. S. PUTS OFF PLAN ON HOUSING BIAS; New Federal Commissioner Says Time Has Not Come to Set Up Study Unit | True | By Charles Grutzner | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/arts-center-fills-job-project-manager-appointed-for-lincoln-square.html | ARTS CENTER FILLS JOB; Project Manager Appointed for Lincoln Square Unit | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/june-ducas-betrothed-to-earl-of-airlies-son.html | June Ducas Betrothed To Earl Of Airlie's Son | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/apartment-house-resold-in-bronx-simpson-st-property-goes-to.html | APARTMENT HOUSE RESOLD IN BRONX; Simpson St. Property Goes to Hardware Company - Other Deals in Borough | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/rigney-unwired-for-sound.html | Rigney Unwired for Sound | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/oil-importer-asks-relief-from-curb.html | OIL IMPORTER ASKS RELIEF FROM CURB | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/designers-score-fabric-industry.html | Designers Score Fabric Industry | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/scholarship-fund-to-gain.html | Scholarship Fund to Gain | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/fox-ulrich-tennis-victors.html | Fox, Ulrich Tennis Victors | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/east-german-wages-and-work-increase.html | EAST GERMAN WAGES AND WORK INCREASE | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/utility-elevates-two.html | Utility Elevates Two | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/argentinas-banks-closed-in-dispute.html | ARGENTINA'S BANKS CLOSED IN DISPUTE | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/teachers-and-the-law.html | Teachers and the Law | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/grummans-newest-a-slow-biplane.html | Grumman's Newest: A Slow Biplane | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/no-middleoftheroad-policy-here-bigcar-men-vocal-at-sports-car.html | No Middle-of-the-Road Policy Here; Big-Car Men Vocal at Sports Car Meeting | True | By Frank M. Blunk | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/social-work-school-will-join-columbia.html | SOCIAL WORK SCHOOL WILL JOIN COLUMBIA | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-population-176-million.html | U. S. Population 176 Million | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/ground-broken-at-penn.html | Ground Broken at Penn | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/35-indians-drown-only-five-bodies-recovered-after-boat-capsizes.html | 35 INDIANS DROWN; Only Five Bodies Recovered After Boat Capsizes | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/some-taxes-due-in-state.html | Some Taxes Due in State | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/william-c-wenzel.html | WILLIAM C. WENZEL | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/cocktail-fete-sunday-will-assist-settlement.html | Cocktail Fete Sunday Will Assist Settlement | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/r-barbara-graham-becomes-affianced.html | R. Barbara Graham Becomes Affianced | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/may-wheat-falls-by-3-78c-a-bushel-setback-to-recent-leader-causes.html | MAY WHEAT FALLS BY 3 7/8C A BUSHEL; Setback to Recent Leader Causes Sharp Reaction in Other Grains, Soybeans | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/israel-complains-on-fete-exclusion.html | ISRAEL COMPLAINS ON FETE EXCLUSION | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/more-radioactivity-in-rain.html | More Radioactivity in Rain | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/design-center-offering-exhibition-of-sculpture.html | Design Center Offering Exhibition of Sculpture | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/drparkhurst71-forwler-educator-exphilosophy-professor-at-barnard.html | DR. PARKHURST, 71, FORWIER EDUCATOR; Ex-Philosophy Professor at Barnard Dies--Author of 3 Books Was Art Lecturer | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/negro-vote-vital-gop-women-told-white-house-assistant-says-failure.html | NEGRO VOTE VITAL, G.O.P. WOMEN TOLD; White House Assistant Says Failure to Cultivate Group Figured in '58 Defeat | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/562000-jobless-rockefeller-says-he-decries-state-total-but-notes.html | 562,000 JOBLESS, ROCKEFELLER SAYS; He Decries State Total, but Notes Dip Since January -- Lotos Club Cites Him | True | By Clayton Knowles | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/banks-life-policies-up-sales-by-savings-institutions-in-state-rise.html | BANKS' LIFE POLICIES UP; Sales by Savings Institutions in State Rise 100% | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/even-patterson-is-surprised-by-next-opponent-titleholder-thought.html | Even Patterson Is Surprised by Next Opponent; Titleholder Thought Cooper, Not London, Would Be Rival | True | By James F. Lynch | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/industrialist-will-get-brandeis-honor-tonight.html | Industrialist Will Get Brandeis Honor Tonight | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/seato-maneuvers-begin.html | SEATO Maneuver's Begin | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/skowrons-grand-slam-in-9run-third-marks-yankee-triumph-over-orioles.html | Skowron's Grand Slam in 9-Run Third Marks Yankee Triumph Over Orioles; LARSEN CREDITED WITH 13-3 VERDICT | True | By John Drebinger | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/heat-rule-eased-to-speed-razing-city-exempts-buildings-due-to-bc.html | HEAT RULE EASED TO SPEED RAZING; City Exempts Buildings Due to Be Demolished From Central Furnace Law | True | By Layhmond Robinson | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/new-effort-mapped-on-bank-legislation.html | NEW EFFORT MAPPED ON BANK LEGISLATION | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/gap-in-teachers-salaries.html | Gap in Teachers' Salaries | True | HAROLD L. BRAMSON. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/barrier-depicted-for-city-students-chief-of-college-entrance-boards.html | BARRIER DEPICTED FOR CITY STUDENTS; Chief of College Entrance Boards Says Their Number Acts as a Handicap | True | By Gene Currivan | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/conway-to-get-award-irish-societys-medal-to-go-to-chief-of-appeals.html | CONWAY TO GET AWARD; Irish Society's Medal to Go to Chief of Appeals Court | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/poland-removes-curb-on-writers-reds-say-contracts-with-foreign.html | POLAND REMOVES CURB ON WRITERS; Reds Say Contracts With Foreign Publishers Do Not Require Official Approval | True | By A. M. Rosenthal | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/trainmen-enjoined-from-tube-strike.html | TRAINMEN ENJOINED FROM TUBE STRIKE | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/william-c-kreuger-dies-board-chairman-of-brewing-firm-in-newark-was.html | WILLIAM C. KREUGER DIES; Board Chairman of Brewing Firm in Newark Was 71 | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/canadian-national-deeper-in-the-red.html | CANADIAN NATIONAL DEEPER IN THE RED | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/transport-news-and-notes-british-plans-for-2-new-queens-hailed.html | Transport News and Notes; British Plans for 2 New 'Queens' Hailed -Senator Reports on London Meeting | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/texts-of-eisenhower-and-hoover-talks.html | Texts of Eisenhower and Hoover Talks | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/slide-is-arrested-in-london-shares-industrials-rise-as-buying.html | SLIDE IS ARRESTED IN LONDON SHARES; Industrials Rise as Buying Returns After Recent Profit-Taking Spate | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/longer-richer-and-healthier-life-for-young-foreseen-by-u-s-aide.html | Longer, Richer and Healthier Life For Young Foreseen by U. S. Aide | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/u-s-aide-in-queens-seizes-chaplin-film.html | U. S. AIDE IN QUEENS SEIZES CHAPLIN FILM | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/the-servant-soldiers.html | The Servant Soldiers | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/davega-dilberts-agree-on-merger-stockholders-in-the-former-would.html | DAVEGA, DILBERT'S AGREE ON MERGER; Stockholders in the Former Would Receive Share of Food Store Concern | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/new-state-body-to-aid-localities-bill-creating-agency-signed.html | NEW STATE BODY TO AID LOCALITIES; Bill Creating Agency Signed -- Governor Slates Second TV Report for Tonight | True | Special to The New York Times. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/topics.html | Topics | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/castro-due-in-capital-today-maximum-guard-unit-assigned-castro-to.html | Castro Due in Capital Today; Maximum Guard Unit Assigned; CASTRO TO ARRIVE IN CAPITAL TODAY | True | By E. W. Kenworthy | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/skipjack-joins-fleet-today.html | Skipjack Joins Fleet Today | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/firestone-show-to-end-on-june-1-voice-to-be-silenced-after-30-years.html | FIRESTONE SHOW TO END ON JUNE 1; ' Voice' to Be Silenced After 30 Years -- Three Networks Refused It Prime Time | True | By Val Adams | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/records-attained-by-chemical-fund.html | RECORDS ATTAINED BY CHEMICAL FUND | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/mau-mau-leader-ends-prison-term-but-kenyatta-and-4-aides-must-live.html | MAU MAU LEADER ENDS PRISON TERM; But Kenyatta and 4 Aides Must Live in a Remote Kenya Desert Area | True | Dispatch of The Times, London. | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/willis-page-in-new-music-post.html | Willis Page in New Music Post | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1987-01-15 | RE0000321056 | RE0000321056 |
| 1959-04-15 | 1959-04-15 | https://www.nytimes.com/1959/04/15/archives/tv-gershwin-tribute-8-musicians-offer-outstanding-program-on-wnta.html | TV: Gershwin Tribute; 8 Musicians Offer Outstanding Program on WNTA Honoring the Composer | True | By John P. Shanley | 1987-01-15 | RE0000321056 | RE0000321056 |